## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , BARRY ; JOHNSON , SUE<br>124 QUEEN ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z16447 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL , PHYLLIS<br>380 MUD LAKE RD<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z16448 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLION , GEOFFREY G; MCMILLION , BRIDGET E<br>4211 LAKE PL<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16449 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , RICHARD ; COWLEY , PAMELA<br>1975 HWY 206<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16450 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUEDTKE , MIKE<br>4177 GRIZZLY WAY<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z16451 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICK<br>458 LAKE AVE<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z16452 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUBRECHT , ANTOINETTE M; LUBRECHT , WILLIAM C<br>615 EVANS AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16453 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD , MICHAEL ; FITZGERALD , MELANIE<br>394 COLCHESTER POND RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z16454 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , MICHAEL T<br>209 W 48TH ST<br>MINNEAPOLIS, MN 55419-5524 | 01-01139<br>W.R. GRACE & CO. | z16455 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ , JONATHAN<br>19821 REINHART AVE<br>CARSON, CA 90746 | 01-01139<br>W.R. GRACE & CO. | z16456 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EATHERTON , WENTWORTH R<br>8811 RISING CREEK CT<br>LAS VEGAS, NV 89148 | 01-01139<br>W.R. GRACE & CO. | z16457 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , MICHAEL H<br>2020 36TH AVE W<br>SEATTLE, WA 98199 | 01-01139<br>W.R. GRACE & CO. | z16458 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIEHL , JOHN E<br>1519 WARRINGTON<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z16459 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIEHL , JOHN E<br>1519 WARRINGTON<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z16460 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , CALVIN<br>6108 CHARITY DR<br>CINCINNATI, OH 45248-3002 | 01-01139<br>W.R. GRACE & CO. | z16461 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUGHLIN , MICHAEL A; LAUGHLIN , VICTORIA R 3634 CHILDRESS AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z16462 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALB , JERRY L; HALB , JOAN M 303 N 38TH ST BELLEVILLE, IL 62226 | 01-01139 W.R. GRACE & CO. | z16463 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , CHARLES 8 HANCOCK ST ABINGTON, MA 02351 | 01-01139 W.R. GRACE & CO. | z16464 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLOYD E STOLARSKI SR 4821 LEXINGTON AVE BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. | z16465 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LORUSS , VIRGINIA ; ERWIN , AARON 11380 SILVERLAKE RD BYRON, MI 48418 | 01-01139 W.R. GRACE & CO. | z16466 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUEVREMONT , DONNA L 170 JOHN ST WARWICK, RI 02889 | 01-01139 W.R. GRACE & CO. | z16467 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERSHEFSKY , RALPH D 88 PLYMOUTH AVE TRUMBULL, CT 06611 | 01-01139 W.R. GRACE & CO. | z16468 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OXFORD , CHRISTOPHER S 924 E 18TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16469 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERMEY , JULIE 10516 W MONTAGUE RD LEAF RIVER, IL 61047 | 01-01139 W.R. GRACE & CO. | z16470 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , DANIEL 216 E 6 ST DULUTH, MN 55805 | 01-01139 W.R. GRACE & CO. | z16471 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BONAREK , ANN P 7530 CRONIN AVE JUSTICE, IL 60458 | 01-01139 W.R. GRACE & CO. | z16472 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , ALVIN R ALVIN R MUELLER 809 S FRANKLIN ST NEW ULM, MN 56073-3533 | 01-01139 W.R. GRACE & CO. | z16473 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , FRANCES 238 ASHLAND AVE RIVER FOREST, IL 60305 | 01-01139 W.R. GRACE & CO. | z16474 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAULER , TIMOTHY M 625 W 22ND AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16475 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WILLIAM D 1700 S 8TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16476 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER , ALLAN S<br>33-48 76TH ST<br>JACKSON HEIGHTS, NY  11372 | 01-01139<br>W.R. GRACE & CO. | z16477 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZANAZANIAN , HRACHIA ; ZANAZANIAN , TIRUI<br>627 N MARIPOSA ST<br>BURBANK, CA  91506 | 01-01139<br>W.R. GRACE & CO. | z16478 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JASKULSKI , JOSEPH M<br>23 HANCOCK ST<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z16479 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELVALLE , JOE<br>6823 HILLSBORO<br>HOUSTON, TX  77020 | 01-01139<br>W.R. GRACE & CO. | z16480 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OIEN , TED<br>3207 TAYLOR ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z16481 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRICZINSKI , RONALD ; BRICZINSKI , SHARON<br>5515 TUSCARAWAS RD<br>BEAVER, PA  15009 | 01-01139<br>W.R. GRACE & CO. | z16482 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16483 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16484 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16485 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16486 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16487 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEARNS , GAIL<br>9 CHERRY VALLEY RD<br>COLUMBIA, CT  06237 | 01-01139<br>W.R. GRACE & CO. | z16488 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , MARK ; BROWNE , DEBRA<br>500 3RD AVE NW<br>OSSEO, MN  55369 | 01-01139<br>W.R. GRACE & CO. | z16489 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , KIMBERLY ; ANDERSON SR , SCOTT<br>316 N MCCLELLAND ST<br>FULLERTON, NE  68638 | 01-01139<br>W.R. GRACE & CO. | z16490 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCARTHUR , DALE ; ETHRIDGE , SALLY<br>421 BURLINGTON AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16491 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUMMESS , GLEN ; GUMMESS , MARGO 1115 BARTHELME AVE JOLIET, IL 60435 | 01-01139 W.R. GRACE & CO. | z16492 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHLARMAN , DARLENE A 1196 THOMAS PL DUBUQUE, IA 52001 | 01-01139 W.R. GRACE & CO. | z16493 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OELDRICH , RUTH H N45 W25186 LINDSAY RD PEWAUKEE, WI 53072 | 01-01139 W.R. GRACE & CO. | z16494 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SEDER , ROSANNE P W130 N6239 RIVER DR MENOMONEE FALLS, WI 53051 | 01-01139 W.R. GRACE & CO. | z16495 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GARRISON , GLENN T 4439 HWY 200 THOMPSON FALLS, MT 59873 | 01-01139 W.R. GRACE & CO. | z16496 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SOLBERG , ROBERT 800 S DUBUQUE ST PO BOX 294 SOLON, IA 52333 | 01-01139 W.R. GRACE & CO. | z16497 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA , MARGARITO 5235 N CHRISTIANA CHICAGO, IL 60625 | 01-01139 W.R. GRACE & CO. | z16498 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BINEK , EILEEN ; FERNANDEZ , SYLVESTER 2196 HIGHLAND PKWY SAINT PAUL, MN 55116-1106 | 01-01139 W.R. GRACE & CO. | z16499 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOWACHEK , ALAN ; NOWACHEK , DEBRA 1044 PERSHING RD MAQUOKETA, IA 52060 | 01-01139 W.R. GRACE & CO. | z16500 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUIKEN , JAMES N 5123 TWIN LAKE BLVD E MINNEAPOLIS, MN 55429 | 01-01139 W.R. GRACE & CO. | z16501 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUTH V EARLEY LIVING TRUST 407 S STATE ST ANNAWAN, IL 61234 | 01-01139 W.R. GRACE & CO. | z16502 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAUGE , RICHARD M 45130 SD HWY 21 HAYTI, SD 57241 | 01-01139 W.R. GRACE & CO. | z16503 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , WAYNE L 3590 ECHO AVE OSAGE, IA 50461 | 01-01139 W.R. GRACE & CO. | z16504 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAUEN , JASON LOCHER & LOCHER PO BOX 7 FARLEY, IA 52046 | 01-01139 W.R. GRACE & CO. | z16505 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILBERTSON , CAROL ; MUGGLI , MARK Z 722 WASHINGTON ST DECORAH, IA 52101 | 01-01139 W.R. GRACE & CO. | z16506 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN 55963 | 01-01139<br>W.R. GRACE & CO. | z16507 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN 55963 | 01-01139<br>W.R. GRACE & CO. | z16508 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN 55963 | 01-01139<br>W.R. GRACE & CO. | z16509 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES , HOWARD<br>1102 E HIGHWOOD LN<br>COEUR D ALENE, ID 83815 | 01-01139<br>W.R. GRACE & CO. | z16510 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS , BRUCE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16511 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLMAN , RONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16512 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CECIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16513 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16514 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16515 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY , LLOYD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16516 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , ROBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16517 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , IRA THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16518 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BILLINGSLEA , BRUCE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16519 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLANKENSHIP , DEXEL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16520 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMFIELD , EDGAR THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16521 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL , EARNEST THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16522 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN , TROY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16523 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYRD , FREEMAN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16524 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY , LEWIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16525 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CANTERBURY , GERRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16526 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTE , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16527 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTO , EMMETT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16528 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORWIN , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16529 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD , DARRELL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16530 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CROUCH , HARVEY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16531 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DALTON , JOE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16532 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAMRON , ORVILLE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16533 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , MICHAEL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16534 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH B THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16535 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH M THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16536 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3756 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN , COLIN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16537 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNLAP , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16538 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS , ROY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16539 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , JACK THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16540 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , LYNDEN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16541 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORTNER , ELMER THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16542 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , LEE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16543 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       www.bmcgroup.com  888.909.0100       *Page 3757 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY , DENVER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16544 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16545 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARLOW , CHARLES<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16546 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , CARROLL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16547 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , BERTO<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16548 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , ALLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16549 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , CLOTIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16550 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIGGINS , DENZIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16551 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , ARTHUR<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16552 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HYRE , DARELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16553 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , JESSE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16554 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALIXZ , EDWARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16555 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALT , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16556 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALT , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16557 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY , FRANK THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16558 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KESSELL , LEONARD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16559 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE , WAYNE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16560 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DAVID THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16561 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAYFIELD , DELBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16562 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , BUDDY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16563 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DONALD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16564 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , MILFORD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16565 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LIKENS , ORVILLE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16566 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , DANNY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16567 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUPARDUS , JOSHUA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16568 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYKINS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16569 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARCUM , HAROLD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16570 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARKER , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16571 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN , FRANKLIN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16572 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16573 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCLUNG , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16574 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMAS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16575 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCUNE , JACKIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16576 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCFEE , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16577 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRY , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16578 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKNEELY , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16579 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCPHERSON , EVERETT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16580 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , WILLIAM THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16581 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MICK , GEORGE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16582 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS , ALBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16583 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , ROBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16584 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16585 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON , KEMPER THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16586 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NIDA , STACY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16587 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ONEY , GARY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16588 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OURS JR , JACKSON THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16589 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16590 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , WILLIAM THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16591 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , JOE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16592 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POST , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16593 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POTTS , WILLIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16594 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRATT , MILLARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16595 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINTRELL , DEWEY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16596 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINTRELL , VERNON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16597 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY , BYRON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16598 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RANDOLPH , CODY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16599 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAYNES , DELBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16600 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIFFE , GLEN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16601 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RITTENHOUSE , MICHAEL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16602 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROACH , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16603 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS , JAMES THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16604 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWE , ELLIS THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16605 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHANK , JACKIE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16606 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHOCK , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16607 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SLAWTER , EARL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16608 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BILLY L<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16609 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STANTON , REED<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16610 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STARCHER , ORVAL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16611 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEELE JR , BILLY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16612 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , ALEXANDER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16613 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART , ROBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16614 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRIMEL , DONALD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16615 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , BILLY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16616 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , CLARENCE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16617 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WARD , JAMES E THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16618 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIBY , JERRY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16619 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ST CLAIR , STEVEN ; ST CLAIR , CYNTHIA 1843 SW SHOREVIEW LN BURIEN, WA  98146 | 01-01139 W.R. GRACE & CO. | z16620 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEMOTTE STATE BANK PO BOX 172 SCHNEIDER, IN  46376 | 01-01139 W.R. GRACE & CO. | z16621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , SHANE D; HEIDEN , HEATHER A<br>370 W CITY RD 358<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z16622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEIDEN , MATT; HEIDEN , CHAIRITY<br>MATT & CHAIRITY , HEIDEN<br>N8977 OLD 41 ROAD N 4<br>STEPHENSON, MI 49887-8531 | 01-01139<br>W.R. GRACE & CO. | z16623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBRET , GEORGE<br>313 W EUCLID<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OESTERLE , CARL D; OESTERLE , CAROL<br>4675 E IOSCO RD<br>WEBBERVILLE, MI 48892 | 01-01139<br>W.R. GRACE & CO. | z16625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOYLE , JAMES ; HOYLE , JACQUELINE<br>53 CREST RD<br>WOONSOCKET, RI 02895 | 01-01139<br>W.R. GRACE & CO. | z16626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TRUAX , JEAN<br>147 E ONEIDA ST<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z16627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESAW , KENN<br>PO BOX 2035<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z16628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON , MARY G<br>8951 STATE RT 188<br>CIRCLEVILLE, OH 43113-9295 | 01-01139<br>W.R. GRACE & CO. | z16629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JAMES W<br>417 E ASH ST<br>PO BOX 217<br>WATERVILLE, WA 98858-0217 | 01-01139<br>W.R. GRACE & CO. | z16630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DREW , BEATRICE C<br>9706 N 19TH ST<br>TAMPA, FL 33612-8334 | 01-01139<br>W.R. GRACE & CO. | z16631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KULBACKI JR , LEONARD V<br>2871 GRANDVIEW DR<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FANTASKE , JOSEPH J<br>3689 SALISBURY AVE<br>BLASDELL, NY 14219 | 01-01139<br>W.R. GRACE & CO. | z16633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHLADER , STEPHEN J<br>9228 YARROW AVE<br>ROCKFORD, IA 50468 | 01-01139<br>W.R. GRACE & CO. | z16634 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , MARGARET A<br>12443 PARADISE LK RD<br>LEVERING, MI 49755 | 01-01139<br>W.R. GRACE & CO. | z16635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , IVAN D<br>12443 PARADISE LK RD<br>LEVERING, MI 49755 | 01-01139<br>W.R. GRACE & CO. | z16636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMITT , WALLACE E<br>7105 166TH AVE E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z16637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID K<br>6704 OLD VANDERMAK RD<br>BONNEY LAKE, WA 98391 | 01-01139<br>W.R. GRACE & CO. | z16638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEVILLE , MARK A<br>7105 166TH AVE E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z16639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST , MARC J<br>7105 166TH AVE E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z16640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUITS , EUGENIE A<br>2301 BLUE MOUNTAIN AVE<br>BERTHOUD, CO 80513 | 01-01139<br>W.R. GRACE & CO. | z16641 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASON , THOMAS M<br>908 E LAKE ST<br>PETOSKEY, MI 49770 | 01-01139<br>W.R. GRACE & CO. | z16642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRABTREE , ROGER D<br>18 HAL RD<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z16643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARLSSON , JANET<br>4053 27TH AVE W<br>SEATTLE, WA 98199-1514 | 01-01139<br>W.R. GRACE & CO. | z16644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETTIGREW , JAN<br>1814 S MARINE DR<br>BREMERTON, WA 98312 | 01-01139<br>W.R. GRACE & CO. | z16645 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DOROTHY A<br>855 E 11TH ST<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO. | z16646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL<br>206 N PINE ST<br>HAZEL DELL, IL 62428 | 01-01139<br>W.R. GRACE & CO. | z16647 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUNRO , ANDREW ; MUNRO , BARBARA<br>8 SPENCER RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z16648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARLAN , JAMES J<br>1725 HOFFMAN AVE<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z16649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EICHTEN , MARY L<br>PO BOX 216<br>CENTER CITY, MN 55012 | 01-01139<br>W.R. GRACE & CO. | z16650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PINKSTON, LORI<br>761 E BENTON<br>LA PLATA, MO 63549 | 01-01139<br>W.R. GRACE & CO. | z16651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z16652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z16653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DETTMERING , ORVILLE E<br>5248 W STEBER RD<br>MONEE, IL 60449-7003 | 01-01139<br>W.R. GRACE & CO. | z16654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOGEL , RICHARD E<br>105 WARREN PL<br>DEKALB, IL 60115 | 01-01139<br>W.R. GRACE & CO. | z16655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHILSTROM , ANNE C<br>625 SAYLOR AVE<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO. | z16656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGBERG , JEAN A<br>5881-2ND ST NE<br>FRIDLEY, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z16657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORAHOOD , DAVID W<br>10620 E CIMMARON DR<br>SPOKANE, WA 99206-8611 | 01-01139<br>W.R. GRACE & CO. | z16658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , NORA<br>PO BOX 30429<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITTER , JAMES ; WITTER , JOHN<br>1303 E 15TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY O<br>7919 E BOONE AVE<br>SPOKANE, WA 99212-2631 | 01-01139<br>W.R. GRACE & CO. | z16661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , NORA<br>PO BOX 30429<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L<br>1324 BEARGRASS DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L<br>1324 BEARGRASS DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIBAUDO , RANDY<br>PO BOX 318<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z16665 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , STEVEN F<br>PO BOX 294<br>DUTTON, MT 59433 | 01-01139<br>W.R. GRACE & CO. | z16666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECHARD , GORDON L<br>224 2ND AVE SE<br>DUTTON, MT  59433 | 01-01139<br>W.R. GRACE & CO. | z16667 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z16668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z16669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , STEPHEN J<br>7427 S PARK AVE<br>TACOMA, WA  98408 | 01-01139<br>W.R. GRACE & CO. | z16670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER , DOUGLAS L<br>277 JORDAN RD<br>WINLOCK, WA  98956 | 01-01139<br>W.R. GRACE & CO. | z16671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY , MR CHRISTOPHER<br>1420 HOLLISTER HILL RD<br>MARSHFIELD, VT  05658-7057 | 01-01139<br>W.R. GRACE & CO. | z16672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , GALENA<br>73 RESERVOIR RD<br>ORANGE, VT  05641 | 01-01139<br>W.R. GRACE & CO. | z16673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNKER , NANCY B<br>104 OLD STOWELL HILL RD<br>LONDONDERRY, VT  05148 | 01-01139<br>W.R. GRACE & CO. | z16674 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NIEMELA , JUDITH L<br>1216 E CHAPMAN ST<br>ELY, MN  55731 | 01-01139<br>W.R. GRACE & CO. | z16675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSEN , TAWNYA ; CHRISTIANSEN , MATTHEW<br>2502 E GALER ST<br>SEATTLE, WA  98112 | 01-01139<br>W.R. GRACE & CO. | z16676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALLEW, ROBERT<br>5230 NE SEE FOREVER LN<br>POULSBO, WA  98370-8854 | 01-01139<br>W.R. GRACE & CO. | z16677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MISSILDINE , JOY L<br>4109 N ELGIN<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SZPREJDA , JOHN ; SZPREJDA , ROSEMARIE<br>PO BOX 55<br>MEDICAL LAKE, WA  99022-0055 | 01-01139<br>W.R. GRACE & CO. | z16679 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMS , MARJORIE<br>711 E DALTON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16680 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KLOW , JOHN B<br>30080 FIR TRL<br>STACY, MN  55079 | 01-01139<br>W.R. GRACE & CO. | z16681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANDLEY , DALE ; HANDLEY , ANGELA<br>1823-30TH ST<br>ROCK ISLAND, IL 61201 | 01-01139<br>W.R. GRACE & CO. | z16682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH , STEPHEN T<br>648 RIVERSIDE DR<br>FLORENCE, MA 01062 | 01-01139<br>W.R. GRACE & CO. | z16683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PECK , BRUCE ; PECK , LINDA<br>37 DECORIE DR<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z16684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUIGLEY , ROBERT<br>271 LOOMIS ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z16685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LOUIS A<br>21 PEARL LN<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z16686 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEVEY , ROBERT ; HEVEY , KAREN<br>607 WEAVER HILL RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z16687 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEVAN , JACK ; BEVAN , MARY JO<br>19210 94TH W<br>EDMONDS, WA 98020 | 01-01139<br>W.R. GRACE & CO. | z16688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUARTE , JOHN R<br>895 BURT ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z16689 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPILLE , JUDITH A<br>12705 LEFLOSS AVE<br>NORWALK, CA 90650 | 01-01139<br>W.R. GRACE & CO. | z16690 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , THOMAS A<br>1176 11TH AVE SW<br>ALBANY, OR 97321 | 01-01139<br>W.R. GRACE & CO. | z16691 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VICE , HAROLD L<br>35501 LITTLE WALLUSKI LN<br>ASTORIA, OR 97103 | 01-01139<br>W.R. GRACE & CO. | z16692 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR , RODERICK S<br>17234 SW GREEN HERON DR<br>SHERWOOD, OR 97140 | 01-01139<br>W.R. GRACE & CO. | z16693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DELPOZO , EUGENE ; DELPOZO , CANDACE<br>31981 S NEEDY RD<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z16694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C<br>17601 MAPLEHILL<br>NORTHVILLE, MI 48168 | 01-01139<br>W.R. GRACE & CO. | z16695 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , RALPH E; HARRIS , JUDY E<br>7220 TIKI DR<br>CINCINNATI, OH 45243 | 01-01139<br>W.R. GRACE & CO. | z16696 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOWLKES , CHARLES<br>2300 NE BRAZEO ST<br>PORTLAND, OR  97212 | 01-01139<br>W.R. GRACE & CO. | z16697 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRITZ , ALAN M; KRITZ , LISA N<br>162 S MAIN ST<br>SHARON, MA  02067 | 01-01139<br>W.R. GRACE & CO. | z16698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , JOHN ; LESLIE , AMY<br>31 GOVERNOR LONG RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z16699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETSKA , YVONNE M<br>1111 MELBOURNE PL<br>SPRING GROVE, IL  60081-8469 | 01-01139<br>W.R. GRACE & CO. | z16700 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTCH JR , FRANK R<br>116 W VIRGINIA AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z16701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH , DAVID W<br>PO BOX 6<br>EAST VANDERNELL, PA  15629 | 01-01139<br>W.R. GRACE & CO. | z16702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSHNELL , JAMES<br>1538 ROSENA AVE<br>MADISON, OH  44057 | 01-01139<br>W.R. GRACE & CO. | z16703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MARION L<br>RR 2 BOX 176<br>NEW MILFORD, PA  18834 | 01-01139<br>W.R. GRACE & CO. | z16704 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILES , ELIZABETH<br>2 COLONIAL DR<br>SACO, ME  04072 | 01-01139<br>W.R. GRACE & CO. | z16705 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLIPP , CECIL H<br>3 COOLIDGE DR<br>PORTSMOUTH, NH  03801 | 01-01139<br>W.R. GRACE & CO. | z16706 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOUTRELAKOS , GREGORIOS<br>5 FAIRFIELD DR<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z16707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEWITT , JOSEPH H<br>505 E 1ST ST<br>LAUREL, MT  59044 | 01-01139<br>W.R. GRACE & CO. | z16708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWIE , CHRISTINE<br>415 S 8TH AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z16709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREY , KENNETH A; FREY , CHARLES<br>7 KATHY JO ST<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z16710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , PATRICK<br>1710 34TH ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN , EDWARD L<br>EDWARD COLEMAN<br>845 GRANITE AVE<br>HELENA, MT  59601-1304 | 01-01139<br>W.R. GRACE & CO. | z16712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS , PERRY J<br>94-11 215TH PL<br>QUEENS VILLAGE, NY  11428 | 01-01139<br>W.R. GRACE & CO. | z16713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSEN , STUART ; ROSEN , SUSAN<br>33 TUERS PL<br>UPPER MONTCLAIR, NJ  07043 | 01-01139<br>W.R. GRACE & CO. | z16714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z16715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS , ALLONZO ; JUDKINS , RASHAAN<br>JUDKINS , JULIA ; JUDKINS , JAREKIA<br>82005-1 LAMAR AVE<br>FT HOOD, TX  76544 | 01-01139<br>W.R. GRACE & CO. | z16716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT , WENDELL ; VALLOS , DORINE<br>496 N MICHIGAN AVE<br>BRADLEY, IL  60915 | 01-01139<br>W.R. GRACE & CO. | z16717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHY , DALE H<br>7874 LWR MSBG RD<br>MIAMISBURG, OH  45342 | 01-01139<br>W.R. GRACE & CO. | z16718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , JOSEPH P<br>531 WILLOWHURST DR<br>CENTERVILLE, OH  45459 | 01-01139<br>W.R. GRACE & CO. | z16719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LASSALLE , EMILE<br>19574 STANTON AVE<br>CASTRO VALLEY, CA  94546 | 01-01139<br>W.R. GRACE & CO. | z16720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PRATT , ALVIN W<br>1771 N GARFIELD<br>FRESNO, CA  93723 | 01-01139<br>W.R. GRACE & CO. | z16721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LORD , DONALD J<br>PO BOX 476<br>MIMS, FL  32754 | 01-01139<br>W.R. GRACE & CO. | z16722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZARINI , KATHRYN A<br>10676 W OTTAWA AVE<br>LITTLETON, CO  80127 | 01-01139<br>W.R. GRACE & CO. | z16723 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEBIAK , DEE<br>113 FORD ST<br>GOLDEN, CO  80403 | 01-01139<br>W.R. GRACE & CO. | z16724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DALY , ROBERT M<br>5604 S HURON ST<br>LITTLETON, CO  80120 | 01-01139<br>W.R. GRACE & CO. | z16725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAIR , LEONARD P<br>11556 E OAK ST<br>CLAREMORE, OK  74019 | 01-01139<br>W.R. GRACE & CO. | z16726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOLLOM , JAMES D<br>224 N MAIN ST<br>STILLWATER, OK  74075 | 01-01139<br>W.R. GRACE & CO. | z16727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , LISA<br>PO BOX 657<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z16728 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , EUGENIA<br>PO BOX 715<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z16729 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W<br>3650 QUIMET CIR<br>BILLINGS, MT  59106 | 01-01139<br>W.R. GRACE & CO. | z16730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W<br>3650 QUIMET CIR<br>BILLINGS, MT  59106 | 01-01139<br>W.R. GRACE & CO. | z16731 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELEN J FRYER TRUST<br>2522 SELVIG LN<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REICH , ROXIE A<br>7707 CARROLL AVE<br>TAKOMA PARK, MD  20912-7724 | 01-01139<br>W.R. GRACE & CO. | z16733 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBOVITS , BENNO<br>5916 BLAND AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO. | z16734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , DUANE<br>1500 8TH AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z16735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUTTLE , THOMAS A<br>1136 NEVILLS AVE<br>MAHTOMEDI, MN  55115 | 01-01139<br>W.R. GRACE & CO. | z16736 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DEED J<br>307 KOOTENAI ST<br>PO BOX 262<br>KOOTENAI, ID  83840 | 01-01139<br>W.R. GRACE & CO. | z16737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYNOR , JOHN W<br>N37424 SPOTTED RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z16738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUBINVILLE , SEAN<br>1650 E QUEEN<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , ARNOLD ; PETERSON , SARAH<br>1006 E OVERBLUFF RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z16740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVE , JEFFREY C; NAVE , EILEEN G<br>PO BOX 8493<br>SPOKANE, WA  99203-0493 | 01-01139<br>W.R. GRACE & CO. | z16741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICKENBAUGH , PAUL D<br>RR 3 BOX 621<br>MIFFLINTOWN, PA 17059 | 01-01139<br>W.R. GRACE & CO. | z16742 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAIDIG , JANE E<br>131 S SHAVER ST<br>MOUNT UNION, PA 17066 | 01-01139<br>W.R. GRACE & CO. | z16743 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , PEGGY<br>28 EDWIN AVE SE<br>MASSILLON, OH 44646 | 01-01139<br>W.R. GRACE & CO. | z16744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOROTHY M<br>196 HIGH ST<br>NORWELL, MA 02061-1847 | 01-01139<br>W.R. GRACE & CO. | z16745 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CORRELLUS , DOUGLAS J<br>47 WASHINGTON AVE<br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO. | z16746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DANIEL C<br>59 MEADOWVIEW RD<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z16747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3120 N ASH PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3205 W GORDON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEYSER , CAROL<br>1216 WYNDHAM HILL LN<br>SOUTHLAKE, TX 76092 | 01-01139<br>W.R. GRACE & CO. | z16750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MAUREEN<br>120 GARFIELD ST<br>SEATTLE, WA 98109 | 01-01139<br>W.R. GRACE & CO. | z16751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAY , PATRICK C<br>11237 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z16752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , MARJORIE L<br>4688 COLUMBINE DR<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z16753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , ROGER A<br>129 S MAIN<br>WATERBURY, VT 05676 | 01-01139<br>W.R. GRACE & CO. | z16754 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNKER, JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT 05656 | 01-01139<br>W.R. GRACE & CO. | z16755 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONOVER , CHRISTOPHER ; CARPENTER , BONNIE<br>210 COOK DR<br>UNDERHILL, VT 05489 | 01-01139<br>W.R. GRACE & CO. | z16756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRITES , DON ; CRITES , VIOLET<br>12102 PINE CITY-MALDEN RD<br>SAINT JOHN, WA  99171 | 01-01139<br>W.R. GRACE & CO. | z16757 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GABEL , IRENE<br>BOX 252<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z16758 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KIPPES , TIM<br>2603 W CLEVELAND<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16759 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHU , JOHN E<br>248 CONDIT ST<br>HAMMOND, IN  46320 | 01-01139<br>W.R. GRACE & CO. | z16760 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARVER , MIKE ; CARVER , CHRISTINE<br>182 BRYANT AVE<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z16761 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TWO LAKES VENTURES INC<br>PO BOX 351056<br>MIAMI, FL  33135 | 01-01139<br>W.R. GRACE & CO. | z16762 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LEE<br>687 OAK ST<br>BARRON, WI 54812-1802 | 01-01139<br>W.R. GRACE & CO. | z16763 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DETTINGER , CHRIS<br>1164 E SHORE AVE<br>MAHTOMEDI, MN  55115 | 01-01139<br>W.R. GRACE & CO. | z16764 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER , DOUGLAS R<br>1148 120TH AVE<br>AMERY, WI 54001 | 01-01139<br>W.R. GRACE & CO. | z16765 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLORINE , PHILLIP C<br>2311 CIRCLE DR<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z16766 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WYANT , LESLIE A<br>6040 W 76 ST<br>LOS ANGELES, CA  90045 | 01-01139<br>W.R. GRACE & CO. | z16767 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWORTH , SUE A<br>PO BOX 42<br>BLOOMINGTON, CA  92316 | 01-01139<br>W.R. GRACE & CO. | z16768 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE , JAMES<br>32 PLEASANT ST<br>PEMBROKE, NH  03275 | 01-01139<br>W.R. GRACE & CO. | z16769 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHNELL , RICHARD<br>68 STEARNS ST<br>NEWTON CENTER, MA  02459 | 01-01139<br>W.R. GRACE & CO. | z16770 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , GERMAINE W<br>C/O JOHN T WALLACE POA<br>80 WYSTERIA CT<br>TORRINGTON, CT  06790 | 01-01139<br>W.R. GRACE & CO. | z16771 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CINQUE , FRANK ; CINQUE , DANIELLE<br>10 FISCO DR<br>NEW HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z16772 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIUTTA , RONALD ; RIUTTA , DOROTHY<br>53805 ST HWY M-203<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z16773 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYBERT , LAURIE L<br>7335 SHARP AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z16774 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MADDEN , EDWARD T<br>611 N ELMHURST RD<br>PROSPECT HEIGHTS, IL 60070 | 01-01139<br>W.R. GRACE & CO. | z16775 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J<br>2142 HUNTLEIGH RD<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z16776 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J<br>200 S 9TH<br>SPRINGFIELD, IL 62701 | 01-01139<br>W.R. GRACE & CO. | z16777 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , ALAN E ; STEIN , LYNDA J<br>2336 HAMILTON RD<br>BELLMORE, NY 11710 | 01-01139<br>W.R. GRACE & CO. | z16778 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PENNETTA , DAVID<br>36 GIBSON AVE<br>HUNTINGTON, NY 11743-2726 | 01-01139<br>W.R. GRACE & CO. | z16779 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , ROBERT W<br>26 BENNER RD<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z16780 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWACZYK , MARK<br>27 HILLBROOK CIR<br>MALVERN, PA 19355 | 01-01139<br>W.R. GRACE & CO. | z16781 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ASKENAZE , DAVID<br>10021 ST GEORGE CIR<br>CYPRESS, CA 90630 | 01-01139<br>W.R. GRACE & CO. | z16782 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , GORDON T; HALL , SALLY J<br>159 N BANK RD<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z16783 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAUPNER , GEORGE G; GRAUPNER , NANETTE M<br>10219 E VALLEYWAY AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16784 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH , HELEN R<br>229 S 10TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z16785 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTZON , ARTHUR ; BOTZON , TAMMY<br>14905 E LONGFELLOW AVE<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z16786 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST , STEVE<br>222 HWY 20E<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z16787 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z16788 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z16789 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NILES , ROBERT B<br>374 WEST RD<br>LA HABRA HEIGHTS, CA 90631-8049 | 01-01139<br>W.R. GRACE & CO. | z16790 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEAD , JEFF<br>1710 S ROCKWOOD BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16791 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON , THOMAS G<br>3428 E WESLEY CT<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16792 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN JR , JAMES L<br>707 W OAK<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z16793 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLIN , DOUGLAS R<br>706 N THIRD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z16794 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALL III , TOM ; WALL CHRISTESON , ANN ; WALL JOHN ; WALL , MICHAEL<br>4015 SKYLINE DR<br>NASHVILLE, TN 37215 | 01-01139<br>W.R. GRACE & CO. | z16795 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , ELAINE C<br>637 PARKSIDE DR<br>LEXINGTON, KY 40505-1740 | 01-01139<br>W.R. GRACE & CO. | z16796 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TILSON , JERRY L; TILSON , BARBARA M<br>4250 VAN HILL RD<br>GREENEVILLE, TN 37745 | 01-01139<br>W.R. GRACE & CO. | z16797 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DOUGLAS P<br>1 WOOD ST<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO. | z16798 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENHAM , ELDON ; BENHAM , SYBIL<br>15977 BEAVER LAKE RD<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z16799 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DAVID R; MARTIN , WENDY L<br>33 MEETING ST<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z16800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY , STEVE ; BENTLEY , DIANE<br>3725 W AUGUSTA AVE<br>PHOENIX, AZ 85051-6469 | 01-01139<br>W.R. GRACE & CO. | z16801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEARNS , MICHAEL J<br>305 W LUCHONA DR<br>LITCHFIELD PARK, AZ 85340-4303 | 01-01139<br>W.R. GRACE & CO. | z16802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLEVELAND , MARY J<br>3300 IRON SPRINGS RD<br>PRESCOTT, AZ 86305 | 01-01139<br>W.R. GRACE & CO. | z16803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DONALD L<br>1900 EBENEZER RD<br>KNOXVILLE, TN 37922 | 01-01139<br>W.R. GRACE & CO. | z16804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OROS , RUSSELL J<br>70 EDGEWOOD RD E<br>BORDENTOWN, NJ 08505 | 01-01139<br>W.R. GRACE & CO. | z16805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| INDYK , JOHN W; INDYK , LINDA A<br>122 FINLEY AVE<br>HAMILTON, NJ 08610 | 01-01139<br>W.R. GRACE & CO. | z16806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINE , STEVE ; HEINE , ROSE<br>1817 NEW YORK AVE<br>BELLMORE, NY 11710 | 01-01139<br>W.R. GRACE & CO. | z16807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL , RUDOLPH E<br>29 MIDDLE BUTCHER RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z16808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , THOMAS G<br>3996 ACADEMY<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z16809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , ERIK<br>517 COWLEY AVE<br>EAST LANSING, MI 48823 | 01-01139<br>W.R. GRACE & CO. | z16810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z16811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z16812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIB , ALI M<br>7531 ANTHONY<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z16813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , JAMES<br>601 W FRONT ST<br>GRAND LEDGE, MI 48837 | 01-01139<br>W.R. GRACE & CO. | z16814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>718 E HARRIS<br>LANSING, MI 48906-3333 | 01-01139<br>W.R. GRACE & CO. | z16815 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER , JANET A<br>9810 STRAWBERRY LAKE DR<br>EVART, MI 49631-8520 | 01-01139<br>W.R. GRACE & CO. | z16816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , THOMAS ; WILLIAMS , MARY 4275 E OLD M63 LUTHER, MI 49656 | 01-01139 W.R. GRACE & CO. | z16817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOHNAL , MARGARET 12 EVERLYN AVE MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. | z16818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER , DOLORES BOX 132 INCHELIUM, WA 99138 | 01-01139 W.R. GRACE & CO. | z16819 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DORMAN , MIKE 4598 VIEW RD LOON LAKE, WA 99148 | 01-01139 W.R. GRACE & CO. | z16820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LANGENBERG , HOWARD V 9339 N KELLY LAKE RD SURING, WI 54174 | 01-01139 W.R. GRACE & CO. | z16821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WARD , DUSTIN C 202 E MAIN FERTILE, IA 50434 | 01-01139 W.R. GRACE & CO. | z16822 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAGERS , GERALDINE 883 E ERDA WAY ERDA, UT 84074 | 01-01139 W.R. GRACE & CO. | z16823 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SEEGERS , ERIC PO BOX 124 CHARLO, MT 59824 | 01-01139 W.R. GRACE & CO. | z16824 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERRISH , GORDON ; GERRISH , MARION 56850 FISH HATCHERY RD SAINT IGNATIUS, MT 59865 | 01-01139 W.R. GRACE & CO. | z16825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , TABITHA J 100 BRAS RD LONEPINE, MT 59848 | 01-01139 W.R. GRACE & CO. | z16826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND , DALE M 2536 1/2 OLOFSON DR MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z16827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , WENDY ; CURTIS , DAVID 218 CHURCH ST STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z16828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , JACK ; MORTON , NANCY 1004 W GREENOUGH DR MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z16829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REUM , NORMAN 32505 MCDONALD LK RD SAINT IGNATIUS, MT 59865 | 01-01139 W.R. GRACE & CO. | z16830 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK 4112 EASTSIDE HWY STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z16831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z16832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON JASPERSON , HOLLY<br>837 COOLEY ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYER , JAMES F; CLEMANS , CAROLINE K<br>35649 MT HWY 35<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z16834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMARS LLC<br>PO BOX 912<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z16835 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HULL , MARK P; HULL , DOROTHY A<br>505 CLEVELAND ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX , CHARLES R; FOX , JAMES W<br>6225 LOWER MILLER CREEK RD<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX , JAMES W<br>1720 W KENT AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TRUDY AJ<br>1806 REGAL DR<br>HENRICO, VA 23075-2416 | 01-01139<br>W.R. GRACE & CO. | z16840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PATRICIA S<br>305 PEARL ST<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z16841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROWLEY , JAMES A<br>4508 RT 17B<br>PO BOX 14<br>CALLICOON, NY 12723 | 01-01139<br>W.R. GRACE & CO. | z16842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIMBERLAKE , MATTHEW ; TIMBERLAKE , ADRIENNE<br>444 ALEXANDER ST<br>MEMPHIS, TN 38111 | 01-01139<br>W.R. GRACE & CO. | z16843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE , ADRIAN L<br>1194 N STATE RD 337<br>ORLEANS, IN 47452 | 01-01139<br>W.R. GRACE & CO. | z16844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RAMPSON , R DEAN<br>670 CLEVELAND AVE<br>DUBUQUE, IA 52003 | 01-01139<br>W.R. GRACE & CO. | z16845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIEDL , LUCILLE M<br>1929 RHOMBERG AVE<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z16846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3783 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEFEBVRE , PHILIP A; LEFEBVRE , JANICE M 140 BRIDGE ST BALDWINVILLE, MA 01436 | 01-01139 W.R. GRACE & CO. | z16847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HADDON , ROBERT D; HADDON , RUTH B 45 CROSS ST BOYLSTON, MA 01505 | 01-01139 W.R. GRACE & CO. | z16848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO , ALFONSO A 50 NEWTON RD SPRINGFIELD, MA 01118 | 01-01139 W.R. GRACE & CO. | z16849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LABRIE , FERNAND H 15 PIQUETTE AVE CHICOPEE, MA 01020 | 01-01139 W.R. GRACE & CO. | z16850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUFOUR , KEVIN H 12 BYRON ST HUDSON, MA 01749 | 01-01139 W.R. GRACE & CO. | z16851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JOHN R 46 HESPERUS AVE GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. | z16852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NORTH , DONNA 300 N ORCHARD DR MUNCIE, IN 47303 | 01-01139 W.R. GRACE & CO. | z16853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOLTERMAN , BROOKS ; SOLTERMAN , MARY 7126 LAKEVIEW RD LEXINGTON, MI 48450 | 01-01139 W.R. GRACE & CO. | z16854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , BARB 4320 BAD AXE RD UBLY, MI 48475 | 01-01139 W.R. GRACE & CO. | z16855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTO , GUY 6489 SEYMOUR RD SWARTZ CREEK, MI 48473 | 01-01139 W.R. GRACE & CO. | z16856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JENTZEN , CARL E 6400 N SEYMOUR RD FLUSHING, MI 48433 | 01-01139 W.R. GRACE & CO. | z16857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI , JOSEPH T 1642 BELLE AVE LAKEWOOD, OH 44107 | 01-01139 W.R. GRACE & CO. | z16858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEKBERG , CHRISTOPHER ; LEKBERG , CATHERINE 1155 RICHMOND RD BRANDON, VT 05733 | 01-01139 W.R. GRACE & CO. | z16859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROWCOTSKY , MARGARET 2073 W MARKET ST POTTSVILLE, PA 17901 | 01-01139 W.R. GRACE & CO. | z16860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRIST , GUS G 154 G ST NE EPHRATA, WA 98823-1724 | 01-01139 W.R. GRACE & CO. | z16861 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GJEFLE , STEVEN<br>4347 DUNN ST NE<br>MOSES LAKE, WA 98837 | 01-01139<br>W.R. GRACE & CO. | z16862 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVEJA , RAY ; NAVEJA , SANDY<br>1122 E SOUTHERN AVE<br>BUCYRUS, OH 44820 | 01-01139<br>W.R. GRACE & CO. | z16863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STROHM , JEFFREY L<br>314 E MANSFIELD ST<br>NEW WASHINGTON, OH 44854 | 01-01139<br>W.R. GRACE & CO. | z16864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANLEY , THOMAS P<br>1885 LISBON ST<br>EAST LIVERPOOL, OH 43920 | 01-01139<br>W.R. GRACE & CO. | z16865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDO , R D ; WALDO , CONNIE<br>208 CESSNA LN<br>SHELBYVILLE, TN 37160 | 01-01139<br>W.R. GRACE & CO. | z16866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZELLEFROW , ROBERT V<br>3990 MELTON AVE<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z16867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FURNESS , REBECCA E<br>5085 PONTIAC LK RD<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z16868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUECKING III , JOSEPH J; LUECKING , LYNN M<br>5816 HANNA RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO. | z16869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKS , CURTIS H<br>3609 GREEN VALLEY RD<br>IJAMSVILLE, MD 21754 | 01-01139<br>W.R. GRACE & CO. | z16870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , WILLIAM D<br>2955 TANNERVILLE RD<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z16871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DVORAK , VIRGINIA L<br>2475 WELLINGTON DR<br>OWOSSO, MI 48867 | 01-01139<br>W.R. GRACE & CO. | z16872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BRYON E<br>4977 CHRISTIAN DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16873 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNOFSKY , GENE<br>243 MOUNT AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , JOHN<br>625 N 3RD ST W<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHERUBINI , KIRSTEN ; CHERUBINI , CHRISTOPHER<br>2620 PARK ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IUSSIG , MARTIN<br>836 INCHELIUM HWY<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z16877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID 83530<br><br>Counsel Mailing Address:<br>MACGREGOR & MACGREGOR LLP,<br>ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID 83530 | 01-01139<br>W.R. GRACE & CO. | z16878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , PAUL D<br>2955 BURNT VALLEY RD<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z16879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHELENDICK , STEVEN<br>305 N COOPER ST<br>SILVER CITY, NM 88061 | 01-01139<br>W.R. GRACE & CO. | z16880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN , JAMES M<br>S4363 FOX HILL CIR<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z16881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EARTHBOURNE RESOURCES INC<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOELLER , GAIL A<br>617 W 15TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN<br>100 N MAIN ST STE 203<br>JEFFERSON, WI 53549 | 01-01139<br>W.R. GRACE & CO. | z16888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LADD , M LOUISE<br>246 FRIAR TUCK<br>EL PASO, TX 79924 | 01-01139<br>W.R. GRACE & CO. | z16889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , KENNETH<br>2145 S WARREN AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHINDOM , LINDA ; WHINDOM , TERRY 2915 KEOKUK ST BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z16891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINDOM , MICHAEL 2911 KEOKUK BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z16892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEITH , F THOMAS 5 N ARIZONA ST DILLON, MT  59725 | 01-01139 W.R. GRACE & CO. | z16893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COPPING , RICHARD A 134 HOLLISTER HILL RD PLAINFIELD, VT  05667 | 01-01139 W.R. GRACE & CO. | z16894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , NYEARERE B 339 MANOR DR SAVANNAH, GA  31404 | 01-01139 W.R. GRACE & CO. | z16895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , MARY M 4449 BULL LAKE RD TROY, MT  59935 | 01-01139 W.R. GRACE & CO. | z16896 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , LESLIE 695 5TH AVE N W KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z16897 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRISSMAN , PHILIP ; MAYER , TRACY 645 5TH AVE E KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z16898 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDLAND , PETER ; SAUREY , MICHELLE 107 DAKOTA AVE WHITEFISH, MT  59937 | 01-01139 W.R. GRACE & CO. | z16899 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD , SANDRA K PO BOX 251 KILA, MT  59920 | 01-01139 W.R. GRACE & CO. | z16900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHAALE , ROBERT 450 GLEN PARK RD EUREKA, MT  59917 | 01-01139 W.R. GRACE & CO. | z16901 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TEETS , ROBERT J; TEETS , DARLA 316 PHEASANT DR KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z16902 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CANTRALL , ELEANOR M PO BOX 239 EUREKA, MT  59917 | 01-01139 W.R. GRACE & CO. | z16903 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM , JAMES B; GRAHAM , RAMONA J 2442 HWY 2 E KALISPELL, MT  59901-2310 | 01-01139 W.R. GRACE & CO. | z16904 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COONS , PHILLIP V; COONS , SUSAN M 6135 KOOTENAI RIVER RD LIBBY, MT  59923 | 01-01139 W.R. GRACE & CO. | z16905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , LARRY W; SMITH , WANITA M 1705 8TH AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16906 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS JR , ELLSWORTH ; BRIGGS , WENDY 170 BURGESS AVE EAST PROVIDENCE, RI 02914-5240 | 01-01139 W.R. GRACE & CO. | z16907 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , MICHAEL R 312 ALDRIN LN MARTINSBURG, WV 25403 | 01-01139 W.R. GRACE & CO. | z16908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREENE , ROBERT J 3140 BROWNWOOD DR PORT HURON, MI 48060-1785 | 01-01139 W.R. GRACE & CO. | z16909 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , ALAN 6130 CLINTONVILLE RD CLARKSTON, MI 48348 | 01-01139 W.R. GRACE & CO. | z16910 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L 11209 YUKON AVE INGLEWOOD, CA 90303 | 01-01139 W.R. GRACE & CO. | z16911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L 11209 YUKON AVE INGLEWOOD, CA 90303 | 01-01139 W.R. GRACE & CO. | z16912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATANABE , JAMES 352 E ESSEX ST GLENDORA, CA 91740 | 01-01139 W.R. GRACE & CO. | z16913 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERMER , KEITH L 7058 MITCHELL AVE RICHMOND HEIGHTS, MO 63117 | 01-01139 W.R. GRACE & CO. | z16914 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLTER , RALPH 8162 STATE RT 3 EVANSVILLE, IL 62242 | 01-01139 W.R. GRACE & CO. | z16915 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VENTURA , LUIS ; VENTURA , JACQUELINE 129 SHERWOOD RD DUMONT, NJ 07628-1836 | 01-01139 W.R. GRACE & CO. | z16916 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , JAMES R 12 ELBERT ST RAMSEY, NJ 07446 | 01-01139 W.R. GRACE & CO. | z16917 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURRUS , RALPH 9434 KOERBER LN SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z16918 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FICOR , FRANK C; FICOR , WILMA J 2921 GRAND AVE GRANITE CITY, IL 62040 | 01-01139 W.R. GRACE & CO. | z16919 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADCOCK , DENNIS ; ADCOCK , ANN 4871 STATE ROUTE 160 HIGHLAND, IL 62249 | 01-01139 W.R. GRACE & CO. | z16920 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUSER , TRACY L<br>4953 WALSH ST<br>ST LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z16921 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PLOTKIM , STEPHEN M<br>18 BAR BEACH RD<br>PORT WASHINGTON, NY 11050 | 01-01139<br>W.R. GRACE & CO. | z16922 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH , STEPHEN<br>79487 DR 420<br>CALLAWAY, NE 68825 | 01-01139<br>W.R. GRACE & CO. | z16923 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAGE , STEPHEN W<br>1083 WOODLAND BEACH<br>BATTLE CREEK, MI 49014 | 01-01139<br>W.R. GRACE & CO. | z16924 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PERAGINE , JOHN F<br>30 BROOKSIDE AVE<br>HAWTHORNE, NJ 07506 | 01-01139<br>W.R. GRACE & CO. | z16925 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZIEMER , MATTHEW ; ZIEMER , RENEE<br>141 CO RD 132 SE<br>DOVER, MN 55929 | 01-01139<br>W.R. GRACE & CO. | z16926 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESKE , ALLEN W<br>2417 19TH ST NW<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z16927 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASK , LINNEA<br>11547 SPIRIT LAKE RD W<br>FREDERIC, WI 54837 | 01-01139<br>W.R. GRACE & CO. | z16928 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUOHUJOKI , TOMOKO<br>2431 HAANSTAD RD<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z16929 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAITH LUTHERAN CHURCH<br>305 E 1ST AVE<br>BALSAM LAKE, WI 54810 | 01-01139<br>W.R. GRACE & CO. | z16930 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , RICHARD ; PORTER , BETTY<br>601 12TH AVE E<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z16931 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGSTEN , HARRY<br>122 4TH AVE<br>BOX 499<br>KEEWATIN, MN 55753 | 01-01139<br>W.R. GRACE & CO. | z16932 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HADRIAN , BARBARA L<br>532 E VAN BECK AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z16933 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON , SANDRALEE<br>3170 N 84 ST<br>MILWAUKEE, WI 53222 | 01-01139<br>W.R. GRACE & CO. | z16934 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROTHWELL , RUSSELL ; ROTHWELL , SUSAN<br>634 MAYFLOWER AVE<br>SHEBOYGAN, WI 53083 | 01-01139<br>W.R. GRACE & CO. | z16935 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEPHERD , RALPH<br>8128 N NAVAJO RD<br>MILWAUKEE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z16936 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPPI , MARGARET C<br>PO BOX 677<br>MILLDALE, CT 06467 | 01-01139<br>W.R. GRACE & CO. | z16937 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIGLIORE , INEZ N<br>1225 BOGTOWN RD<br>SALEM, NY 12865 | 01-01139<br>W.R. GRACE & CO. | z16938 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTHEL , JOHN R<br>7 MURDOCK RD<br>EAST NASSAU, NY 12062 | 01-01139<br>W.R. GRACE & CO. | z16939 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHUCK , MARYANN<br>108 AUBURN ST<br>STRATFORD, CT 06497 | 01-01139<br>W.R. GRACE & CO. | z16940 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , SHIRLEY P<br>34 WAYLAND AVE<br>WATERBURY, CT 06708-2126 | 01-01139<br>W.R. GRACE & CO. | z16941 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PASTORE , JOHN A<br>223 A ELM ST<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z16942 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BATCHELLER , ROBERT A; BATCHELLER , SUZANNE E<br>53 WINDHAM RD<br>PELHAM, NH 03076 | 01-01139<br>W.R. GRACE & CO. | z16943 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTAYA , NATHAN ; ANTAYA , MONIQUE<br>86 CROSS RD<br>WEST CHESTERFIELD, NH 03466 | 01-01139<br>W.R. GRACE & CO. | z16944 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JOHN ; MORGAN , CYNTHIA<br>1957 SW MONTGOMERY DR<br>PORTLAND, OR 97201 | 01-01139<br>W.R. GRACE & CO. | z16945 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REESE , RUTH A<br>PO BOX 594<br>FOREST GROVE, OR 97116 | 01-01139<br>W.R. GRACE & CO. | z16946 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAZAR , AMANDA ; SALAZAR , MOISES<br>20259 CR 4238 S<br>CUSHING, TX 75760 | 01-01139<br>W.R. GRACE & CO. | z16947 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATERS , JASON ; WATERS , RACHEL<br>11921 E 3RD AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16948 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WERNER , ROBERT O<br>5475 NW 137TH AVE<br>PORTLAND, OR 97229 | 01-01139<br>W.R. GRACE & CO. | z16949 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTLEY , JOE<br>18214 SE RIVER RD<br>MILWAUKIE, OR 97267 | 01-01139<br>W.R. GRACE & CO. | z16950 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWLAND , TERRANCE F; DOWLAND , CATHERINE M 460 W SCOTT ST FOND DU LAC, WI 54937 | 01-01139 W.R. GRACE & CO. | z16951 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLUM , RONALD PO BOX 104 PATTEN, ME 04765 | 01-01139 W.R. GRACE & CO. | z16952 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEDDINGTON , ROGER K 2486 E 1300 S SALT LAKE CITY, UT 84108 | 01-01139 W.R. GRACE & CO. | z16953 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNOW , MARTIN 10040 S JENNIFER CT OAK CREEK, WI 53154 | 01-01139 W.R. GRACE & CO. | z16954 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NUTTING , DAVID E; NUTTING , JOY D 534 S 1ST AVE WAUSAU, WI 54401-4602 | 01-01139 W.R. GRACE & CO. | z16955 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSSING , DALE 5445 MARLOWE AVE ALBERTVILLE, MN 55301 | 01-01139 W.R. GRACE & CO. | z16956 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAIL , CHRISTOPHER L 21 LATHROP ST SOUTH HADLEY, MA 01075-2730 | 01-01139 W.R. GRACE & CO. | z16957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABBOTT , CAROLYN E 635 E SUSSEX MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ , JAMES ; FRITZ , HEATHER 4749 HARGRAVE ST ORLANDO, FL 32803 | 01-01139 W.R. GRACE & CO. | z16959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLERTON , HUGH G 1660 DEVONWOOD DR ROCHESTER, MI 48306 | 01-01139 W.R. GRACE & CO. | z16960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , KEVIN R 615 BERMUDA RD SAINT LOUIS, MO 63121 | 01-01139 W.R. GRACE & CO. | z16961 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , WILLIAM 158 TEINI RD ROBERTS, MT 59070 | 01-01139 W.R. GRACE & CO. | z16962 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUYLE , ELMO ; RUYLE , VELDA 449 W US HWY 160 HARPER, KS 67058 | 01-01139 W.R. GRACE & CO. | z16963 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY , JOHN ; MASSEY , LYNNE 189 OLD STAFFORD RD TOLLAND, CT 06084 | 01-01139 W.R. GRACE & CO. | z16964 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POWERS , JOHN ; POWERS , CHRISTINE 187 BROAD BROOK RD ENFIELD, CT 06082 | 01-01139 W.R. GRACE & CO. | z16965 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUMANN , BERND 119 GROVE ST COBLESKILL, NY 12043 | 01-01139 W.R. GRACE & CO. | z16966 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN , BERND 119 GROVE ST COBLESKILL, NY 12043 | 01-01139 W.R. GRACE & CO. | z16967 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI , ROBERT P 11671 ASPEN RD PLYMOUTH, MI 48170 | 01-01139 W.R. GRACE & CO. | z16968 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZONNEFELD , ROGER 13405 NE 100TH ST KIRKLAND, WA 98033 | 01-01139 W.R. GRACE & CO. | z16969 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAIT , JONATHAN F 13716 39TH AVE NE SEATTLE, WA 98125-3810 | 01-01139 W.R. GRACE & CO. | z16970 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , DARRYL J 315 CLAREMONT ST RENO, NV 89502 | 01-01139 W.R. GRACE & CO. | z16971 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , TIMOTHY A 16085 US HWY 63 KIRKSVILLE, MO 63501 | 01-01139 W.R. GRACE & CO. | z16972 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TENNANT , LAWRENCE ; TENNANT , CYNTHIA 5494A WALLBRIDGE RD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z16973 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , CHRISTINE 3312 E JACKSON AVE SPOKANE, WA 99217 | 01-01139 W.R. GRACE & CO. | z16974 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GROW , LEONARD M 4241 MAIN ST MILLPORT, NY 14864 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z16975 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECKER PALOMINO LLC 4920 E PALOMINO RD PHOENIX, AZ 85018 | 01-01139 W.R. GRACE & CO. | z16976 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHAFER , STEPHANIE ; BAUMKER , CHRISTOPHER 2206 S VERCIER RD SPOKANE, WA 99216 | 01-01139 W.R. GRACE & CO. | z16977 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , HOPE C 23-44 81ST ST FLUSHING, NY 11370-1621 | 01-01139 W.R. GRACE & CO. | z16978 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORSKE , ANDREW ; BORSKE , CAROLYN 14661 S ARCHER LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. | z16979 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCREERY , TRACEY L<br>29 PATAPSCO RD<br>LINTHICUM HEIGHTS, MD  21090 | 01-01139<br>W.R. GRACE & CO. | z16980 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARO , JAMES E<br>PO BOX 546<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z16981 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARGETT , GORDEN K; HARGETT , PATRICIA T<br>2306 TENNESSEE ST<br>LONGVIEW, TX  75605 | 01-01139<br>W.R. GRACE & CO. | z16982 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EHNOT , JOHN D; EHNOT , STEFANIE J<br>56 POND BROOK RD<br>NEWTOWN, CT  06470 | 01-01139<br>W.R. GRACE & CO. | z16983 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROUILLIER JR , ROBERT L ; GRIFFIN , SOIEN<br>GRIFFIN , CHARLES<br>2691 GOVERNMENT BL<br>MOBILE, AL  36606 | 01-01139<br>W.R. GRACE & CO. | z16984 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REVELES , ANTHONY ; REVELES , BIRGITTA<br>1738 ORCHARD DR<br>OJAI, CA  93023 | 01-01139<br>W.R. GRACE & CO. | z16985 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINN , PATRICIA L<br>7241 COLEMAN ST<br>DEARBORN, MI  48126 | 01-01139<br>W.R. GRACE & CO. | z16986 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BMK ENTERPRISES INC<br>11 WILLOW DR<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z16987 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CREGGER , KEVIN C<br>1211 N SHERWOOD ST<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z16988 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CUPKA , JEFFREY P; CUPKA , KAREN E<br>7 MEADOW VIEW RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z16989 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOLLAY , NORA E<br>227 W MCNEESE ST<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO. | z16990 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ARTHUR R<br>150 HIGH RD<br>NEWBURY, MA  01951 | 01-01139<br>W.R. GRACE & CO. | z16991 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT , RONALD<br>211 QUEEN ST<br>LOOGOOTEE, IN  47553 | 01-01139<br>W.R. GRACE & CO. | z16992 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AXMACHER , KENNETH J<br>1307 COOLIDGE AVE<br>CINCINNATI, OH  45230 | 01-01139<br>W.R. GRACE & CO. | z16993 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIRECI , ANTHONY J<br>907 SHADELAND AVE<br>DREXEL HILL, PA  19026-1722 | 01-01139<br>W.R. GRACE & CO. | z16994 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON , DALE L ; ROBERTSON , FREDRICK L BRUNELLE , SUSAN G 110 FLUME AVE MARSTONS MILLS, MA 02648 | 01-01139 W.R. GRACE & CO. | z16995 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY III , ALEXANDER R; MACKAY , KATHLEEN F 1309 S FERRIS CT SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z16996 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUINEE , KATHLEEN ; GUINEE , PAUL 11 SURRY DR COHASSET, MA 02025 | 01-01139 W.R. GRACE & CO. | z16997 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS , MICHAEL R W230 N9519 COLGATE RD SUSSEX, WI 53089 | 01-01139 W.R. GRACE & CO. | z16998 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOODBURY , HARRIETTE F; HELES , BEVERLY W 18 SALTWIND DR SAINT HELENA ISLAND, SC 29920 | 01-01139 W.R. GRACE & CO. | z16999 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRY , ROBERT W 591 S RIVER RD PALOUSE, WA 99161 | 01-01139 W.R. GRACE & CO. | z17000 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD L 1540 GLEBE ST W TAUNTON, MA 02780 | 01-01139 W.R. GRACE & CO. | z17001 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD ; ALLEN , LINDA 1540 GLEBE ST TAUNTON, MA 02780 | 01-01139 W.R. GRACE & CO. | z17002 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OHRMANN , WM R; OHRMANN , PHYLLIS 6155 HWY 1 DRUMMOND, MT 59832 | 01-01139 W.R. GRACE & CO. | z17003 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT , RONALD ; CALVERT , MARY LOU PO BOX 86 THOMPSON FALLS, MT 59873 | 01-01139 W.R. GRACE & CO. | z17004 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , BRIAN 6440 WALNUT AVE ORANGEVALE, CA 95662 | 01-01139 W.R. GRACE & CO. | z17005 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STANLEY , JULIE ; STANLEY , NICOLAS HCR-1 BOX 1039 203 S MESNARD MICHIGAMME, MI 49861 | 01-01139 W.R. GRACE & CO. | z17006 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHILLE , WILLIAM L 125 SE 2ND ST NEWPORT, OR 97365 | 01-01139 W.R. GRACE & CO. | z17007 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY , SUE M PO BOX 6 ROYALSTON, MA 01368 | 01-01139 W.R. GRACE & CO. | z17008 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS , MARGELENE 3117 E CHASER LN APT 281 SPOKANE, WA 99223-7273 | 01-01139 W.R. GRACE & CO. | z17009 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POOLE , TRAVIS J<br>33 FRENCH AVE<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z17010 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAXTON , NANCY J<br>5204 LYLE AVE<br>FARMINGTON, NM  87402 | 01-01139<br>W.R. GRACE & CO. | z17011 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , RICH<br>1116 6TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17012 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STURGIS , MICHELLE ; STURGIS , JEREMY<br>292 UNION ST<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z17013 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASCUGLI , NICK ; BRASCUGLI , PATRICIA<br>7709 AIRPORT DR N<br>EVELETH, MN  55734 | 01-01139<br>W.R. GRACE & CO. | z17014 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEKKE , NOLAN D; BEKKE , NANCY L<br>3009 MCBRIDE ST<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z17015 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS , CAROL L<br>2015 E 36TH AVE<br>SPOKANE, WA  99203-4045 | 01-01139<br>W.R. GRACE & CO. | z17016 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DONALD ; SMITH , CAROLE J<br>1165 NORTHVIEW DR<br>MARION, IA  52302 | 01-01139<br>W.R. GRACE & CO. | z17017 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOAN<br>119 SAINT WENDELIN RD<br>BUTLER, PA  16002 | 01-01139<br>W.R. GRACE & CO. | z17018 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LESLIE R<br>PO BOX 7643<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z17019 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON BROADCASTING<br>36581 N RESERVOIR RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17020 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RODEN , PATRICIA A<br>176 GROVE ST<br>PUTNAM, CT  06260 | 01-01139<br>W.R. GRACE & CO. | z17021 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERENS , WAYNE<br>3180 S BALDWIN<br>FREMONT, MI  49412 | 01-01139<br>W.R. GRACE & CO. | z17022 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STAY , KAREN S<br>3180 S BALDWIN<br>FREMONT, MI  49412 | 01-01139<br>W.R. GRACE & CO. | z17023 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLACKFOOT LAND & WATER LLC<br>PO BOX 7694<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z17024 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPPEK , MR JAMES ; LEPPEK , MRS JAMES<br>1231 S VAN DYKE<br>BAD AXE, MI 48413 | 01-01139<br>W.R. GRACE & CO. | z17025 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , ANNETTE<br>108 APPLEWOOD DR<br>GIBSONIA, PA 15044 | 01-01139<br>W.R. GRACE & CO. | z17026 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , ROBERT L<br>2897 VETERANS ST<br>EAST POINT, GA 30344 | 01-01139<br>W.R. GRACE & CO. | z17027 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIHLAR , CHARLES<br>1728 CLAY BANKS RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z17028 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIHLAR , DAVID<br>608 TACOMA BEACH RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z17029 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , WILLIAM M<br>6446 RT 22<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z17030 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE JR , FRANK E; CLARKE , GINA<br>PO BOX 324<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z17031 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARMON , MICHAEL W<br>E4196 HWY 22/54<br>WAUPACA, WI 54981 | 01-01139<br>W.R. GRACE & CO. | z17032 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECK , MARIETTA ; BECK , GEORGE ; BECK , HENRIETTA<br>5476 HODIAMONT AVE<br>JENNINGS, MO 63136 | 01-01139<br>W.R. GRACE & CO. | z17033 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN , LARRY<br>16 SKYTOP TER<br>MONTCLAIR, NJ 07043-2613 | 01-01139<br>W.R. GRACE & CO. | z17034 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI , JAMES W<br>3978 N MICHIGAN<br>SAGINAW, MI 48604 | 01-01139<br>W.R. GRACE & CO. | z17035 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM A<br>6377 GOLF POINTE<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z17036 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RAKERS , MARIE S<br>6932 BANCROFT<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z17037 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , BRENT<br>44 NIAGARA<br>PONTIAC, MI 48341 | 01-01139<br>W.R. GRACE & CO. | z17038 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUDOLFSON , THOMAS<br>2326 TAFT ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z17039 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNDY , STEVEN ; MUNDY , LEONA<br>PO BOX 275<br>POPLAR GROVE, IL 61065 | 01-01139<br>W.R. GRACE & CO. | z17040 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , CECILE<br>229 MULBERRY ST<br>WILLIAMSON, WV 25661 | 01-01139<br>W.R. GRACE & CO. | z17041 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI , RICHARD D<br>23315 WHITE TAIL RD<br>SMITHSBURG, MD 21783 | 01-01139<br>W.R. GRACE & CO. | z17042 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOHLS , JOYCE S<br>519 UNIVERSITY AVE W<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z17043 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHESNICKY , DON<br>9 FINDLAY AVE<br>OTTAWA, ON K1S 2TI<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z17044 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANOVER , DALLAS ; VANOVER , MARSCEY<br>1100 8TH ST<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z17045 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROHLMAN , BARBARA A<br>6409 27TH AVE<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z17046 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDEN , JON<br>901 W SUMMIT<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z17047 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAS , PAMELA D<br>229 WHITNEY DR<br>PUEBLO, CO 81004 | 01-01139<br>W.R. GRACE & CO. | z17048 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , JUDY ; FREEBY , MICHAEL<br>2000 SW 37TH<br>TOPEKA, KS 66611 | 01-01139<br>W.R. GRACE & CO. | z17049 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASCH , RHONDA L<br>3007 W WALTON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17050 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17051 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17052 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17053 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z17054 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , WILLIAM P<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17055 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17056 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO<br>BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17057 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17058 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DEBORAH<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17059 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILLMANN , CHRISTOPHER ; HILLMANN , KRISTIN<br>356 DEMAREST AVE<br>ORADELL, NJ  07649 | 01-01139<br>W.R. GRACE & CO. | z17060 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN , JANET<br>5240 MALLARD WY<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z17061 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROE, CHARLES W<br>986 LOMBARD ST<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z17062 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILBO TRANSPORTS INC<br>PO BOX 560109<br>DALLAS, TX  75356 | 01-01139<br>W.R. GRACE & CO. | z17063 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGER , JEFFREY ; HAGER , PAULA<br>8505 E COLUMBIA PARK DR<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z17064 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LONG , FRANCES T<br>PO BOX 571<br>SOUTH EASTON, MA  02375 | 01-01139<br>W.R. GRACE & CO. | z17065 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEY , CAROL E<br>412 COPELAND ST<br>BROCKTON, MA  02301 | 01-01139<br>W.R. GRACE & CO. | z17066 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE JR , DAVID B<br>6401 S BENTON AVE<br>KANSAS CITY, MO  64132 | 01-01139<br>W.R. GRACE & CO. | z17067 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , ROBERT C<br>826 SR 133<br>FELICITY, OH  45120 | 01-01139<br>W.R. GRACE & CO. | z17068 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRUSKO , MR ALEXIUS ; KRUSKO , MRS ALEXIUS<br>100 TANGLEWOOD LN<br>NEWARK, DE  19711 | 01-01139<br>W.R. GRACE & CO. | z17069 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3798 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNHART , EINAR N<br>4103 N ASH ST<br>SPOKANE, WA  99205-1407 | 01-01139<br>W.R. GRACE & CO. | z17070 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCALLISTER , LOWELL<br>5364 CR 10<br>HEUVELTON, NY  13654 | 01-01139<br>W.R. GRACE & CO. | z17071 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BETTY R<br>1318 LINDSEY LN<br>TYLER, TX  75701 | 01-01139<br>W.R. GRACE & CO. | z17072 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREWER , MARC A<br>36 BAY ST<br>BOOTHBAY HARBOR, ME  04538 | 01-01139<br>W.R. GRACE & CO. | z17073 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMOE , MICHAEL<br>303 N BLAUVELT AVE<br>SIOUX FALLS, SD  57103-1442 | 01-01139<br>W.R. GRACE & CO. | z17074 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR , MICHAEL<br>1136 PITNER AVE<br>EVANSTON, IL  60202-1047 | 01-01139<br>W.R. GRACE & CO. | z17075 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHLERNITZAUER , TIMOTHY L<br>4460 15TH ST NW<br>CANTON, OH  44708 | 01-01139<br>W.R. GRACE & CO. | z17076 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ , CHRISTOPHER ; GOETZ , ANGELA<br>3128 SAINT PIERRE ST<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z17077 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , LARRY<br>PO BOX 883<br>TALBOTTON, GA  31827-0883 | 01-01139<br>W.R. GRACE & CO. | z17078 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , EDWARD ; MURRELL , GRACE ; MURRELL , T<br>1200 WOODYCREST AVE #5E<br>BRONX, NY  10452 | 01-01139<br>W.R. GRACE & CO. | z17079 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON , LUELLA<br>220 W 17TH ST<br>OGDEN, UT  84404 | 01-01139<br>W.R. GRACE & CO. | z17080 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , MELISSA<br>PO BOX 867<br>THREE FORKS, MT  59752 | 01-01139<br>W.R. GRACE & CO. | z17081 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLICK , JOHN E; HOLLICK , DEBORAH D<br>276 S ELM ST<br>PALATINE, IL  60067-6049 | 01-01139<br>W.R. GRACE & CO. | z17082 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMB , JESSE B<br>PO BOX 7209<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z17083 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUALBEN , JONATHAN A<br>618 S 2ND ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17084 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEATON , WARREN<br>128 HEATON HILL LN<br>ROAN MOUNTAIN, TN 37687 | 01-01139<br>W.R. GRACE & CO. | z17085 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , TERRY D; ALLEN , SANDRA R<br>308 GLYN CAGNY RD<br>BALLWIN, MO 63021 | 01-01139<br>W.R. GRACE & CO. | z17086 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT , DAVID<br>3796 LINCOLN AVE<br>SHADYSIDE, OH 43947 | 01-01139<br>W.R. GRACE & CO. | z17087 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONSEAUX , NANCY D<br>4204 FORDHAM RD<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO. | z17088 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROCKMANN , J RODNEY ; BROCKMANN , VIRGINIA M<br>1420 S 7TH ST<br>SAINT CHARLES, IL 60174-3809 | 01-01139<br>W.R. GRACE & CO. | z17089 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD K<br>1825 CHELSEA CIR<br>FLINT, MI 48503 | 01-01139<br>W.R. GRACE & CO. | z17090 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOST , MARTHA E<br>638 E TENTH ST<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z17091 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , JAMES L; ELLIOTT , CHRISTINE<br>219 REDMOND AVE<br>SAINT LOUIS, MO 63135 | 01-01139<br>W.R. GRACE & CO. | z17092 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN , JULIA L<br>1946 KING DR<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z17093 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MABEL<br>21 ROBINSON RD<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z17094 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON , HUGH<br>924 HOYT AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z17095 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ALAN T; COOK , JANET C<br>1378 BROADWAY<br>HANOVER, MA 02339 | 01-01139<br>W.R. GRACE & CO. | z17096 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN , MARITA<br>16 WILLIS AVE<br>STATEN ISLAND, NY 10301-3115 | 01-01139<br>W.R. GRACE & CO. | z17097 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE , DONALD<br>928 S WILDWOOD<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z17098 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JOHN G; DAVIES , CAMILLA H<br>737 RIVARD BLVD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z17099 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAMBARDINO , STEPHEN<br>1075 W CIRCUIT DR<br>VIDOR, TX  77662 | 01-01139<br>W.R. GRACE & CO. | z17100 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MYER , NANCY B<br>839 DUNSTAN RD<br>GENEVA, IL  60134 | 01-01139<br>W.R. GRACE & CO. | z17101 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OAKLEY , MARK ; OAKLEY , MARY<br>29065 N GARLAND RD<br>WAUCONDA, IL  60084 | 01-01139<br>W.R. GRACE & CO. | z17102 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VOSSLER , RUSSELL C; VOSSLER , SHARON L<br>714 J ST<br>SPARKS, NV  89431-3732 | 01-01139<br>W.R. GRACE & CO. | z17103 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWINDEL , KEZIAH<br>735 4TH ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z17104 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER , STEPHEN ; MCMASTER , PAMELA<br>1282 E MILES AVE<br>HAYDEN, ID  83835 | 01-01139<br>W.R. GRACE & CO. | z17105 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OVERLOCK , DOUGLAS C<br>2110 W FIFTH<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17106 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3205 W GORDON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17107 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3120 N ASH PL<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17108 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , RICHARD C<br>276 POTTERSTOWN RD<br>LEBANON, NJ  08833 | 01-01139<br>W.R. GRACE & CO. | z17109 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , SANDRA E<br>484 ITASCA ST<br>WOOD DALE, IL  60191 | 01-01139<br>W.R. GRACE & CO. | z17110 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGULLO , JON L<br>2104 W OLD NATIONAL TR<br>GREENVILLE, IL  62246 | 01-01139<br>W.R. GRACE & CO. | z17111 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY , JOSEPH E<br>4495 DRY RIDGE RD<br>CINCINNATI, OH  45252 | 01-01139<br>W.R. GRACE & CO. | z17112 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BICKERTON , KENT ; BICKERTON , ANASTASIA<br>12 BRADSHAW ST<br>NORTH BROOKFIELD, MA  01535 | 01-01139<br>W.R. GRACE & CO. | z17113 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHIUDIONI , JAMES E<br>53 GAYLAND RD<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO. | z17114 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE , TERESA R<br>2944 EL CAPITAL DR<br>COLORADO SPRINGS, CO 80918-2018 | 01-01139<br>W.R. GRACE & CO. | z17115 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITESELL , MICHAEL M<br>4252 STATE ROUTE 66<br>APOLLO, PA 15613 | 01-01139<br>W.R. GRACE & CO. | z17116 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>PO BOX 216<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z17117 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER , WANDA K<br>868 ZAHL<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z17118 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETROCSKO , WILLIAM P; PETROCSKO , CHERYL L<br>78 WEBSTER AVE<br>NORTH IRWIN, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z17119 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRAZZINI , THEODORE J<br>444 HOOD DR<br>CANFIELD, OH 44406 | 01-01139<br>W.R. GRACE & CO. | z17120 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAZEL B PATTEN LIVING TRUST<br>PO BOX 59<br>COGGON, IA 52218 | 01-01139<br>W.R. GRACE & CO. | z17121 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JESSE<br>48 GREEN ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO. | z17122 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE , MARTHA C<br>PO BOX 238<br>NORTH WOODSTOCK, NH 03262 | 01-01139<br>W.R. GRACE & CO. | z17123 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER , EVAN ; BARRINGER , ASHLEY<br>PO BOX 191<br>OAKHAM, MA 01068 | 01-01139<br>W.R. GRACE & CO. | z17124 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOHR , JACQUELYN K<br>1050 E RAMON RD #87<br>PALM SPRINGS, CA 92264 | 01-01139<br>W.R. GRACE & CO. | z17125 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOROKO , PERRY R<br>34 WALLACE RD<br>GOFFSTOWN, NH 03045 | 01-01139<br>W.R. GRACE & CO. | z17126 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDEN , SCOTT J<br>9 CHESTNUT ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO. | z17127 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILLMAN , DAN ; BILLMAN , PAMELA<br>402 LINCOLN AVE<br>PO BOX 567<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z17128 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIRST CITZENS MORTGAGE<br>307 E RICHARDSON CIR<br>HARTSVILLE, SC 29550 | 01-01139<br>W.R. GRACE & CO. | z17129 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNT , ROBERT L<br>8138 JORDAN RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z17130 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES H; JACKSON , JULIE T<br>7112 RIVER RD<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z17131 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLLOY , JAMES F<br>44 TILESTON RD<br>WINTHROP, MA 02152 | 01-01139<br>W.R. GRACE & CO. | z17132 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , RUTH<br>1745 IVY ST<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z17133 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE HF<br>2721 N SWEDE RD<br>MIDLAND, MI 48642 | 01-01139<br>W.R. GRACE & CO. | z17134 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVTZOW , STEVEN A<br>5741 S GREENWOOD ST<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z17135 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE , COLLEEN<br>COLLEEN GILLESPIE<br>6275 S ROUTT ST<br>LITTLETON, CO 80127-4749 | 01-01139<br>W.R. GRACE & CO. | z17136 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , CATHEY<br>108 W 5TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z17137 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , CARRIE M<br>41676 US HWY 2<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z17138 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARIBALDI , LARRY J; SOLA , MARILYN J<br>127 C ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z17139 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELLEBUST FARMS INC<br>PO BOX 1508<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z17140 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A<br>2516 ORCHARD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z17141 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17142 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17143 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUCKOW , MR RICHARD A<br>1314 MAGNOLIA DR<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z17144 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUCKOW , MR RICHARD A<br>1314 MAGNOLIA DR<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z17145 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILHIDE III , GLENN C<br>PO BOX 127<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z17146 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE<br>39 DELMONT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z17147 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE<br>39 DELMONT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z17148 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS , LEE<br>383 RIVERSIDE DR<br>NORTH GROSVENORDALE, CT 06255 | 01-01139<br>W.R. GRACE & CO. | z17149 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLE , SYLVIA<br>487 WOODIN ST<br>HAMDEN, CT 06514 | 01-01139<br>W.R. GRACE & CO. | z17150 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON COUNTY NEVADA<br>275 MAIN ST<br>YERINGTON, NV 89447 | 01-01139<br>W.R. GRACE & CO. | z17151 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETER-COHEN , PAMELA<br>97 SLOCUM RD<br>HEBRON, CT 06248 | 01-01139<br>W.R. GRACE & CO. | z17152 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZACKHEIM , HUGH S<br>315 MING PL<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z17153 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION<br>PO BOX 1410<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z17154 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION<br>PO BOX 234<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z17155 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEIGERS , WILLIAM D; STEIGERS , MARY L<br>2001 CEDAR AVE<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z17156 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARKLEY , PATRICIA<br>514 PINE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z17157 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN , JEWEL E<br>N 408 EHORN LN<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z17158 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN FAMILY TRUST<br>N 408 EHORN LN<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z17159 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALLAM , RAENA L<br>907 N MAIN ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z17160 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPAULDING , ROBERT ; SPAULDING , GAIL<br>PO BOX 474<br>PLUMMER, ID  83851 | 01-01139<br>W.R. GRACE & CO. | z17161 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17162 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17163 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17164 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17165 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHOPE , KENNETH L<br>504 CLARENCE RD<br>SNOW SHOE, PA  16874 | 01-01139<br>W.R. GRACE & CO. | z17166 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHART , GAIL M<br>BOX 76<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z17167 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEAPS , D LYNN<br>140 TREASURE LN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17168 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO  63304-7297 | 01-01139<br>W.R. GRACE & CO. | z17169 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEARY , GREG ; LEARY , CINDY<br>1240 S 2ND ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17170 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEEK , RODGER L<br>511 6TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17171 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , SHANNON M<br>242 KENSINGTON AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17172 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARVIN C<br>426 RICKETTS RD<br>HAMILTON, MT  59840-9328 | 01-01139<br>W.R. GRACE & CO. | z17173 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAPHAM , DAVID<br>1572 FOX FIELD DR<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17174 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBRITTON , MICHAEL L<br>536 ROLLINS ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17175 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAYCIK , RONALD E; KRAYCIK , JEAN A<br>RONALD E, KRAYCIK<br>28415 OPENFIELD LOOP<br>WESLEY CHAPEL, FL 33543-5758 | 01-01139<br>W.R. GRACE & CO. | z17176 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOESSNER , WILLIAM ; WOESSNER , JEAN W<br>126 MCLEOD AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17177 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220 | 01-01139<br>W.R. GRACE & CO. | z17178 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWENS , LEROY R; OWENS , NANCY L<br>PO BOX 533<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z17179 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERRYMAN , PATRICK ; FERRYMAN , ANNE E<br>1756 S 11TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17180 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLEN R; MILLER , BETTY JEAN K<br>2405 GILBERT AVE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z17181 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOGGS , LUTHER N<br>5599 PLEASANT VIEW DR<br>MILFORD, OH 45150-2834 | 01-01139<br>W.R. GRACE & CO. | z17182 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEENAN , MARISSA<br>628 2ND AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17183 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , WILLIAM E; LUDWIG , MARILYN M<br>594 4TH AVE NW<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17184 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALAHAN , DAVID<br>11000 HWY 238<br>APPLEGATE, OR 97530 | 01-01139<br>W.R. GRACE & CO. | z17185 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WREDE FAMILY TRUST<br>PO BOX 65<br>MOUNTLAKE TERRACE, WA 98043 | 01-01139<br>W.R. GRACE & CO. | z17186 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTSOCH , JACOB A<br>2406 HENRY ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z17187 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , DAN<br>DAN BOYLE<br>304 MAIN ST<br><br>POLSON, MT 59860-2122 | 01-01139<br>W.R. GRACE & CO. | z17188 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEMING , NEIL E<br>PO BOX 116<br>PABLO, MT 59855 | 01-01139<br>W.R. GRACE & CO. | z17189 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , PATRICK J; FLEMING , CHARLENE<br>34445 N CROW RD<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z17190 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PITTS , LARRY E<br>121 RUTHERFORD DR<br>VACAVILLE, CA 95687 | 01-01139<br>W.R. GRACE & CO. | z17191 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUDDELL , PAULA ; RUDDELL , TREVOR J<br>WIERMAN , ANGELA M<br>415 COTTONWOOD DR<br>RICHLAND, WA 99352 | 01-01139<br>W.R. GRACE & CO. | z17192 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JOHN M<br>2220 E MELROSE ST<br>GILBERT, AZ 85297 | 01-01139<br>W.R. GRACE & CO. | z17193 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLER , THEODORE R<br>430 BEVERLY AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17194 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROOK , KATHLEEN A<br>7021 N CAMPBELL ST<br>GLADSTONE, MO 64118 | 01-01139<br>W.R. GRACE & CO. | z17195 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAILLY , MATTHEW M<br>MATTHEW M, BAILLY<br>15087 E POKIHANTUS DR<br>CANTON, IL 61520-8830 | 01-01139<br>W.R. GRACE & CO. | z17196 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , VALERIE M<br>68 PARK PL<br>SEA CLIFF, NY 11579 | 01-01139<br>W.R. GRACE & CO. | z17197 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , AUSTIN G<br>1613 PORT WILLIAMS RD<br>SEQUIM, WA 98382 | 01-01139<br>W.R. GRACE & CO. | z17198 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINRICHS , MARY BETH<br>W 180 S 7914 PIONEER<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z17199 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUPERIOR COURT OF THE VIRGIN ISLANDS<br>PO BOX 70<br>ST THOMAS, VI 00804 | 01-01139<br>W.R. GRACE & CO. | z17200 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN JR , MARCEL<br>61 S GROVE ST<br>AUGUSTA, ME 04330-7127 | 01-01139<br>W.R. GRACE & CO. | z17201 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JEFFREY D<br>398 BONNY EAGLE RD<br>HOLLIS CENTER, ME 04042 | 01-01139<br>W.R. GRACE & CO. | z17202 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OGG , TONI L<br>341 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17203 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNIER , MAURICE ; BERNIER , PATRICIA<br>52 VILLAGE ST<br>LISBON, ME 04250 | 01-01139<br>W.R. GRACE & CO. | z17204 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE , GEORGE<br>1508 MCDOUGALL AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z17205 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , MICHAEL ; SANDERS , KRISTINA<br>130 LIGHTNER LN<br>UNION, OH 45322 | 01-01139<br>W.R. GRACE & CO. | z17206 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , LINDA ; DOUGLAS , JOHN<br>345 DALY AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17207 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DRAPES , GREG A; DRAPES , DEBI E<br>4530 SCOTT ALLEN DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z17208 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON , ADRIAN ; VON DER PAHLEN , MARIA<br>33520 TWIN CREEK WAY<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z17209 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZOLA , CATHERINE J<br>835 S 4TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17210 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAULT , DENNIS L<br>PO BOX 152<br>ARLEE, MT 59821 | 01-01139<br>W.R. GRACE & CO. | z17211 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , WALTER J<br>2211 BURLINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17212 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN , DAVID ; LUNDEEN , ROCHELLE<br>1528 13TH AVE N<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z17213 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>4324 PAULEE LN<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z17214 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RABIEGA , JOHN<br>175 ASHLAND AVE<br>NEWINGTON, CT 06111-2807 | 01-01139<br>W.R. GRACE & CO. | z17215 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPILLERS , CAROLYN J<br>652 NORTH AVE W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17216 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILMOUR , WILLIAM B<br>BILL GILMOUR<br>1628 W LEE ST APT 4<br>MOSES LAKE, WA 98837-2799 | 01-01139<br>W.R. GRACE & CO. | z17217 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUTKOWSKI , PETER ; RUTKOWSKI , KIMBERLY<br>25 EDSEH 11 RD<br>BOYERTOWN, PA 19512 | 01-01139<br>W.R. GRACE & CO. | z17218 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , GARY A<br>14026 W CYPRESS FOREST DR<br>HOUSTON, TX 77070-2913 | 01-01139<br>W.R. GRACE & CO. | z17219 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINES , JAMES ; HINES , KIMBERLEE<br>1014 BELT LINE RD<br>COLLINSVILLE, IL 62234 | 01-01139<br>W.R. GRACE & CO. | z17220 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PILGRIM-FITCH , DIANE<br>615 A POWDERHOUSE RD<br>VESTAL, NY 13850 | 01-01139<br>W.R. GRACE & CO. | z17221 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YABRA , SANTINO P<br>37296 MTN VIEW RD<br>BURNEY, CA 96013 | 01-01139<br>W.R. GRACE & CO. | z17222 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRABEC , JASON<br>829 HICKORY RD<br>WALNUTPORT, PA 18088 | 01-01139<br>W.R. GRACE & CO. | z17223 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REDMAN , SCOTT<br>3101 ARTHUR ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z17224 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHL , BRYON N<br>3336 S SHORE DR<br>HUBERTUS, WI 53033 | 01-01139<br>W.R. GRACE & CO. | z17225 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINSEMIER , LYLE H<br>4191 HIGHBRIDGE RD<br>BRETHREN, MI 49619 | 01-01139<br>W.R. GRACE & CO. | z17226 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWACZ , JOHN<br>1109 MALTA NE<br>GRAND RAPIDS, MI 49503 | 01-01139<br>W.R. GRACE & CO. | z17227 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON , DONALD F; LYON , DOROTHY E<br>29 HARBOR HEIGHTS DR<br>CENTERPORT, NY 11721 | 01-01139<br>W.R. GRACE & CO. | z17228 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARRON , CAROL ANN<br>4042 24TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z17229 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BASINGER , LERDY M<br>721 SPEYER AVE<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z17230 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELTER III , JOSEPH J<br>5018 DAVENPORT ST<br>OMAHA, NE 68132 | 01-01139<br>W.R. GRACE & CO. | z17231 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , PATRICIA A<br>624 WARFORD ST<br>PERRY, IA 50220 | 01-01139<br>W.R. GRACE & CO. | z17232 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VEEN , CHARLES E<br>822 OSKALOOSA ST<br>PELLA, IA 50219 | 01-01139<br>W.R. GRACE & CO. | z17233 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3809 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUEN , LOWELL<br>3605 S JEFFERSON DR<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17234 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMME , PAULA A<br>246 TIE CHUTE LN<br>FLORENCE, MT 59833 | 01-01139<br>W.R. GRACE & CO. | z17235 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE MTG<br>11 E ALBERTSON AVE<br>WESTMONT, NJ 08108 | 01-01139<br>W.R. GRACE & CO. | z17236 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>1121 48TH AVE<br>MERIDIAN, MS 39307 | 01-01139<br>W.R. GRACE & CO. | z17237 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE HOBILL FAMILY REVOCABLE TRUST<br>1231 BROADWAY<br>HANOVER, MA 02339 | 01-01139<br>W.R. GRACE & CO. | z17238 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , TERENCE A; COOPER , KATHLEEN C<br>15 STAGE RD<br>NEWARK, DE 19711-4001 | 01-01139<br>W.R. GRACE & CO. | z17239 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROGER H<br>323 NEW JERSEY AVE<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO. | z17240 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , PATRICK J<br>5731 PETERBORO RD<br>MUNNSVILLE, NY 13409 | 01-01139<br>W.R. GRACE & CO. | z17241 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREEMYER , MARJORIE K; TOMLE , KAREN L<br>1184 CRAVEN DR<br>HIGHLAND, MI 48356 | 01-01139<br>W.R. GRACE & CO. | z17242 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALIFANO , JOREEN M<br>8846-38TH AVE SW<br>SEATTLE, WA 98126-3619 | 01-01139<br>W.R. GRACE & CO. | z17243 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JOAN M ; SMITH III , GRANT C;<br>KWOLCK , KATHY ; CAUGHEY , PATRICIA<br>307 N BEAVER ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z17244 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , WAYNE A; LEWIS , CATHERINE J<br>201 W IDAHO ST<br>CHEYENNE, WY 82009 | 01-01139<br>W.R. GRACE & CO. | z17245 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , HARRY J<br>2514 VALLEY VIEW DR<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z17246 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17247 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17248 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACOSTA , AIDA ; ACOSTA , JOE<br>6348 MARTY<br>OVERLAND PARK, KS 66202 | 01-01139<br>W.R. GRACE & CO. | z17249 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYO-WILSON , PENNY<br>24 PINE WOODS LN<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z17250 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| URSCHALITZ , VINCENT R<br>719 W MAIN CROSS ST<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z17251 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARCHIBALD , JERALD<br>1271 WICK LN<br>BLUE BELL, PA 19422 | 01-01139<br>W.R. GRACE & CO. | z17252 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CAESAR , AUSTIN B<br>PO BOX 552<br>MORRISON, CO 80465 | 01-01139<br>W.R. GRACE & CO. | z17253 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLS , JEFFREY A; WILLS , DOREEN B<br>PO BOX 35<br>RICHWOOD, OH 43344 | 01-01139<br>W.R. GRACE & CO. | z17254 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORR , IAN<br>2549 HARRISON AVE<br>BALDWIN, NY 11510 | 01-01139<br>W.R. GRACE & CO. | z17255 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANACORE , STEPHEN<br>482 GROVE ST<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO. | z17256 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS , GARY A<br>840 MELROSE AVE<br>TRENTON, NJ 08629-2411 | 01-01139<br>W.R. GRACE & CO. | z17257 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , PAULINE<br>21 W ELIZABETH ST<br>SKANEATELES, NY 13152 | 01-01139<br>W.R. GRACE & CO. | z17258 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIXON JR , NORWOOD C<br>PO BOX 1427<br>VIDOR, TX 77670 | 01-01139<br>W.R. GRACE & CO. | z17259 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA 22304-4938 | 01-01139<br>W.R. GRACE & CO. | z17260 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ , MARLIES<br>6 WOOD ST<br>DANBURY, CT 06811 | 01-01139<br>W.R. GRACE & CO. | z17261 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAUG , DONALD<br>115 STATE ST<br>BOX 76<br>MAPLE PARK, IL 60151 | 01-01139<br>W.R. GRACE & CO. | z17262 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , PENNY<br>940 W 79TH ST<br>LOS ANGELES, CA 90044 | 01-01139<br>W.R. GRACE & CO. | z17263 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , BARBARA<br>940 1/2 79TH ST<br>LOS ANGELES, CA 90044 | 01-01139<br>W.R. GRACE & CO. | z17264 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , GARY D<br>9293 UPPER HIGHWOOD CREEK RD<br>HIGHWOOD, MT 59450 | 01-01139<br>W.R. GRACE & CO. | z17265 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD<br>2125 CENTRAL AVE<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z17266 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE , LYNN E<br>440 WILLIAMSTOWN RD<br>LANESBORO, MA 01237 | 01-01139<br>W.R. GRACE & CO. | z17267 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRANG , EDWARD<br>13609 E 25TH<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z17268 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S<br>33-48 76TH ST<br>JACKSON HEIGHTS, NY 11372 | 01-01139<br>W.R. GRACE & CO. | z17269 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HRUSKA , JOHN N; HRUSKA , ANDREA S<br>8540 HOHMAN AVE<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO. | z17270 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL<br>514 E BURBANK AVE<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z17271 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT , JAMES A<br>261 RIVER RD<br>HOLLIS CENTER, ME 04042 | 01-01139<br>W.R. GRACE & CO. | z17272 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZAHRADKA , JEFF<br>11045 61ST ST NE<br>LAWTON, ND 58345 | 01-01139<br>W.R. GRACE & CO. | z17273 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY , DEBORAH M<br>1506 STAFFWOOD DR<br>KNOXVILLE, TN 37922 | 01-01139<br>W.R. GRACE & CO. | z17274 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOEFTLER , PATRICIA<br>357 W MEYER<br>HAZEL PARK, MI 48030 | 01-01139<br>W.R. GRACE & CO. | z17275 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIBERIO JR , JAMES J<br>1648 GRAND AVE<br>SAVANNAH, NY 13146 | 01-01139<br>W.R. GRACE & CO. | z17276 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLEMENS , KIRBY<br>903 N WOODRUFF<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17277 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , STEVEN S<br>W-3122 6TH<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z17278 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES-FOX , MARY E<br>5732 DACOLA SHORES RD<br>CONESUS, NY 14435 | 01-01139<br>W.R. GRACE & CO. | z17279 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE<br>24037 W CHICAGO ST<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO. | z17280 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER<br>311 W LINCOLN ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z17281 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOSA , DANIEL<br>1070 BROCK DR<br>CORPUS CHRISTI, TX 78412 | 01-01139<br>W.R. GRACE & CO. | z17282 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , JOANNE<br>E 11503 BOONE AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17283 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROACH , JOAN H<br>69 GREEN RIVER RD<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z17284 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYKES , RUBY L<br>824 E 9TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z17285 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERRITER , JOHN J<br>72 N WOODLAND TR<br>PALOS PARK, IL 60464 | 01-01139<br>W.R. GRACE & CO. | z17286 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WALTER R; MCKEE , MARJORIE A<br>515 N SARGENT RD<br>SPOKANE, WA 99212-2818 | 01-01139<br>W.R. GRACE & CO. | z17287 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKI , LOUISE R ; WALLNER , LOUISE<br>WARD , BARBARA<br>20651 WOODSIDE<br>HARPER WOODS, MI 48225 | 01-01139<br>W.R. GRACE & CO. | z17288 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , DORIS B<br>7727 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO. | z17289 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JOHN C; JOHNSON , ROMA M<br>E 11708 12TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17290 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , PATRICIA ; HAYES , DEBORAH<br>4808 S UNION AVE<br>CHICAGO, IL 60609 | 01-01139<br>W.R. GRACE & CO. | z17291 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA 99203-2741 | 01-01139<br>W.R. GRACE & CO. | z17292 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDEN , JOHN<br>12 WOODS RD<br>REPUBLIC, WA 99166 | 01-01139<br>W.R. GRACE & CO. | z17293 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALAS , JESSICA<br>710 AVE P<br>DODGE CITY, KS 67801 | 01-01139<br>W.R. GRACE & CO. | z17294 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREGORAS , ANTHONY ; GREGORAS , LEE<br>73 SPIRE VIEW RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z17295 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AHLBERG , DANIEL B<br>4440 TYROL CREST<br>GOLDEN VALLEY, MN 55416-3554 | 01-01139<br>W.R. GRACE & CO. | z17296 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIESZ , DAMON<br>14 HUBBELL LN<br>LAKE GEORGE, NY 12845 | 01-01139<br>W.R. GRACE & CO. | z17297 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , MR DAVID ; RICHARDS , MRS GERLINDE<br>178 FORREST LN<br>PHILLIPSBURG, NJ 08865 | 01-01139<br>W.R. GRACE & CO. | z17298 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIDDLE , RANDY L; RIDDLE , SALLIE M<br>1007 COLUMBIA AVE<br>GROVE CITY, PA 16127 | 01-01139<br>W.R. GRACE & CO. | z17299 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE<br>24037 W CHICAGO ST<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO. | z17300 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER<br>311 W LINCOLN ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z17301 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELSH , DAVID ; WELSH , KATHERINE<br>26600 NE BRUNNER RD<br>CAMAS, WA 98607-7025 | 01-01139<br>W.R. GRACE & CO. | z17302 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCDERMID , MARY<br>1465 BROCKWAY MILLS RD<br>CHESTER, VT 05143 | 01-01139<br>W.R. GRACE & CO. | z17303 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FEEHAN , BRIAN<br>52 LAKEWOOD RD<br>NEW EGYPT, NJ 08533 | 01-01139<br>W.R. GRACE & CO. | z17304 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMON , RONALD A<br>2837 N SOUTHPORT AVE<br>CHICAGO, IL 60657 | 01-01139<br>W.R. GRACE & CO. | z17305 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOUTEILLER , CHARLES G<br>PO BOX 1119<br>GREAT BARRINGTON, MA 01230 | 01-01139<br>W.R. GRACE & CO. | z17306 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZUCCHELLI , JACK ; SCHULTZ , WENDY<br>963 S WESTGATE RD<br>DES PLAINES, IL 60016 | 01-01139<br>W.R. GRACE & CO. | z17307 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESCH , JOHN J<br>113 JEFFERSON AVE<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z17308 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYER , GREGORY L<br>121 S 2ND ST<br>DENVER, PA 17517 | 01-01139<br>W.R. GRACE & CO. | z17309 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NYIRI , CSABA<br>867 LYN RD<br>BOWLING GREEN, OH 43402 | 01-01139<br>W.R. GRACE & CO. | z17310 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FASO , CHARLES ; FASO , MARY ELLEN<br>PO BOX 337<br>SODUS, NY 14551 | 01-01139<br>W.R. GRACE & CO. | z17311 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , NANCY S<br>HC2 BOX 109<br>NOGALES, AZ 85621 | 01-01139<br>W.R. GRACE & CO. | z17312 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , JOE ; MARINO , SUSAN<br>PO BOX 240<br>OAKRIDGE, OR 97463 | 01-01139<br>W.R. GRACE & CO. | z17313 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COIT III , PETER F<br>41 E UTICA ST<br>BUFFALO, NY 14209 | 01-01139<br>W.R. GRACE & CO. | z17314 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLIHER , JAMES ; KELLIHER , BARBARA<br>72 HOPKINS RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z17315 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS , RANDALL L<br>PO BOX 303<br>SEAHURST, WA 98062-0303 | 01-01139<br>W.R. GRACE & CO. | z17316 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLEN , LINDA<br>86 ONONDEGA RD<br>NARRAGANSETT, RI 02882 | 01-01139<br>W.R. GRACE & CO. | z17317 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANLON , KEVIN F<br>PO BOX 691<br>PROSSER, WA 99350 | 01-01139<br>W.R. GRACE & CO. | z17318 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHACKLETON , RAY<br>529 S 1ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17319 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE , DIANE<br>C/O BLACKWELL HAWTHORNE<br>2400 WOODLAND AVE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z17320 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARANDA , MARIA L<br>4761 VAN BUREN ST<br>GARY, IN 46408 | 01-01139<br>W.R. GRACE & CO. | z17321 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE , MELINDA<br>MELINDA , MCGEE<br>808 LAUREL AVE APT 209<br>SAN MATEO, CA 94401-4129 | 01-01139<br>W.R. GRACE & CO. | z17322 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE INVESTMENTS INC<br>3321 ARBOR WAY<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z17323 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITEHEAD , JEFF<br>720 S GREENE RD<br>GOSHEN, IN 46526 | 01-01139<br>W.R. GRACE & CO. | z17324 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOST BLESSED SACRAMENT CHURCH<br>1325 SMELTER AVE<br>BLACK EAGLE, MT 59414 | 01-01139<br>W.R. GRACE & CO. | z17325 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS , JOSEPH P<br>2641 BRICKYARD RD<br>WARNERS, NY 13164 | 01-01139<br>W.R. GRACE & CO. | z17326 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , RUSSELL F<br>801 PRINCETON<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z17327 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STOKES , JASON ; STOKES , TAMI<br>JASON AND TAMI , STOKES<br>PO BOX 725<br>CUSTER, SD 57730-0725 | 01-01139<br>W.R. GRACE & CO. | z17328 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , KEVIN M<br>1444 16TH ST S<br>FARGO, ND 58103 | 01-01139<br>W.R. GRACE & CO. | z17329 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , HARRY C<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17330 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , HARRY C<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17331 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , WILLIAM P<br>4838 N WOODRUFF AVE<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17332 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , MARIAN H<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17333 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAPROCKI , MICHAEL ; PAPROCKI , CATHERINE<br>2118 N NEWHALL ST<br>MILWAUKEE, WI 53201 | 01-01139<br>W.R. GRACE & CO. | z17334 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , CHRISTOPHER<br>1832 GRAND AVE<br>RACINE, WI 53403 | 01-01139<br>W.R. GRACE & CO. | z17335 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , MATTHEW J<br>710 W FAIRFIELD CT<br>GLENDALE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17336 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH , DAVID ; FRENCH , ANGELA<br>211 PLEASANT ST<br>NEVIS, MN 56467 | 01-01139<br>W.R. GRACE & CO. | z17337 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WIVELL , MARTHA K; WIVELL , WILLIAM<br>9145 VOSS RD<br>COOK, MN 55723 | 01-01139<br>W.R. GRACE & CO. | z17338 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN  55923 | 01-01139<br>W.R. GRACE & CO. | z17339 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , LAURIE<br>8433 E RIVER RD NW<br>COON RAPIDS, MN  55433 | 01-01139<br>W.R. GRACE & CO. | z17340 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17341 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17342 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17343 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17344 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17345 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17346 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17347 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17348 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA<br>32 CAMPUS DR<br>MISSOULA, MT  59812 | 01-01139<br>W.R. GRACE & CO. | z17349 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH , GARY ; BOOTH , INGRID<br>530 BOWMAN RD<br>WISCONSIN DELLS, WI  53965 | 01-01139<br>W.R. GRACE & CO. | z17350 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , JAMES K<br>RR #1 BOX 125<br>CARMAN, IL  61425-9733 | 01-01139<br>W.R. GRACE & CO. | z17351 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , HARRY L<br>235 E 4TH ST<br>WATSONTOWN, PA  17777 | 01-01139<br>W.R. GRACE & CO. | z17352 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUEHN , EDWIN R<br>1956 Q RD<br>HEARTWELL, NE  68945 | 01-01139<br>W.R. GRACE & CO. | z17353 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , KIRSTEN ; ALCOCK , JAY T<br>224 BUENA VISTA AVE<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z17354 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLEUMIER , G<br>2300 W SUNSET DR<br>INVERNESS, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z17355 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A<br>111 W 28TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17356 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A<br>111 W 28TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17357 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SORENSEN , JON ; TULLY , CATHERINE<br>122 GREEN AVE<br>CASTLETON ON HUDSON, NY 12033 | 01-01139<br>W.R. GRACE & CO. | z17358 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REW AKOWSKI RAMSDEN , CLARA<br>5075 BALL RD<br>SYRACUSE, NY 13215 | 01-01139<br>W.R. GRACE & CO. | z17359 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET O LYNCH<br>4211 S PITTSBURG ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17360 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOUDE , THERESA<br>PO BOX 12<br>GILMAN, VT 05904 | 01-01139<br>W.R. GRACE & CO. | z17361 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL , GLORIA L G<br>407 ADAMS ST<br>YORKVILLE, IL 60560-1406 | 01-01139<br>W.R. GRACE & CO. | z17362 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIVANANDA , JNANA<br>5116 SW 19TH DR<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z17363 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17364 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17365 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ 07439 | 01-01139<br>W.R. GRACE & CO. | z17366 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON , LLOYD ; PEARSON , JUNE<br>6511 WILLOW WOOD RD<br>EDINA, MN 55436 | 01-01139<br>W.R. GRACE & CO. | z17367 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , MARK J; LLOYD , MELISSA C<br>1140 W GREEN TREE RD<br>RIVER HILLS, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17368 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASE BANK<br>15 JANENS WAY<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z17369 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVERCROFT , GLENNA<br>2867 OLEANDER AVE<br>MERCED, CA  95340 | 01-01139<br>W.R. GRACE & CO. | z17370 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON , RENEE E<br>914 WIDGEON RD<br>NORFOLK, VA  23513 | 01-01139<br>W.R. GRACE & CO. | z17371 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE , SUGAR S<br>1012 MARTIN AVE<br>PORTSMOUTH, VA  23701 | 01-01139<br>W.R. GRACE & CO. | z17372 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KIRKMAN , JASON<br>667 BAKER RD<br>VIRGINIA BEACH, VA  23462 | 01-01139<br>W.R. GRACE & CO. | z17373 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON , CARLTON<br>C/O DOUGLAS BACON<br>5569 DANLOW DR APT 102<br>VIRGINIA BEACH, VA  23455 | 01-01139<br>W.R. GRACE & CO. | z17374 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUTH , JOHN H<br>PO BOX 2375<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z17375 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENTZ , BRIAN S<br>10143 BEECH DALY<br>TAYLOR, MI  48180 | 01-01139<br>W.R. GRACE & CO. | z17376 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELCH , PAUL K<br>24 KENWOOD DR<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO. | z17377 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z17378 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z17379 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z17380 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEUSBY , DAVID A<br>7419 N SKOOKUM RD<br>LUTHER, MI  49656 | 01-01139<br>W.R. GRACE & CO. | z17381 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ST PIERRE , WAYNE ; ST PIERRE , DEBRA<br>30 GREEN ST<br>FAIRHAVEN, MA  02719 | 01-01139<br>W.R. GRACE & CO. | z17382 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS , MICHAEL L<br>99 COLD HILL<br>GRANBY, MA  01033 | 01-01139<br>W.R. GRACE & CO. | z17383 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GADWAY , THELMA G; GADWAY , BETTY A<br>663 CANNON CORNERS RD<br>MOOERS FORKS, NY  12959-2930 | 01-01139<br>W.R. GRACE & CO. | z17384 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , GERTRUDE G<br>202 E MARKET AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z17385 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z17386 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOSS , ED<br>360 MORELAND RD<br>COMMACK, NY  11725 | 01-01139<br>W.R. GRACE & CO. | z17387 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS , GAIL<br>1044 MANATAWNY ST<br>POTTSTOWN, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z17388 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AYLOR , TERRY<br>2904 E FAIRVIEW AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z17389 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZULLO , PAUL<br>37 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO. | z17390 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , PERRY ; JONES , CHANDA<br>2926 STONEY CREEK RD<br>NORRITON, PA  19401 | 01-01139<br>W.R. GRACE & CO. | z17391 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEAPES , ROBERT<br>432 S K ST<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z17392 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON JR , ROBERT A<br>734 BAKER AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z17393 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYEDA , CHRIS ; MAYEDA , ANITA<br>20257 143RD PL SE<br>KENT, WA  98042 | 01-01139<br>W.R. GRACE & CO. | z17394 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEACEFUL MEADOWS ICE CREAM INC<br>94 BEDFORD ST<br>WHITMAN, MA  02382 | 01-01139<br>W.R. GRACE & CO. | z17395 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY<br>8985 E HWY 80<br>PORTAL, AZ  85632 | 01-01139<br>W.R. GRACE & CO. | z17396 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY<br>521 N CRISMON<br>MESA, AZ  85207 | 01-01139<br>W.R. GRACE & CO. | z17397 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BONTEMPO , JASON<br>5631 N 350 E<br>COLUMBIA CITY, IN  46725 | 01-01139<br>W.R. GRACE & CO. | z17398 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3820 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR , MATT ; TAYLOR , CINDY 4108 N GLENN RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17399 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MATT ; TAYLOR , CINDY 4108 N GLENN RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z17400 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , BRIAN E 617 VALLEY DR MAUMEE, OH 43537 | 01-01139 W.R. GRACE & CO. | z17401 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHIPP , JERRY ; SHIPP , JON 313 ELK CR RD KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17402 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHIPP , GENE 333 ELK CR RD KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17403 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CLAYTON E; LYLE , JANIS A 150B W SUSSEX AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17404 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX , BARRY L PO BOX 878 SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z17405 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PADGURSKIS , MARK 6237 S MERRINEC CHICAGO, IL 60638 | 01-01139 W.R. GRACE & CO. | z17406 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHARP , MICHAEL J 1715 S 7TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17407 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17408 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , STANLEY M; LOGE , CAROL J 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17409 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOAH , JANET C 16 KNOLLWOOD CT SAINT CHARLES, MO 63304 | 01-01139 W.R. GRACE & CO. | z17410 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARR , A LAWRENCE ; BARR , CAROL P PO BOX 8 FRANCESTOWN, NH 03043-0008 | 01-01139 W.R. GRACE & CO. | z17411 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBERG , NEAL 18 W 88TH ST #3 NEW YORK, NY 10024 | 01-01139 W.R. GRACE & CO. | z17412 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , NATALIE 763 45TH AVE SAN FRANCISCO, CA 94121 | 01-01139 W.R. GRACE & CO. | z17413 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRAUCH , JOHN ; STRAUCH , JENNIFER 11705 W BELLEVIEW AVE LITTLETON, CO 80127-1539 | 01-01139 W.R. GRACE & CO. | z17414 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOWNE , CARALEE 8920-167TH STREET CT E PUYALLUP, WA 98375 | 01-01139 W.R. GRACE & CO. | z17415 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MIRIAM 2636 TRUMBLE CR RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z17416 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SRNAK , PATRICIA 413 S HIGHLAND AVE ARLINGTON HEIGHTS, IL 60005 | 01-01139 W.R. GRACE & CO. | z17417 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMB , JERIANN 1713 N 2479 RD OTTAWA, IL 61350 | 01-01139 W.R. GRACE & CO. | z17418 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , LINDA 8718 PARTRIDGE AVE SAINT LOUIS, MO 63147 | 01-01139 W.R. GRACE & CO. | z17419 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEROSA , THERESA 2623 FISHERMAN ST KODAK, TN 37764 | 01-01139 W.R. GRACE & CO. | z17420 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTTHEIM , STEPHEN M 10532 14TH AVE NW SEATTLE, WA 98177 | 01-01139 W.R. GRACE & CO. | z17421 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , KARL H 34 GEORGE ST ATTLEBORO, MA 02703 | 01-01139 W.R. GRACE & CO. | z17422 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , CAROLINE M 122 RIVER DR TITUSVILLE, NJ 08560 | 01-01139 W.R. GRACE & CO. | z17423 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERMAN , WILLIAM A 18 W ST SOUTH DEERFIELD, MA 01373 | 01-01139 W.R. GRACE & CO. | z17424 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY SR , DARRELL E 12249 GRAFTON RD CARLETON, MI 48117 | 01-01139 W.R. GRACE & CO. | z17425 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALZER , ELLEN P 8624 183RD AVE SW ROCHESTER, WA 98579 | 01-01139 W.R. GRACE & CO. | z17426 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , DIANA A 510 DOUGHERTY PL FLINT, MI 48504 | 01-01139 W.R. GRACE & CO. | z17427 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER DILL , LESLIE 956 KIRKHAM GLENDALE, MO 63122 | 01-01139 W.R. GRACE & CO. | z17428 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANEER , REBECCA ; CANEER , DANIEL<br>3233 PINES RD<br>PADUCAH, KY 42001 | 01-01139<br>W.R. GRACE & CO. | z17429 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , JAMES R; STEWART , VERA<br>PO BOX 186<br>ENERGY, IL 62933 | 01-01139<br>W.R. GRACE & CO. | z17430 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VICE , JEFFREY L<br>PO BOX 634<br>SCAPPOOSE, OR 97056 | 01-01139<br>W.R. GRACE & CO. | z17431 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUTEN , BETTY<br>5619 WINTER ST<br>FORT WAYNE, IN 46806 | 01-01139<br>W.R. GRACE & CO. | z17432 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , PAUL E<br>207 W 800 S<br>OREM, UT 84058 | 01-01139<br>W.R. GRACE & CO. | z17433 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINTER , EDWARD<br>788 PARKSHORE DR H-21<br>NAPLES, FL 34103 | 01-01139<br>W.R. GRACE & CO. | z17434 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POLKA , COLLEEN R<br>822 19TH ST N<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z17435 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LATORRE , MICHAEL<br>650 RIDGEWAY<br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO. | z17436 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN , STEVEN ; SMITH , SUZANNE<br>176 FEDERAL ST<br>FLORENCE, MA 01062 | 01-01139<br>W.R. GRACE & CO. | z17437 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSERANT , JOHN ; MASSERANT , KATHLEEN<br>1783 LAKEVIEW<br>TRENTON, MI 48183 | 01-01139<br>W.R. GRACE & CO. | z17438 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FARLEY , JOSEPH<br>N67W26231 SILVER SPRING DR<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z17439 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DILISIO , ROBERT ; DILISIO , HEIDI<br>1050 HUMPHREY ST<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z17440 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSNIDER , CITRIS ; GOLDSNIDER , KELLY<br>226 HEBRON RD<br>BOLTON, CT 06043 | 01-01139<br>W.R. GRACE & CO. | z17441 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIEOR , ANDREW<br>29 BEVERLY CIR<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z17442 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOANN<br>201 PARROT DR<br>MONTICELLO, GA 31064 | 01-01139<br>W.R. GRACE & CO. | z17443 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELAPENA , PATRICK<br>5404 N ELM ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17444 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , ALTON<br>ALTON PRICE<br>618 JUPITER DR UNIT 4004<br>MADISON, WI 53718-2978 | 01-01139<br>W.R. GRACE & CO. | z17445 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTON , JEFFREY ; COTTON , DONNA<br>3250 N NICHOLSON RD<br>FOWLERVILLE, MI  48836 | 01-01139<br>W.R. GRACE & CO. | z17446 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK<br>643 S 5TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17447 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULHOLLAND , BARBARA A<br>3326 PAXSON<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z17448 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SZUL , MARK ; SZUL , MEGAN<br>26 CHESTERFIELD-GEORGETOWN RD<br>CHESTEFIELD, NJ  08515 | 01-01139<br>W.R. GRACE & CO. | z17449 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGMAN , DONNA ; BORGMAN , ELDRED<br>501 3RD ST<br>BOONVILLE, MO  65233 | 01-01139<br>W.R. GRACE & CO. | z17450 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALICA , TED S<br>655 FINGAL DR<br>ORANGE PARK, FL  32073 | 01-01139<br>W.R. GRACE & CO. | z17451 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLENS , JERRY D<br>3941 CATHERINE DR<br>ALLISON PARK, PA  15101 | 01-01139<br>W.R. GRACE & CO. | z17452 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORAN , VALERIE<br>444 MAIN AVE<br>BAYHEAD, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z17453 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS , KENNETH R<br>444 MAIN AVE<br>BAY HEAD, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z17454 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSEN , JEANNINE C<br>2657 RIVER RD<br>KANKAKEE, IL  60901-7151 | 01-01139<br>W.R. GRACE & CO. | z17455 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGGREN , RAYMOND L; BORGGREN , GLENNA D<br>7612 COUNTYLINE W<br>GROVERTOWN, IN  46531 | 01-01139<br>W.R. GRACE & CO. | z17456 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIPPEN , EDWARD<br>28 RISSANT DR<br>FLORISSANT, MO  63031-3842 | 01-01139<br>W.R. GRACE & CO. | z17457 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SELIGA , GEORGE ; SELIGA , CHERYL<br>738 CO HWY 53<br>IRONDALE, OH  43932 | 01-01139<br>W.R. GRACE & CO. | z17458 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUTCH , FRANK ; MUTCH , MARY<br>33678 N FINLEY PT RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17459 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KNODEL , SHANNON<br>613 N ROUSE AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z17460 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCREDIE , ROGER E; BURTLE-MCCREDIE , PATRICIA J<br>322 N SEVENTH ST<br>AUBURN, IL  62615 | 01-01139<br>W.R. GRACE & CO. | z17461 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MANION , JEFF ; MANION , SANDRA<br>275 N 119TH ST<br>OMAHA, NE  68114 | 01-01139<br>W.R. GRACE & CO. | z17462 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHABERL , JOSEPH ; SCHABERL , MICHAEL<br>SCHABERL , ROBERT ; SCHABERL , DONALD<br>801 NE 1ST ST #7<br>FORT LAUDERDALE, FL  33301 | 01-01139<br>W.R. GRACE & CO. | z17463 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TILLINGHAST , KATHERINE<br>12 WOODSIDE DR<br>SOUTH BURLINGTON, VT  05403 | 01-01139<br>W.R. GRACE & CO. | z17464 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS<br>1268 FAIRFAX RD<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z17465 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COY , WENDY-AYN<br>75 LINCOLN AVE<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z17466 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGER , HAROLD ; SPRINGER , ELEANOR<br>4827 N ALLEN PL<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z17467 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSE , R AARON<br>96 S STATE ST<br>MORGAN, UT  84050 | 01-01139<br>W.R. GRACE & CO. | z17468 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOSEPH L<br>409 DONFRED DR<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17469 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , FRANCES D<br>6230 VERA LN<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17470 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , C M<br>480 MARKMAN PARK<br>BADEN, PA  15005 | 01-01139<br>W.R. GRACE & CO. | z17471 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YIZNITSKY III , GEORGE P<br>GEORGE P YIZNITSKY III<br>PO BOX 555<br>SOMERSVILLE, CT  06072-0555 | 01-01139<br>W.R. GRACE & CO. | z17472 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z17473 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAGERS , WILLIAM H<br>11121 CENTER RD<br>GARRETTSVILLE, OH 44231 | 01-01139<br>W.R. GRACE & CO. | z17474 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUKER , PAUL A; DUKER , CATHERINE B<br>663 LINCOLN RD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z17475 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , BILL ; BROOKS , CHRISTINE<br>1066 S WALL ST<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z17476 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REES , CHARLES ; REES , MARGUERITE<br>3411 TREE HILL ST<br>SAN ANTONIO, TX 78230 | 01-01139<br>W.R. GRACE & CO. | z17477 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GENEVIEVE M<br>BOX 415<br>WEST GLACIER, MT 59936 | 01-01139<br>W.R. GRACE & CO. | z17478 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ , DAVID ; GOETZ , JUTTA<br>3280 GREENBRIAR LN<br>BEMIDJI, MN 56601 | 01-01139<br>W.R. GRACE & CO. | z17479 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADLER , PATTI<br>4719 W 69TH TER<br>PRAIRIE VILLAGE, KS 66208 | 01-01139<br>W.R. GRACE & CO. | z17480 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINNERY , SUSAN<br>11462 CYPRESS CANYON PARK DR<br>SAN DIEGO, CA 92131 | 01-01139<br>W.R. GRACE & CO. | z17481 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ , ANTONINUS<br>20635 E KENYON AVE<br>AURORA, CO 80013 | 01-01139<br>W.R. GRACE & CO. | z17482 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17483 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17484 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17485 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17486 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17487 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17488 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17489 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17490 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THORDARSON , KAREN L<br>22723 HAGLER DR<br>GOLDEN, CO 80401 | 01-01139<br>W.R. GRACE & CO. | z17491 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , JOHN ; THOMAS , JENNIFER<br>3802 SPRING ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17492 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER JR , THEODORE E<br>BOX 207 NEWPORT RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17493 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z17494 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , CINDY<br>412 3RD AVE E #2<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17495 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACLAY , THOMAS B<br>8337 LAMAR TRL<br>FLORENCE, MT 59833 | 01-01139<br>W.R. GRACE & CO. | z17496 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARADISE , CHARLES<br>65 ADIN DR<br>CONCORD, MA 01742-3505 | 01-01139<br>W.R. GRACE & CO. | z17497 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK , SAMUEL ; HERRICK , JAMI JO<br>174 HORSE HEAVEN RD<br>EAST NASSAU, NY 12062 | 01-01139<br>W.R. GRACE & CO. | z17498 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SULEK , TIM ; SCHERFF SULEK , MICHELLE<br>11731 W HOMEWOOD AVE<br>WAUWATOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z17499 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAY , WAYNE ; JAY , MARY<br>808 S 17TH AVE<br>YAKIMA, WA 98902 | 01-01139<br>W.R. GRACE & CO. | z17500 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOX , STEPHEN E; MAYNARD , KATHRYN A<br>717 W 21ST AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17501 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANCILIO , JOHN C<br>7825 WEIL AVE<br>SAINT LOUIS, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z17502 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEALEY JR , GEORGE M<br>7425 S GRAND AVE<br>SAINT LOUIS, MO  63111-2614 | 01-01139<br>W.R. GRACE & CO. | z17503 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREEDLOVESTROUT , EMMETT<br>328 N WASHINGTON<br>MOSCOW, ID  83843 | 01-01139<br>W.R. GRACE & CO. | z17504 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , JOSEPH ; WOLFE , CARLA<br>219 W LA CROSSE AVE<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z17505 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOSCHNICK , WILLIAM ; GOSCHNICK , MARY<br>1408 WALL ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z17506 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>22 ST MARTIN ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z17507 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE , HERBERT D; LEVINE , CLARA Y<br>44 CEDAR DR<br>GREAT NECK, NY  11021-1934 | 01-01139<br>W.R. GRACE & CO. | z17508 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGAHAN , PATRICK J<br>20 CLIFFSIDE CROSSING<br>ATLANTA, GA  30350 | 01-01139<br>W.R. GRACE & CO. | z17509 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEZZULLO , JOANNE<br>PO BOX 154427<br>RIVERSIDE, RI  02915 | 01-01139<br>W.R. GRACE & CO. | z17510 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WARNING-CROWE , SUSAN<br>2 SECOND ST<br>IPSWICH, MA  01938 | 01-01139<br>W.R. GRACE & CO. | z17511 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WEBER , NICOLE<br>11407 W EDGERTON AVE<br>HALES CORNERS, WI  53130 | 01-01139<br>W.R. GRACE & CO. | z17512 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESPERANCE , CAROL ; LESPERANCE , JOHN<br>3841 CHENEY RD<br>MAPLE CITY, MI  49664 | 01-01139<br>W.R. GRACE & CO. | z17513 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERGER , DANIEL ; BERGER , KAREN<br>4927 SELL ST<br>HARTFORD, WI  53027 | 01-01139<br>W.R. GRACE & CO. | z17514 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WETHERHOLD , DALE F<br>6835 TOLLGATE RD<br>ZIONSVILLE, PA  18092 | 01-01139<br>W.R. GRACE & CO. | z17515 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY , ROSEMARY<br>36704 FULKERSON LN<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17516 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BESSETTE , TAMARA R<br>1346 PONY PL<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z17517 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , LURA V<br>42802 LABELLA LN<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z17518 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOREHOUSE , LINDA<br>10816 E 35TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17519 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYNOWIC , TED<br>367 DEPAUL CT<br>ROMEOVILLE, IL 60441 | 01-01139<br>W.R. GRACE & CO. | z17520 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOUSLEY , CAROL<br>1103 18TH ST<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z17521 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRUVE , MEGAN<br>10402 W FEERICK PL<br>WAUWATOSA, WI 53222 | 01-01139<br>W.R. GRACE & CO. | z17522 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VON HARTEN III , HARVEY W<br>128-07 OCEAN AVE<br>VALLEY STREAM, NY 11580 | 01-01139<br>W.R. GRACE & CO. | z17523 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , JEFFREY M<br>2632 W OLYMPIC AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17524 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , THELMA J<br>1705 E 33RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17525 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICKEL , BRADLEY ; RICKEL , KAREN<br>1015 E CLUB CT<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17526 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLOBODA , FRANK<br>1671 MARION-MARYSVILE RD<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z17527 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAKER JR , DWIGHT N<br>737 LAGUNA DR<br>WOLVERINE LAKE, MI 48390 | 01-01139<br>W.R. GRACE & CO. | z17528 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY M<br>PO BOX 974<br>DARBY, MT 59829 | 01-01139<br>W.R. GRACE & CO. | z17529 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX , JEFFREY L<br>C/O THOMAS L GUILLOZET<br>207 E MAIN ST<br>VERSAILLES, OH 45380 | 01-01139<br>W.R. GRACE & CO. | z17530 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARMELEE , MARK<br>716 ST MARKS AVE<br>WESTFIELD, NJ 07090 | 01-01139<br>W.R. GRACE & CO. | z17531 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXENHAM , JOHN W<br>1102 BROADMORE PL<br>SILVER SPRING, MD  20904-3110 | 01-01139<br>W.R. GRACE & CO. | z17532 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JOHN ; HARRIS , DARLENE<br>8320 W SUNRISE BLVD STE 209<br>PLANTATION, FL  33322 | 01-01139<br>W.R. GRACE & CO. | z17533 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAGER , DONALD C<br>3249 N NATCHEZ AVE<br>CHICAGO, IL  60634-3914 | 01-01139<br>W.R. GRACE & CO. | z17534 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOWSHER , KELLY A<br>8441 W 600 N<br>WEST LAFAYETTE, IN  47906 | 01-01139<br>W.R. GRACE & CO. | z17535 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILD JR , THOMAS A<br>2773 HAYWOOD AVE<br>CHATTANOOGA, TN  37415 | 01-01139<br>W.R. GRACE & CO. | z17536 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON , MICHAEL S<br>513 MARKET ST<br>COLUSA, CA  95932 | 01-01139<br>W.R. GRACE & CO. | z17537 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIEL , REGINA<br>7675 SW LESLIE<br>PORTLAND, OR  97223 | 01-01139<br>W.R. GRACE & CO. | z17538 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINESS , MATT ; MCGUINESS , TERESA<br>211 4TH ST<br>FORT LUPTON, CO  80621 | 01-01139<br>W.R. GRACE & CO. | z17539 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIFER ; HARRIS , DON<br>PO BOX 1835<br>HELENA, MT  59624 | 01-01139<br>W.R. GRACE & CO. | z17540 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOCKER , JOHN F<br>5908 WOLF LAKE RD<br>GRASS LAKE, MI  49240-9662 | 01-01139<br>W.R. GRACE & CO. | z17541 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JANES , JAMES<br>5902 WOLF LAKE RD<br>GRASS LAKE, MI  49240 | 01-01139<br>W.R. GRACE & CO. | z17542 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , HEADY ; BROWN , KENT<br>7412 MEMORIAL ST<br>DETROIT, MI  48228 | 01-01139<br>W.R. GRACE & CO. | z17543 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , DR JEROME ; ALPART , MRS JEROME<br>36 OAK PL<br>CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO. | z17544 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILCHECK II , GEORGE<br>582 DEEMS PARK RD<br>COAL CENTER, PA  15423 | 01-01139<br>W.R. GRACE & CO. | z17545 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POWELL JR , FREDERICK W<br>2 WARDWELL CT<br>GROVELAND, MA  01834 | 01-01139<br>W.R. GRACE & CO. | z17546 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL 32666 | 01-01139<br>W.R. GRACE & CO. | z17547 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE<br>929 BALD CYPRESS DR<br>MANDEVILLE, LA 70448 | 01-01139<br>W.R. GRACE & CO. | z17548 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA<br>2413 S SUGAR RIDGE RD<br>LA PLACE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z17549 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARMELEE , JOHNETTE E<br>PO BOX 364<br>LEROY, NY 14482 | 01-01139<br>W.R. GRACE & CO. | z17550 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , LARRY L<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA 51106<br><br>Counsel Mailing Address:<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA 51106 | 01-01139<br>W.R. GRACE & CO. | z17551 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON , RUTH M<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA 51106<br><br>Counsel Mailing Address:<br>ROBERT W GREEN PLC<br>4301 SERGEANT RD<br>SIOUX CITY, IA 51106 | 01-01139<br>W.R. GRACE & CO. | z17552 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE , MADDALENA<br>9 HEMLOCK DR<br>PO BOX 435<br>LINCOLNDALE, NY 10540 | 01-01139<br>W.R. GRACE & CO. | z17553 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STANINGER , KEN A; STANINGER , MARY E<br>1200 S RESERVE ST STE F<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17554 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOLF , SUSAN ; BORGIDA , EUGENE<br>1787 IRVING AVE S<br>MINNEAPOLIS, MN 55403 | 01-01139<br>W.R. GRACE & CO. | z17555 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROKOPP , JOHN ; BROKOPP , GEORGETTE<br>570 BYRD RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z17556 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES , ERIC S<br>PO BOX 1972<br>ELMA, WA 98541 | 01-01139<br>W.R. GRACE & CO. | z17557 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY , MICHAEL<br>1104 NARRAGANSETT BLVD<br>CRANSTON, RI 02905-4011 | 01-01139<br>W.R. GRACE & CO. | z17558 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , STEVE G<br>9800 MULLAN RD<br>MISSOULA, MT 59808 | 01-01139<br>W.R. GRACE & CO. | z17559 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATHELAS INSTITUTE INC ATTN ROBERT L FILA, ESQUIRE 5513 TWIN KNOLLS RD STE 214 COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. | z17560 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SADIKOGLU , BAYRAM ; SADIKOGLU , LAURA 108 AZALEA DR CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO. | z17561 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWARD , MARCY L PO BOX 2005 GREAT FALLS, MT 59403 | 01-01139 W.R. GRACE & CO. | z17562 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOOREHEAD , KEITH P 1616 1ST AVE N GREAT FALLS, MT 59401 | 01-01139 W.R. GRACE & CO. | z17563 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , JOHN ; COOK , SUZANNE 930 N 84TH ST SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z17564 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINDERSTEIN , DAYNA 5315 NATICK AVE SHERMAN OAKS, CA 91411 | 01-01139 W.R. GRACE & CO. | z17565 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER , STEPHEN ; OLIVER , BONNIE 177 FAIRFIELD AVE ELMHURST, IL 60126 | 01-01139 W.R. GRACE & CO. | z17566 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLTORF , MELVIN C; HOLTORF , LEONA M C/O THOMAS B THOMSEN 340 E MILITARY AVE FREMONT, NE 68025 | 01-01139 W.R. GRACE & CO. | z17567 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , CYNTHIA ; COOPER , LOUIS B 4842 W GLEESON RD ELFRIDA, AZ 85610 | 01-01139 W.R. GRACE & CO. | z17568 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA 2710 S 7TH W MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z17569 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA 2710 S 7TH W MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z17570 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , CINDY F 1023 HOLLINS HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z17571 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES A 901 SHERWOOD ST MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z17572 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH , FREDERICK A 1510 SUNSET RD CASTLETON ON HUDSON, NY 12033 | 01-01139 W.R. GRACE & CO. | z17573 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAMARIA , NANCY J 15 KENWOOD LN WALTHAM, MA 02452 | 01-01139 W.R. GRACE & CO. | z17574 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTTER , MARGERY A<br>2708 E FRANKLIN ST<br>RICHMOND, VA 23223 | 01-01139<br>W.R. GRACE & CO. | z17575 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , CYNTHIA<br>1228 JERSEY ST<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z17576 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUCOM , JACQUELEN S<br>643 W 20TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17577 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LARVINSON , GARY ; LARVINSON , CARLA<br>1448 US HWY 59<br>BEJOU, MN 56516 | 01-01139<br>W.R. GRACE & CO. | z17578 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORTH , THOMAS<br>68194 ADOLPH ST<br>WOLFHURST, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z17579 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOBER , KATHLEEN M<br>2070 S POSEYVILLE RD<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z17580 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES , KENNETH G<br>143 BROOKSIDE DR<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z17581 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PITRONE , THOMAS C<br>13599 GAR HWY<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z17582 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OBIREK , ROBERT C; OBIREK , KATHLEEN M<br>7017 W 81ST ST<br>BURBANK, IL 60459-1601 | 01-01139<br>W.R. GRACE & CO. | z17583 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KASSENS , ROCHELLE ; KASSENS , LARRY H<br>N5161 SINISSIPPI POINT RD<br>JUNEAU, WI 53039 | 01-01139<br>W.R. GRACE & CO. | z17584 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRAMPTON , J DOUGLAS<br>1190 LINDY LN NW<br>CARROLLTON, OH 44615-9364 | 01-01139<br>W.R. GRACE & CO. | z17585 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANSIE , WILLIAM ; DANSIE , ANN<br>8003 KENTBURY DR<br>BETHESDA, MD 20814 | 01-01139<br>W.R. GRACE & CO. | z17586 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNEAU , MARK<br>331 STATE RTE 276<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z17587 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON , MICHAEL T; HUDSON , JENNIFER B<br>936 S 6TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17588 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , JANE H<br>JANE HILL BAXTER REVOCABLE TRUST (JANE H, BAXTER)<br>711 SW 27TH WAY<br>BOYNTON BEACH, FL 33435 | 01-01139<br>W.R. GRACE & CO. | z17589 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AEGIS ANDERSON LLC<br>1525 E 83RD ST<br>CHICAGO, IL 60615 | 01-01139<br>W.R. GRACE & CO. | z17590 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANSACK , JOHN<br>1335 S CLARENCE AVE<br>BERWYN, IL 60402 | 01-01139<br>W.R. GRACE & CO. | z17591 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , BRENNAN M<br>135 E DONALDSON AVE<br>MISHAWAKA, IN 46545 | 01-01139<br>W.R. GRACE & CO. | z17592 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , DON ; CARROLL , RITA<br>3836 W WALTON BLVD<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z17593 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE , BETTY<br>2210 ROSEWOOD DR<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z17594 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MALMQUIST , LEE O<br>4503 N HARTLEY<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17595 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , MICHAEL A; LEGGETT-MURPHY , JUNE L<br>173 PARK AVE<br>PO BOX 1335<br>LYNDONVILLE, VT 05851 | 01-01139<br>W.R. GRACE & CO. | z17596 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITHINGTON , ROBERT C<br>7116 OAKLAND<br>SAINT LOUIS, MO 63117<br><br>Counsel Mailing Address:<br>LAW OFFICE OF ROBERT C WITHINGTON<br>7116 OAKLAND<br>SAINT LOUIS, MO 63117 | 01-01139<br>W.R. GRACE & CO. | z17597 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITHINGTON , ROBERT ; WITHINGTON , MARIA<br>7116 OAKLAND<br>SAINT LOUIS, MO 63117<br><br>Counsel Mailing Address:<br>LAW OFFICE OF ROBERT C WITHINGTON<br>7116 OAKLAND<br>SAINT LOUIS, MO 63117 | 01-01139<br>W.R. GRACE & CO. | z17598 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEATTY , EUGENE J<br>26 E WILDE AVE<br>VILLAS, NJ 08251 | 01-01139<br>W.R. GRACE & CO. | z17599 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEGRAFF , DAVID W<br>603 N OAK ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17600 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , GARY C<br>PO BOX 270359<br>W HARTFORD, CT 06127 | 01-01139<br>W.R. GRACE & CO. | z17601 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY , PATRICK<br>120 PARADISE AVE<br>HAMDEN, CT 06514 | 01-01139<br>W.R. GRACE & CO. | z17602 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17603 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17604 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17605 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17606 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17607 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17608 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17609 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17610 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17611 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17612 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17613 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17614 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17615 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17616 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17617 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17618 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17619 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17620 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17634 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , AVIS I<br>C/O DENNIS MARTIN<br>442 EASTERN TRL<br>MUKWONAGO, WI 53149 | 01-01139<br>W.R. GRACE & CO. | z17641 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWKES , GERARD F; HAWKES , JANET E<br>1554 TAUGHANNOCK BLVD<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z17642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REINBERG , JOHN ; REINBERG , RUTH<br>14 JO ANN PL<br>CRESTWOOD, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z17643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , MARLENE J<br>4043 EDMORE<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z17644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRANT , JORDAN P<br>377 HIGHLAND AVE<br>NORWALK, CT 06854 | 01-01139<br>W.R. GRACE & CO. | z17645 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY , EDWARD M<br>5010 S DORCHESTER AVE<br>CHICAGO, IL 60615 | 01-01139<br>W.R. GRACE & CO. | z17646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNIZIK , JACK ; SNIZIK , EVANS ANNE<br>8302 W RUTTER PKY<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z17647 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>HARTLEY & OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>HARTLEY & OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3838 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O<br>HARTLEY & OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , THELMA V<br>14101 E 14TH ST #212<br>SAN LEANDRO, CA 94578 | 01-01139<br>W.R. GRACE & CO. | z17660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ULICKI , JOSEPH A<br>2918 WITCHWOOD LN<br>WAUKEGAN, IL 60087-2815 | 01-01139<br>W.R. GRACE & CO. | z17661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRANSCOMBE , FRANK ; BRANSCOMBE , BETH<br>N2545 COUNTY RD VV<br>HAGER CITY, WI 54014 | 01-01139<br>W.R. GRACE & CO. | z17662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILPERT , BENJAMIN J<br>1614 12TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z17663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WAIWAIOLE , SHARON<br>2130 QUENTIN AVE S<br>ST MARYS PT, MN 55043 | 01-01139<br>W.R. GRACE & CO. | z17664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHUSEN , CLAYTON<br>3400 45TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z17665 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTONIOLI , DR WM F<br>2210 MASS AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID 83530<br><br>Counsel Mailing Address:<br>MACGREGOR & MACGREGOR LLP,<br>ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID 83530 | 01-01139<br>W.R. GRACE & CO. | z17667 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z17668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DERY , JESSICA<br>1528 JEFFERSON ST NE<br>MINNEAPOLIS, MN 55413 | 01-01139<br>W.R. GRACE & CO. | z17669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z17670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z17671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLIGER , KARL<br>609 OLD BRICK RD<br>AUBURN, IN 46706 | 01-01139<br>W.R. GRACE & CO. | z17672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRE , DONNA<br>17 QUARRY CT<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z17673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17674 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG , GARY ; KURTZWEG , KAREN<br>415 E MAIN ST<br>PO BOX 631<br>ARLINGTON, MN 55307 | 01-01139<br>W.R. GRACE & CO. | z17675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLONG , CLAIR ; BLONG , GLENN<br>1025 CUSTER AVE<br>COLORADO SPRINGS, CO 80903 | 01-01139<br>W.R. GRACE & CO. | z17676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WIECH , STEVEN P<br>60083 COUNTY RD 71<br>MAZEPPA, MN 55956 | 01-01139<br>W.R. GRACE & CO. | z17677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEONARDI , PEGGY<br>161 EASTSIDE HWY<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z17678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PERLIK , JOSEPH M<br>111 LONGWOOD DR<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z17679 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A<br>515 PLYMOUTH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17680 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H<br>1028 S 6TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH 44124 | 01-01139<br>W.R. GRACE & CO. | z17682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN 55923 | 01-01139<br>W.R. GRACE & CO. | z17683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , WALTER ; HOLLAND , SANDRA<br>99 HERITAGE AVE<br>EUGENE, OR 97404 | 01-01139<br>W.R. GRACE & CO. | z17684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK 99664 | 01-01139<br>W.R. GRACE & CO. | z17685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , DANIEL A; ROBINSON , TAMMY J<br>466 16TH ST<br>RED WING, MN 55066 | 01-01139<br>W.R. GRACE & CO. | z17686 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STROUT , ALLEN E; STROUT , MARILYN M<br>58 BEAN RD<br>OTISFIELD, ME 04270 | 01-01139<br>W.R. GRACE & CO. | z17687 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , MARJORIE L<br>4688 COLUMBINE DR<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z17688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17689 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17690 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17691 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRIBE , CORINNE C<br>444 KING ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17692 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALDS HUDSON BAY RESORT INC<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEADMAN , KARIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , DONNA M<br>1110 N BURNS RD<br>SPOKANE, WA 99216<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17695 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SERQUINA , CHUCK<br>CHUCK SERQUINA<br>202 ALLEN RD<br>ELK, WA  99009-9519<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17696 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GULLETTE , DIANE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17697 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , WILLIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , BOBBIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , KAREN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17700 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , KAREN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGWARDT , DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17704 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PULLINS SR , DONALD R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17705 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KARAS , LOLA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17706 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN , ROSEMARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , CONSUELO O<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN , CHARLOTTE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLLER-HOPE , MATERIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDMOND , LILLIAN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARLENE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BETTY CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GAINES , CANDACE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VARNADO , ERNESTINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKNER , POLLY A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOSBY , DANIEL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RADKA , MICHAEL D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRUE , DONALD F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERBER , CONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIERDEMANN , WILLI G<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO , JOSEPH S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CACCHIONE , EMIL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17723 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICK , DENNIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAUER , JAMES J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , ROBERT J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , RAYMOND<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN , CHARLES E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17728 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , CHRIS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17729 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAYE, NANCYL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STIB, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17731 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GALVAN , RAYMOND<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17733 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMETRIS , BETTY M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , LUCILLE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , JILL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17736 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DENGEL , SANDRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUSTIN , FRANCIS CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , NANCY D CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , LULA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANSECK , MARLENE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET , MARJORIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17742 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CEASER , CYNTHIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17743 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CEASER , CYNTHIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKAGGS , TERRY R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17745 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS , MARY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAYLESS , CATHERINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRETTE , LORRAINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KALINOWSKI , JACQUELYNN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17754 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARSON DECEASE , LEROY<br>5455 SWEETSPRINGS DR<br>POWDER SPRINGS, GA 30127 | 01-01139<br>W.R. GRACE & CO. | z17755 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEIST , MR DONALD<br>225 E MAIN ST<br>HEGINS, PA 17938-9052 | 01-01139<br>W.R. GRACE & CO. | z17757 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TUTTLE , CYNTHIA<br>341938 PO BOX 1<br>GOOCHLAND, VA 23063 | 01-01139<br>W.R. GRACE & CO. | z17758 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PATTEE , CLAYTON<br>10 CALVIN FOGG ST<br>BROOKS, ME 04921-3438 | 01-01139<br>W.R. GRACE & CO. | z17759 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LOUIS A<br>21 PEARL LN<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z17760 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIMS , ROOSEVELT<br>BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ULRICH , NORMAN A<br>620 E 3RD ST S<br>LADYSMITH, WI 54848 | 01-01139<br>W.R. GRACE & CO. | z17762 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17763 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TANZI , EDWARD J<br>211 N RANGER BLVD<br>WINTER PARK, FL 32792-4324 | 01-01139<br>W.R. GRACE & CO. | z17764 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK , JOHN A<br>326 KESLAR SCHOOL RD<br>ACME, PA 15666 | 01-01139<br>W.R. GRACE & CO. | z17765 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CLIFFORD K; JOHNSON , ARLENE A<br>2307 E 17TH AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z17766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EARL , ROXANNE<br>1351 FRANKLIN ST NW<br>SALEM, OR 97304 | 01-01139<br>W.R. GRACE & CO. | z17767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PETERS , DM<br>PO BOX 971098<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z17768 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MOTILAGE , B A<br>3902 NY HWY 150<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z17769 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GLOYD , ROBERT<br>PO BOX 163115<br>SACRAMENTO, CA 95816 | 01-01139<br>W.R. GRACE & CO. | z17770 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JARVIS , JAMES A<br>47 KLEMISH CIR<br>CENTER POINT, IA 52213 | 01-01139<br>W.R. GRACE & CO. | z17771 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFELS , GIL<br>GIL SHEFFELS<br>PO BOX 1175<br>OCEAN SHORES, WA 98569-1175 | 01-01139<br>W.R. GRACE & CO. | z17772 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BECK , KENNETH W<br>1325-7TH ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z17773 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C<br>520 S HAVANA<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z17774 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , LINDA<br>39088 W GOEDERT-WHITE RD<br>SUTHERLAND, NE 69165 | 01-01139<br>W.R. GRACE & CO. | z17775 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A<br>17818 E 6TH AVE<br>GREENACRES, WA 99016-8748 | 01-01139<br>W.R. GRACE & CO. | z17776 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCASLIN , MARIAN E<br>PO BOX 244<br>CENTERVILLE, PA  16404 | 01-01139<br>W.R. GRACE & CO. | z17777 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THIEMAN , ROBERT W<br>5516 MILARCH RD<br>MANISTEE, MI  49660-9736 | 01-01139<br>W.R. GRACE & CO. | z17778 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY , DONALD<br>2121 N FANCHER RD<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z17779 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , MR GORDON W<br>826 W 14TH AVE<br>SPOKANE, WA  99204-3708 | 01-01139<br>W.R. GRACE & CO. | z17780 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHIVELY , JOHN<br>4107 E 32 AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z17781 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUNDHAUG , PATRICK<br>6161 E. GRANT<br>APT 24104<br>TUCSON, AZ  85712 | 01-01139<br>W.R. GRACE & CO. | z17782 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCGILL , SHIRLEY<br>3469 HWY 528<br>HEIDELBERG, MS  39439-3509 | 01-01139<br>W.R. GRACE & CO. | z17783 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GALAMB , M B<br>118 CONSTITUTION CIR<br>CLAIRTON, PA  15025 | 01-01139<br>W.R. GRACE & CO. | z17784 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , MICHAEL<br>24 UNION AVE<br>PO BOX 342<br>SILVERTON, ID  83867-0342 | 01-01139<br>W.R. GRACE & CO. | z17785 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #511624 D7-68<br>PO BOX 1700-EF-236362<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z17786 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN , RAYMOND F<br>3509 W LAURELHURST DR NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z17787 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CAMP , LARRY R<br>LARRY R, CAMP<br>1917 MORELAND BLVD # 202<br>CHAMPAIGN, IL  61822 | 01-01139<br>W.R. GRACE & CO. | z17788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR , ERNEST J ; CROSBY , ERNEST K<br>AKINS , MR OLEN ; AKINS , MRS ZELDA MAE<br>BOSTICK STATE PRISON #511624<br>PO BOX 1700-EF-236362<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z17789 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17790 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17791 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17792 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17793 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17794 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JSW PO BOX 736 MOSS LANDING, CA 95039 | 01-01139 W.R. GRACE & CO. | z17795 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANIRIO , PHILIP #26580-038/UNIT 6A USP MCCREARY PO BOX 3000 PINE KNOT, KY 42635 | 01-01139 W.R. GRACE & CO. | z17796 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , LUCILLE 35 BOBBIE DR ROCHESTER, NY 14606 | 01-01139 W.R. GRACE & CO. | z17797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POPKE , CLARENCE F 4602 MASON RD SANDUSKY, OH 44870 | 01-01139 W.R. GRACE & CO. | z17798 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SMRCINA , ROBERT 1960 AVALON RD DUBUQUE, IA 52001 | 01-01139 W.R. GRACE & CO. | z17799 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DIERS , NELSON T 109 LAUREL AVE MILFORD, OH 45150 | 01-01139 W.R. GRACE & CO. | z17800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O 1021 CONCORD AVE BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z17801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O 1021 CONCORD AVE BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z17802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O 1021 CONCORD AVE BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z17803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17815 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17819 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17822 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17823 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17824 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17830 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17835 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17861 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17862 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17873 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAY , MICHAEL ; KAY , CHARLENE<br>927 W 17TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z17887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRAUNSCHWEIG , KATHLEEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHN , ALVIN D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH-UPTON , KIELA<br>708 E BOWEN 2ND FL<br>CHICAGO, IL 60653 | 01-01139<br>W.R. GRACE & CO. | z17890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYER , DANIEL J; DYER , CARLA S<br>1235 S PRAIRIE AVE APT 2401<br>CHICAGO, IL 60605 | 01-01139<br>W.R. GRACE & CO. | z17891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z17892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z17893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK , ROSE ; COOK , JO ANN<br>56505 CARLYLE DR<br>YUCCA VALLEY, CA 92284 | 01-01139<br>W.R. GRACE & CO. | z17894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIPRAZI , THOMAS E<br>1904 RIVER RD<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDOR , ANDREA<br>PO BOX 272<br>NEW CANAAN, CT 06840 | 01-01139<br>W.R. GRACE & CO. | z17896 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOUSE , BESS<br>712 E 6TH ST<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z17897 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHILD , ROBIN<br>2422 S 36TH<br>QUINCY, IL 62301 | 01-01139<br>W.R. GRACE & CO. | z17898 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TRAURIG , HENRY ; TRAURIG , DIANE<br>10734 ELGIN AVE<br>HUNTINGTON WOODS, MI 48070-1506 | 01-01139<br>W.R. GRACE & CO. | z17899 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYMONS , RAYMOND N<br>2284 GOSHEN RD<br>SALEM, OH 44460 | 01-01139<br>W.R. GRACE & CO. | z17901 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYMONS , RONALD L<br>6765 LEFFINGWELL RD<br>CANFIELD, OH 44406 | 01-01139<br>W.R. GRACE & CO. | z17902 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YAREMCHO , LAURA<br>584 MORELAND DR<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z17903 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZILKO , BUD<br>6209 CUSTER<br>SOUTH ROCKWOOD, MI 48179 | 01-01139<br>W.R. GRACE & CO. | z17904 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , JAMES A<br>171 YORK POND RD<br>MILAN, NH 03588 | 01-01139<br>W.R. GRACE & CO. | z17905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAMTIL , PAUL E; HAMTIL , ALLISON L<br>5344 VINE AVE<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z17906 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI 48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17907 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON , MIKE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z17908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON MEMORIAL HOSP ON BEHALF OF ALL BLDG ENCOMPASSED IN ITS CRTFD CLASS ACTION SPEIGHTS & RUNYAN PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 21406 Entered: 4/27/2009 | z17909 | 10/31/2008 | $0.00 | | ( U ) |
| ANGELO J ZUNINO & SON INC 312 BUCKTOE RD AVONDALE, PA 19311 | 01-01139 W.R. GRACE & CO. | z17910 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| AULT , B E 2974 E BENGE-WINONA RD BENGE, WA 99105 | 01-01139 W.R. GRACE & CO. | z17911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM 330 IDAHO AVE LORAIN, OH 44052 | 01-01139 W.R. GRACE & CO. | z17912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ROY E; JOHNSON , ELIZABETH J 2414 TOWER AVE SUPERIOR, WI 54880 | 01-01139 W.R. GRACE & CO. | z17913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , DOUGLAS DOUGLAS FAITH 6403 Royalty Point San Antonio, TX 78238 | 01-01139 W.R. GRACE & CO. | z17914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , HARVEY 7840 JAMES RD SW ROCHESTER, WA 98579-9348 | 01-01139 W.R. GRACE & CO. | z17915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , LUCIN | 01-01139 W.R. GRACE & CO. | z17916 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLANK , DORIS 310 ERICKSON ST ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z17917 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , HOPE C 23-44 81 ST EAST ELMHURST, NY 11370 | 01-01139 W.R. GRACE & CO. | z17918 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOBLES , DIANNE M 6770 SHENANDOAH DR FLORENCE, KY 41042 | 01-01139 W.R. GRACE & CO. | z17919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNEE , THEODORE D; KNEE , BARBARA<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17920 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA 18822 | 01-01139<br>W.R. GRACE & CO. | z17922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , JOE A; HALL , LAVERNE M<br>502 TRACE ST<br>HOLDEN, WV 25625 | 01-01139<br>W.R. GRACE & CO. | z17923 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TYLER , CHERYL L; DAGG , NANCY L<br>1 DEACON LN<br>SUDBURY, MA 01776-1105 | 01-01139<br>W.R. GRACE & CO. | z17924 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOT , GENE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z17925 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BERT , ABRAM C; BERT , KATHLEEN M<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z17926 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , CW ; MOORE , JULIE L<br>529 BUCHANAN SW<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z17927 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , STEVEN W<br>211 N BATES ST<br>FLANDREAU, SD 57028 | 01-01139<br>W.R. GRACE & CO. | z17928 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM N<br>2846 S 48 ST<br>KANSAS CITY, KS 66106-3551 | 01-01139<br>W.R. GRACE & CO. | z17929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, GILBERT<br>132 EDISON RD<br>JOLIET, IL 60433 | 01-01139<br>W.R. GRACE & CO. | z17930 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R<br>226 E ROLAND RD<br>BROOKHAVEN, PA 19015 | 01-01139<br>W.R. GRACE & CO. | z17931 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REGGENTE , ALFONSO ; REGGENTE , MARIA<br>6527 PARKSIDE DR<br>NEW PORT RICHEY, FL 34653 | 01-01139<br>W.R. GRACE & CO. | z17932 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , JOE<br>7818 YATES AVE N<br>MINNEAPOLIS, MN 55443 | 01-01139<br>W.R. GRACE & CO. | z17933 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, JOSEPH<br>2825 HOCKING DR<br>CINCINNATI, OH 45233 | 01-01139<br>W.R. GRACE & CO. | z17934 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI 48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17935 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHENNEK , RHONDA<br>1950 WINGATE WAY<br>HAYWARD, CA 94541 | 01-01139<br>W.R. GRACE & CO. | z17944 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS , ALONZO ; JUDKINS , JULIA A<br>784 HACKNEYVILLE ST<br>GOODWATER, AL 35072 | 01-01139<br>W.R. GRACE & CO. | z17945 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARVEY , MICHAEL F; GARVEY , JUDITH B<br>770 GEORGIA AVE<br>READING, PA 19605 | 01-01139<br>W.R. GRACE & CO. | z17946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE , DAVID E<br>90 LINDOR HIEGHTS<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z17947 | 8/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNEAL , ZACHARY ; MCNEAL , WENDY<br>19 CROOKED ST<br>BALLSTON LAKE, NY 12019 | 01-01139<br>W.R. GRACE & CO. | z17948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAPE , NORMA G<br>5 BURR RD<br>BLOOMFIELD, CT  06002 | 01-01139<br>W.R. GRACE & CO. | z17949 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MORSE-DRUHAN , SANDRA M; MORSE , LAWRENCE B<br>294 SALEM ST<br>ANDOVER, MA  01810 | 01-01139<br>W.R. GRACE & CO. | z17950 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RHODES , BONNIE<br>261 DANIELS RUN<br>SPENCER, WV  25276 | 01-01139<br>W.R. GRACE & CO. | z17951 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| URBANOWICZ , CHARLES<br>27 CRESCENT DR<br>MONESSEN, PA  15062 | 01-01139<br>W.R. GRACE & CO. | z17952 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUBASKI , PAUL E<br>4116 SELDOM SEEN RD<br>POWELL, OH  43065 | 01-01139<br>W.R. GRACE & CO. | z17953 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HECKLES , JOHN C; HECKLES , WENDY<br>324 S 3RD ST<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z17954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COMO JR , GORDON E<br>54 CHATTANOOGA RD<br>IPSWICH, MA  01938 | 01-01139<br>W.R. GRACE & CO. | z17955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO J ZUNINO & SON INC<br>312 BUCKTOE RD<br>AVONDALE, PA  19311 | 01-01139<br>W.R. GRACE & CO. | z17956 | 8/24/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERIVCE<br>1601 N KENT STREET MS 1101<br>ARLINGTON, VA  22209 | 01-01139<br>W.R. GRACE & CO. | z17957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUILLIAM , ROBERT A<br>600 WEST WASHINGTON STREET<br>ANN ARBOR, MI  48103-4234 | 01-01139<br>W.R. GRACE & CO. | z17958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL JR , LEO<br>130 WEST SANDUSKY AVE<br>BELLFONTAINE, OH  43311 | 01-01139<br>W.R. GRACE & CO. | z17959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL , DONALD<br>5174 SCHUYLKILL<br>COLUMBUS, OH  43220 | 01-01139<br>W.R. GRACE & CO. | z17960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY ROAD 50<br>RUSHSYLVANIA, OH  43347 | 01-01139<br>W.R. GRACE & CO. | z17961 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRANT , JORDAN P<br>377 HIGHLAND AVENUE<br>NORWALK, CT  06854 | 01-01139<br>W.R. GRACE & CO. | z17962 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CB&S BANK<br>3245 CRAWFORD RD<br>CRAWFORD, MS  39743 | 01-01139<br>W.R. GRACE & CO. | z17963 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNS, JANE F<br>830 8TH ST SE<br>MASON CITY, IA  50401 | 01-01139<br>W.R. GRACE & CO. | z17964 | 3/31/2010 | UNKNOWN | [U] | ( U ) |
| COOPER, KENNETH E<br>3130 REEDER RD<br>CLARKSTON, MI  48346 | 01-01139<br>W.R. GRACE & CO. | z17965 | 4/5/2010 | UNKNOWN | [U] | ( U ) |
| THOMAS, YVONNE<br>5512 ORIOLE AVE<br>ST LOUIS, MO  63120 | 01-01139<br>W.R. GRACE & CO. | z17966 | 9/24/2010 | UNKNOWN | [U] | ( U ) |
| METCALF, DANIEL M<br>2684 E MIER RD<br>MIDLAND, MI  486428329 | 01-01139<br>W.R. GRACE & CO. | z17967 | 12/15/2011 | UNKNOWN | [U] | ( U ) |
| JACQUEZ , LUCY C<br>5250 E DECATUR<br>MESA, AZ  85205 | 01-01139<br>W.R. GRACE & CO. | z100001 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAWSON , TODD ; CLAWSON , TRACEY<br>614 N 5TH<br>OTTUMWA, IA  52501 | 01-01139<br>W.R. GRACE & CO. | z100002 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIPSCH , KIRK<br>5275 E DEERFIELD RD<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z100003 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIPSCH , VERNA<br>1835 E OLD PINE BLUFF RD<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z100004 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I<br>PO BOX 136<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z100005 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAVINO , JOY ANN<br>131 SOUTH ST<br>HIGHLAND, NY  12528 | 01-01139<br>W.R. GRACE & CO. | z100006 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSSEN , MARK ; MAGNUSSEN , DIANE<br>1478 430TH ST<br>LARRABEE, IA  51029 | 01-01139<br>W.R. GRACE & CO. | z100007 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA<br>1145 BECHTEL ST<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z100008 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOSCH , SANDRA L<br>1968 WEBB AVE<br>CHICO, CA  95928 | 01-01139<br>W.R. GRACE & CO. | z100009 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEEBECK , DARLENE<br>E 9528 SHARP<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z100010 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEILSBERG , TERI L<br>301 KLAUS RD<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z100011 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN , JOSEPH P; JERARD , ROBYN E 6307 38TH AVE SW SEATTLE, WA 98126 | 01-01139 W.R. GRACE & CO. | z100012 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENMAN , JULIA L 5796 MT HIWAY 1 PO BOX 31 HALL, MT 59837 | 01-01139 W.R. GRACE & CO. | z100013 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JAMES M 110 KENSINGTON AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z100014 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ , MICHAEL W 42644 LEIGHTON RD RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z100015 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY 16915 REMOUNT RD HUSON, MT 59846-9784 | 01-01139 W.R. GRACE & CO. | z100016 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY 16915 REMOUNT RD HUSON, MT 59846-9784 | 01-01139 W.R. GRACE & CO. | z100017 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , EMELIE 317 4TH AVE SW RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z100018 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIRD , CAROLYN M PO BOX 6788 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | z100019 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , MARGARET J 4415 SOUTH AVE W MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z100020 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELKINTON , VINCENT A; ELKINTON , KATHY L 5513 P ST WASHOUGAL, WA 98671 | 01-01139 W.R. GRACE & CO. | z100021 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLEGEN , BRADLEY W PO BOX 640 OTIS ORCHARDS, WA 99027 | 01-01139 W.R. GRACE & CO. | z100022 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN , JIM 5812 SE 48TH AVE PORTLAND, OR 97206 | 01-01139 W.R. GRACE & CO. | z100023 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE W 2123 DALTON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100024 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROUNSLEY , TOM ; ROUNSLEY , ANITA PO BOX 11224 SPOKANE, WA 99211 | 01-01139 W.R. GRACE & CO. | z100025 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURDICK , EDWARD C 129 NORTH ST NORTH ADAMS, MA 01247 | 01-01139 W.R. GRACE & CO. | z100026 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARENTEAU , CHARLENE<br>1755 HWY #5<br>HIBBING, MN 55746 | 01-01139<br>W.R. GRACE & CO. | z100027 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK , DENISE L<br>2047 W MILLER RD<br>LANSING, MI 48911 | 01-01139<br>W.R. GRACE & CO. | z100028 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSDIN , CHARLES C; GOSDIN , KAREN M<br>1925 NW 9TH ST<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO. | z100029 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOULET , PAUL A<br>9 WESTWOOD AVE<br>RUMFORD, RI 02916 | 01-01139<br>W.R. GRACE & CO. | z100030 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STERN , ROBERT ; STERN , TERESA<br>126 COOPER RD GLOCESTER<br>GLOCESTER, RI 02814 | 01-01139<br>W.R. GRACE & CO. | z100031 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO FINANCIAL<br>3566 GLORIA ST<br>WAYNE, MI 48184 | 01-01139<br>W.R. GRACE & CO. | z100032 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAMSTEAD , JOHN E<br>2104 1ST AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z100033 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELIXMAN, HAROLD A<br>4411 N RUSTLE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100034 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , VERNON L<br>BOX 613<br>OSBURN, ID 83849-0613 | 01-01139<br>W.R. GRACE & CO. | z100035 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARILYN L<br>31881 MAHOOD LN<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z100036 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GLENN<br>18348 SW FERNBROOK CT<br>LAKE OSWEGO, OR 97035 | 01-01139<br>W.R. GRACE & CO. | z100037 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID ; JONES , CHARLENE<br>43 RICKETTS RD<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z100038 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , SCOTT<br>712 10TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z100039 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JOAN ; WHITE , ROGER<br>101 E CENTRAL AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100040 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SUNRISE COMMUNICATIONS LLC<br>20938 WASHINGTON AVE<br>PO BOX 733<br>ONAWAY, MI 49765 | 01-01139<br>W.R. GRACE & CO. | z100041 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGG , PATRICIA<br>705 ROSE ST<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z100042 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WESSENDORF , THOMAS C; WESSENDORF , PROVIDENCIA<br>3415 OAK AVE<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | z100043 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMOS , TYSON<br>1103 11TH ST<br>BOONVILLE, MO 65233 | 01-01139<br>W.R. GRACE & CO. | z100044 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILEY , LINDA<br>3679 HIGHWOOD DR SE<br>WASHINGTON, DC 20020 | 01-01139<br>W.R. GRACE & CO. | z100045 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON , LAWRENCE H<br>2015 MOONLIGHT DR<br>KILLEEN, TX 76543 | 01-01139<br>W.R. GRACE & CO. | z100046 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , ELLIS<br>616 CENTER<br>ALVA, OK 73717-2216 | 01-01139<br>W.R. GRACE & CO. | z100047 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HATCHER , MERCEDITA<br>780 TRAILWOOD DR E<br>MOBILE, AL 36608 | 01-01139<br>W.R. GRACE & CO. | z100048 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY , BESSIE L<br>1355 SUMTER ACADEMY SPUR<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z100049 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MEDLOCK , JAMES R; MEDLOCK , RUTH C<br>139 DUNBAR ST<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z100050 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OZAN , CARRIE<br>102 LOUISIANA ST<br>NATCHEZ, MS 39120 | 01-01139<br>W.R. GRACE & CO. | z100051 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOWSER , MARK<br>PO BOX 471<br>EAST GLACIER PARK, MT 59434 | 01-01139<br>W.R. GRACE & CO. | z100052 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DRAUGHON , GAIL<br>849 PONCE DE LEON TER<br>ATLANTA, GA 30306 | 01-01139<br>W.R. GRACE & CO. | z100053 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , SALINA<br>430 A ST<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z100054 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , JOAN F<br>10566 TOMKINSON DR<br>SCOTTS, MI 49088 | 01-01139<br>W.R. GRACE & CO. | z100055 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SABREE , MUHSINAH W<br>C/O DESIREE D SHUMPERT<br>3747 N 5TH ST<br>MILWAUKEE, WI 53212 | 01-01139<br>W.R. GRACE & CO. | z100056 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLINI I , PAUL X<br>222 S FRANKLIN ST<br>CHAGRIN FALLS, OH  44022-3216 | 01-01139<br>W.R. GRACE & CO. | z100057 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUULA , ANN M<br>1708 GRANBY AVE<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z100058 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD , AMANDA<br>3904 DONAIR DR<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z100059 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUENAS , MARIA D; GOODWIN , ASHLEY<br>1317 LARK LN<br>LEWISVILLE, TX  75077 | 01-01139<br>W.R. GRACE & CO. | z100060 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITMER , FRED<br>57936 CO RD 1 S<br>ELKHART, IN  46517 | 01-01139<br>W.R. GRACE & CO. | z100061 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DETTMANN , RON | 01-01139<br>W.R. GRACE & CO. | z100062 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , JAMES ; MURRAY , ANNA RAYE<br>14437 ALLEN RD<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z100063 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT  59523 | 01-01139<br>W.R. GRACE & CO. | z100064 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT  59523 | 01-01139<br>W.R. GRACE & CO. | z100065 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100066 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LARSON , NADENE<br>140 RIVERVIEW D<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100067 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALIN , GEO C; MALIN , WANDA E<br>140 RIVERVIEW D<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100068 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , ADAM F<br>PO BOX 343<br>GREAT FALLS, MT  59403-0343 | 01-01139<br>W.R. GRACE & CO. | z100069 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILKES , TERRY<br>1816 4TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z100070 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY RD 50<br>RUSHSYLVANIA, OH  43347 | 01-01139<br>W.R. GRACE & CO. | z100071 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINES , MELODY<br>1329 E FAIR AVE<br>LANCASTER, OH 43130 | 01-01139<br>W.R. GRACE & CO. | z100072 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLEASANTS , STEVEN W; PLEASANTS , LORI L<br>533 SPOKANE AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z100073 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK , MARGUERITE<br>PO BOX 824<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z100074 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORNING , JOHN<br>910 W 233RD PL<br>SHELBY, IN 46377 | 01-01139<br>W.R. GRACE & CO. | z100075 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , KAREN S<br>616 CENTER<br>ALVA, OK 73717-2216 | 01-01139<br>W.R. GRACE & CO. | z100076 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINCHER , HOLLIS W<br>16085 E BLACK OAK RD<br>FAYETTEVILLE, AR 72701 | 01-01139<br>W.R. GRACE & CO. | z100077 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PSIK , MIR<br>173 SPRUCE ST<br>NEW BRIGHTON, PA 15066 | 01-01139<br>W.R. GRACE & CO. | z100078 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MC GUIRE , DENNIS<br>6806 DICKINSON RD<br>GREENLEAF, WI 54126 | 01-01139<br>W.R. GRACE & CO. | z100079 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J<br>6273 ACKLEY LAKE RD<br>HOBSON, MT 59452 | 01-01139<br>W.R. GRACE & CO. | z100080 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J; LINHART , DOUGLAS L<br>6273 ACKLEY LAKE RD<br>HOBSON, MT 59452 | 01-01139<br>W.R. GRACE & CO. | z100081 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONALD , WITT<br>65 SHERRELL DR<br>JACKSON, TN 38301 | 01-01139<br>W.R. GRACE & CO. | z100082 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HUGH E<br>110 MYRICK DR<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z100083 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAYTON , BRENDA F<br>5170 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z100084 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , WILLIAM S; SCHAEFFER , MAXINE D<br>1912 ROOKWOOD RD<br>SILVER SPRING, MD 20910 | 01-01139<br>W.R. GRACE & CO. | z100085 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MODLIN , SALLY A<br>6205 NORHAM RD<br>BLOOMFIELD HILLS, MI 48301 | 01-01139<br>W.R. GRACE & CO. | z100086 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNOR , DENNIS J<br>14548 FORD<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z100087 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHICKER , ROBERT G<br>8575 N 68TH ST<br>MILWAUKEE, WI 53223 | 01-01139<br>W.R. GRACE & CO. | z100088 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHICKER , ROBERT G<br>8575 N 68TH ST<br>MILWAUKEE, WI 53223 | 01-01139<br>W.R. GRACE & CO. | z100089 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SKULE , RICHARD P<br>4140 SPRING GLEN RD<br>JACKSONVILLE, FL 32207 | 01-01139<br>W.R. GRACE & CO. | z100090 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RODERICK , GAIL P<br>1544 CORNERSTONE DR<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100091 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BASS , BERTHA G<br>119 E ST MARYS ST<br>DECATUR, MI 49045 | 01-01139<br>W.R. GRACE & CO. | z100092 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOODRICH , JOSEPH E<br>34 BELLAIRE MANOR<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z100093 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , J MICHAEL ; DAVIS , SUE A<br>5725 CRICKET LN<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z100094 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OBERMEYER , WYNN<br>1024 N 121<br>OMAHA, NE 68154 | 01-01139<br>W.R. GRACE & CO. | z100095 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE , JAMES P<br>837 ARKANSAS<br>LAWRENCE, KS 66044 | 01-01139<br>W.R. GRACE & CO. | z100096 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT , JENETTE M<br>7780 CHAPEL RIDGE DR<br>CORDOVA, TN 38016 | 01-01139<br>W.R. GRACE & CO. | z100097 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TATAY , VICTOR M<br>26 WHITE OAK CT<br>CORAM, NY 11727 | 01-01139<br>W.R. GRACE & CO. | z100098 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DESOTEL , LINDA<br>416 W PRAIRIE DR<br>FAIRFAX, IA 52228 | 01-01139<br>W.R. GRACE & CO. | z100099 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PAVLESICH , FRANCIS A; PAVLESICH , JEANNE M<br>5344 MORGANTOWN RD<br>MORGANTOWN, PA 19543 | 01-01139<br>W.R. GRACE & CO. | z100100 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEYBOLD , JULIE<br>10021 E MISSION AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100101 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , DANIEL L; FINDLEY , JACKIE<br>2527 N WASHINGTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100102 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAINES , JENNIFER<br>3311 W LACROSSE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100103 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STONE , SHELIA F<br>901 AVE A NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100104 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN , DARRYL<br>3225 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z100105 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAPP , JAMES B<br>1534 MANSFIELD AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100106 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIKEL , ROBERT M; WEIKEL , GERTRUDE M<br>1140 MONROE ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100107 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REGEL , JENNIFER<br>712 N 4TH ST W<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100108 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MARCIA<br>PO BOX 630223<br>RAVALLI, MT  59863 | 01-01139<br>W.R. GRACE & CO. | z100109 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POOLE , LAURENT<br>9210 N Fireridge Trl<br><br>Fountain Hills, AZ  85268-5989 | 01-01139<br>W.R. GRACE & CO. | z100110 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LURZ , JAMES<br>233 N MAIN ST<br>AINSWORTH, NE  69210 | 01-01139<br>W.R. GRACE & CO. | z100111 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHE , WILLIAM J; FOUCHE , NORMA JEAN<br>1716 POPLAR AVE<br>CANON CITY, CO  81212 | 01-01139<br>W.R. GRACE & CO. | z100112 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NUNO , ELEANOR M<br>1538 DEFOE ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100113 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , DENNY L<br>945 4TH ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100114 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERGY JR , JAMES H<br>1681 MARION-MARYSVILLE RD<br>MARION, OH  43302 | 01-01139<br>W.R. GRACE & CO. | z100115 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRABHAM , MARY<br>6008 WEDGEWOOD DR<br>HANAHAN, SC  29410 | 01-01139<br>W.R. GRACE & CO. | z100116 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOWLER , J ELVIN ; FOWLER , LOUISE<br>6008 REMBERT DR<br>HANAHAN, SC 29410 | 01-01139<br>W.R. GRACE & CO. | z100117 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IRELAN , ALFRED E; IRELAN , MARY E<br>136 HOLLIS ST<br>PO BOX 532<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO. | z100118 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM , MATTHEW C<br>2212 N TABASCO CAT DR<br>PALMER, AK 99645-8893 | 01-01139<br>W.R. GRACE & CO. | z100119 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DROLLINGER , KEITH<br>16517 OLD CHIPPEWA TRL<br>DOYLESTOWN, OH 44230 | 01-01139<br>W.R. GRACE & CO. | z100120 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , JEFF<br>280 ST RT 61 E<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z100121 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WENSINK , MAURICE ; WENSINK , ROSE<br>10106 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z100122 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , CONSTANT S<br>22 WENTZ AVE<br>SHELBY, OH 44875 | 01-01139<br>W.R. GRACE & CO. | z100123 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS , KEVIN L<br>PO BOX 1581<br>SISTERS, OR 97759 | 01-01139<br>W.R. GRACE & CO. | z100124 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>1001 S CLYMAR AVE<br>COMPTON, CA 90220 | 01-01139<br>W.R. GRACE & CO. | z100125 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , ANITA J<br>4473 AIRWAYS<br>MEMPHIS, TN 38116 | 01-01139<br>W.R. GRACE & CO. | z100126 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOESSNER , WALTER ; WOESSNER , CANDACE<br>164 SCHOOL HOUSE RD<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z100127 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER , ROBERT A<br>1150 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z100128 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VARNER , CAROLYN<br>1300 HOWARD AVE<br>SAN CARLOS, CA 94070-4926 | 01-01139<br>W.R. GRACE & CO. | z100129 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURSIC , FRANK<br>8448 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | 01-01139<br>W.R. GRACE & CO. | z100130 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUDS , BRYN T; DOUDS , JOANNE A<br>260 MONTROSE AVE<br>SOUTH ORANGE, NJ 07079 | 01-01139<br>W.R. GRACE & CO. | z100131 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMITT , EUGENIA<br>414 TANAGER HILL TER<br>WILDWOOD, MO 63040 | 01-01139<br>W.R. GRACE & CO. | z100132 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REED , ROBERT M<br>ROUTE 1 BOX 102<br>BEECHER CITY, IL 62414 | 01-01139<br>W.R. GRACE & CO. | z100133 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HYVONEN , ROD ; HYVONEN , MARTHA<br>36266 W POST CREEK RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z100134 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLKE , GARY E; DAHLKE , CHERYL A<br>PO BOX 1210<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z100135 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RABE , ROBERT H<br>236 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z100136 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PERCELL , DONALD R; PERCELL , BEATRICE L<br>3815 GLEN BROOK LOOP RD<br>RIDDLE, OR 97469 | 01-01139<br>W.R. GRACE & CO. | z100137 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , DANNY ; HEUSCHEL , NANCY<br>4651 LOLETA AVE<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z100138 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TAIT , JOHN R; BJORNSTAD , CHRISTINA<br>328 VISTA AVE<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z100139 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , BILL<br>PO BOX 514<br>GLIDDEN, IA 51443 | 01-01139<br>W.R. GRACE & CO. | z100140 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , RICHARD ; WATSON , ELIZABETH<br>609 FARQUAR AVE<br>CORYDON, IN 47112-1540 | 01-01139<br>W.R. GRACE & CO. | z100141 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FITCH , WENDY<br>16353 EDINBURGH DR<br>CLINTON TOWNSHIP, MI 48038 | 01-01139<br>W.R. GRACE & CO. | z100142 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , BARBARA J<br>6767 E 8 MILE RD<br>WARREN, MI 48091 | 01-01139<br>W.R. GRACE & CO. | z100143 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WARD , LIDA<br>3734 CEDAR HILL RD<br>CANAL WINCHESTER, OH 43110 | 01-01139<br>W.R. GRACE & CO. | z100144 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , CAROLYN<br>689 W DEVIRIAN PL<br>ALTADENA, CA 91001 | 01-01139<br>W.R. GRACE & CO. | z100145 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEFROH , DOROTHY<br>#11-15TH ST SE<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z100146 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERNANDEZ , RICKY<br>PO BOX 562<br>STRATFORD, CA 93266 | 01-01139<br>W.R. GRACE & CO. | z100147 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLSTEIN , PAULINE E; NAPIER , PAMELA G<br>5331 KOONTZ DR<br>CHARLESTON, WV 25313 | 01-01139<br>W.R. GRACE & CO. | z100148 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI , JEROME<br>17 FISCO DR<br>EAST HAVEN, CT 06513-1202 | 01-01139<br>W.R. GRACE & CO. | z100149 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , ELAINE<br>11115 BULB DR<br>DAPHNE, AL 36526 | 01-01139<br>W.R. GRACE & CO. | z100150 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCAGGS , STEVEN L<br>2003 VALLEY VIEW DR<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z100151 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , BARBARA A<br>8949 W PALMETTO CT<br>MILWAUKEE, WI 53225 | 01-01139<br>W.R. GRACE & CO. | z100152 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEGL , GREGORY<br>219 PALMER RD<br>YONKERS, NY 10701 | 01-01139<br>W.R. GRACE & CO. | z100153 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS , STEPHEN<br>1405 N LOGAN<br>FREMONT, NE 68025 | 01-01139<br>W.R. GRACE & CO. | z100154 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN , ERIC J<br>PO BOX 5<br>MONTEREY, MA 01245 | 01-01139<br>W.R. GRACE & CO. | z100155 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN , ERIC J<br>PO BOX 5<br>MONTEREY, MA 01245 | 01-01139<br>W.R. GRACE & CO. | z100156 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , RANDALL M<br>834 CEDAR AVE<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z100157 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , MYRON<br>1088 LINDENDALE DR<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z100158 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , VICKI A<br>469 JUDITH DR<br>PITTSBURGH, PA 15236 | 01-01139<br>W.R. GRACE & CO. | z100159 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVENPORT , JAMES M; DAVENPORT , MARY J<br>7019 JACKSON ST<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z100160 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUS , RAYMOND ; KUS , CAROL<br>6374 DUNHAM<br>MAPLE HEIGHTS, OH 44137 | 01-01139<br>W.R. GRACE & CO. | z100161 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON , TODD ; NELSON , MARY ANN<br>1620 MICHIGAN<br>GLADSTONE, MI 49837 | 01-01139<br>W.R. GRACE & CO. | z100162 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CLIFFTON B<br>1901 SR 274<br>TEKOA, WA 99033 | 01-01139<br>W.R. GRACE & CO. | z100163 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILHOLT , LARRY<br>0-1773 LEONARD NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z100164 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONOFRIO , ORSOLA<br>1350-74TH ST<br>BROOKLYN, NY 11228 | 01-01139<br>W.R. GRACE & CO. | z100165 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAHM , CHRIS C; RAHM , DIANE M<br>8312 MADISON AVE<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z100166 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER , DAVID M<br>1860 WILBERFORCE CLIFTON RD<br>XENIA, OH 45385 | 01-01139<br>W.R. GRACE & CO. | z100167 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANDOWSKI , JAMES A<br>801 S MADISON AVE<br>BAY CITY, MI 48708-7258 | 01-01139<br>W.R. GRACE & CO. | z100168 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , CHANNON K; MURPHY , ANN M<br>420 W 20TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100169 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRICARIO , SUE T<br>312 RIVA AVE<br>MILLTOWN, NJ 08850 | 01-01139<br>W.R. GRACE & CO. | z100170 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRICARIO , SUE T<br>312 RIVA AVE<br>MILLTOWN, NJ 08850 | 01-01139<br>W.R. GRACE & CO. | z100171 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , WILLIAM ; MARTIN , SHEILA<br>22130 AVENIDA MORELOS<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z100172 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , MANUELLA F<br>2905 NW 154 AVE<br>BEAVERTON, OR 97006-5351 | 01-01139<br>W.R. GRACE & CO. | z100173 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SANBORN , MARY ANN<br>PO BOX 438<br>FREWSBURG, NY 14738 | 01-01139<br>W.R. GRACE & CO. | z100174 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHALLER , MONICA<br>316 BETTYS DR<br>STROUDSBURG, PA 18360 | 01-01139<br>W.R. GRACE & CO. | z100175 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSCARSON , BRUCE J; OSCARSON , DEBRA R<br>103 W 27TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100176 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRSCHNER , ANNABEL R<br>525 SW WALNUT<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100177 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAIN , ARLENE J<br>PO BOX 374<br>LOON LAKE, WA  99148 | 01-01139<br>W.R. GRACE & CO. | z100178 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FANTASKEY , STEVEN J<br>359 PA AVE<br>RENOVO, PA  17764 | 01-01139<br>W.R. GRACE & CO. | z100179 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMAY , JEFFREY K<br>212 W RAILROAD ST<br>PROPHETSTOWN, IL  61277 | 01-01139<br>W.R. GRACE & CO. | z100180 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , KYLE D<br>7700 W WATERFORD ST<br>SIOUX FALLS, SD  57106 | 01-01139<br>W.R. GRACE & CO. | z100181 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS SR , MATTHEW G<br>1430 UNION LEVEL RD<br>SOUTH HILL, VA  23970 | 01-01139<br>W.R. GRACE & CO. | z100182 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , GARY ; RICHARDS , GLENDA<br>2811 YODER DR<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z100183 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON , THOMAS P<br>528 E CECIL ST<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z100184 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , ERIKA L<br>4223 MARYLAND ST<br>SAN DIEGO, CA  92103 | 01-01139<br>W.R. GRACE & CO. | z100185 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE , TERRY<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z100186 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE , TERRY L<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z100187 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA  95425 | 01-01139<br>W.R. GRACE & CO. | z100188 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA  95425 | 01-01139<br>W.R. GRACE & CO. | z100189 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>809 S JEFFERSON ST<br>PO BOX 218<br>WELLSBURG, IA  50680 | 01-01139<br>W.R. GRACE & CO. | z100190 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NASTI , ROBERT ; KADZIS-NASTI , DIANE<br>22 HOWITT RD<br>WEST ROXBURY, MA  02132 | 01-01139<br>W.R. GRACE & CO. | z100191 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GACH , MARY V<br>860 E ANTHONY ST<br>CARROLL, IA 51401 | 01-01139<br>W.R. GRACE & CO. | z100192 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERMAN ; JACKSON , ROSIE L<br>3736 N 5 ST<br>MILWAUKEE, WI 53212-4120 | 01-01139<br>W.R. GRACE & CO. | z100193 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANDERGAW , ANDREW L<br>PO BOX 167<br>WILLIAMS, OR 97544 | 01-01139<br>W.R. GRACE & CO. | z100194 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT , JASON W<br>299 MAY LN<br>AREEIS FERRY, AR 72067 | 01-01139<br>W.R. GRACE & CO. | z100195 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ATHELAS INSTITUTE INC<br>5513 TWIN KNOLLS RD STE 214<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO. | z100196 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100197 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100198 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , MICHAEL ; COWLEY , TERI<br>401-100TH ST SW<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z100199 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TREASTER , JUDY L; TREASTER , JEFFREY A<br>PO BOX 721<br>MILROY, PA 17063 | 01-01139<br>W.R. GRACE & CO. | z100200 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EXNER , ROBERT<br>4 TWIN CIRCLE DR<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z100201 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER , CRAIG<br>7788 HILAND RD<br>EAGLE RIVER, AK 99577 | 01-01139<br>W.R. GRACE & CO. | z100202 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES , JACK<br>1109 A HIGHWAY 395<br>KETTLE FALLS, WA 99141-9628 | 01-01139<br>W.R. GRACE & CO. | z100203 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ELMA RUTH<br>211 N LAKE REEDY BLVD<br>FROSTPROOF, FL 33843 | 01-01139<br>W.R. GRACE & CO. | z100204 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SELINDH , KATHIANNE<br>2926 5TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z100205 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POMNICHOWSKI , RALPH<br>2405 1ST AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z100206 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON , WALTER ; WILSON , LAVERA<br>PO BOX 314<br>SIMMS, MT 59477 | 01-01139<br>W.R. GRACE & CO. | z100207 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , FRANK ; MYERS , ERIKA<br>20 MOUNT ORANGE RD<br>BOX 247<br>SLATE HILL, NY 10973 | 01-01139<br>W.R. GRACE & CO. | z100208 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKMAN , JIM<br>1086 GREENCREEK RD<br>GREENCREEK, ID 83533 | 01-01139<br>W.R. GRACE & CO. | z100209 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , ADRIENNE ; WILLIAMS , FREDERICK<br>113 CONCORD RD<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z100210 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LARIVIERE , BOBBI M; LARIVIERE , PHILIP<br>12 KELLEY DR<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z100211 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MRS JOAN<br>4 FERNCLIFF DR<br>BOX 1138<br>RUSSELL, PA 16345-1106 | 01-01139<br>W.R. GRACE & CO. | z100212 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN<br>PO BOX 281<br>PAINESDALE, MI 49955 | 01-01139<br>W.R. GRACE & CO. | z100213 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , CAROL A<br>3025 S MANITO BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100214 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COE , LISA D<br>PO BOX 611<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z100215 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRAVIS , CARMEL<br>PO BOX 262<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100216 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY D; MONASMITH , PATRICIA<br>8207 E BOONE AVE<br>SPOKANE, WA 99212-2631 | 01-01139<br>W.R. GRACE & CO. | z100217 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANSON , ERIC ; BRANSON , BROOKLYN<br>417 W 25TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100218 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN , WILLIAM<br>708 W PARK PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100219 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , RANDALL ; WRIGHT , FLORA<br>2011 W YORK AVE<br>SPOKANE, WA 99205-3718 | 01-01139<br>W.R. GRACE & CO. | z100220 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ECKBERG , SCOTT B; ECKBERG , JILL C<br>PO BOX 9<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z100221 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHEELER , JAMES A<br>171 YORK POND RD<br>MILAN, NH 03588 | 01-01139<br>W.R. GRACE & CO. | z100222 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LECOMPTE , RICHARD Y; LECOMPTE , MAUREEN T<br>32 OSBORNE AVE<br>SOUTHAMPTON, NY 11968-3418 | 01-01139<br>W.R. GRACE & CO. | z100223 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAPLE , RICHARD P<br>PO BOX 173<br>BRIDGEWATER, VT 05034 | 01-01139<br>W.R. GRACE & CO. | z100224 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLAYER , DAVID G<br>8 WARREN PL<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO. | z100225 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMANOFF , PATRICIA K<br>241 MAIN ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z100226 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUDZINSKI , CONNIE N<br>18 LOUIS ST<br>LITTLE FERRY, NJ 07643 | 01-01139<br>W.R. GRACE & CO. | z100227 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCETTI , GENO ; MOSCETTI , LAURA A<br>379 ELM ST<br>STIRLING, NJ 07980 | 01-01139<br>W.R. GRACE & CO. | z100228 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARAFIOTI , ANTHONY ; MARAFIOTI , RUTH<br>55 STIRLING ST<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z100229 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALERYSZAK , ROBERT L<br>55 STIRLING ST<br>LONGMEADOW, MA 01106-2533 | 01-01139<br>W.R. GRACE & CO. | z100230 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , JUSTIN<br>708 SCHRADE RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100231 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DERBY , JULIAN L<br>230 6TH ST E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100232 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , ANDREW ; DAVIDSON , ANDREA<br>835 5TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100233 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEBATTISTA , EUGENE C<br>2178 CLEARVIEW AVE<br>RICHLAND, WA 99354-1810 | 01-01139<br>W.R. GRACE & CO. | z100234 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR , DORIS<br>9 GREEN OAK CT<br>O FALLON, MO 63366 | 01-01139<br>W.R. GRACE & CO. | z100235 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST , FRANKLIN<br>1240 5TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100236 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAILEY , JOHN J<br>38 ANTHONY RD<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO. | z100237 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VREDEVELT , KIRK ; VREDEVELT , MARIE<br>13783 92ND ST<br>ALTO, MI 49302 | 01-01139<br>W.R. GRACE & CO. | z100238 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIDDERING , BARBARA J<br>11043 HOOLIGAN LN<br>ROCKFORD, MI 49341 | 01-01139<br>W.R. GRACE & CO. | z100239 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADDY , PATRICK W<br>4280 GARRISON ST<br>WHEAT RIDGE, CO 80033 | 01-01139<br>W.R. GRACE & CO. | z100240 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAHUMCK , DONALD<br>9881 ROBERTS RD<br>SAUQUOIT, NY 13456 | 01-01139<br>W.R. GRACE & CO. | z100241 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUGLER , DONALD P<br>2513 S COLLEGE ST<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z100242 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRILLO , SARAH<br>23 ASHLAND AVE<br>RIVER FOREST, IL 60305 | 01-01139<br>W.R. GRACE & CO. | z100243 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REECE , BARBARA H<br>1605 SHORELINE DR<br>SAINT CHARLES, IL 60174 | 01-01139<br>W.R. GRACE & CO. | z100244 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , THOMAS ; WALSH , LAVONNE<br>8056 VICTORIA DR<br>VICTORIA, MN 55386 | 01-01139<br>W.R. GRACE & CO. | z100245 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SARTINI JR , MR THOMAS E<br>SARTINI JR , MRS THOMAS E<br>38 MILL ST<br>GROTON, MA 01450-1287 | 01-01139<br>W.R. GRACE & CO. | z100246 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL , MICHAEL<br>65 OLD HICKORY RD<br>LANCASTER, MA 01523 | 01-01139<br>W.R. GRACE & CO. | z100247 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOLLANSBEE , CHARLOTTE S<br>PO BOX 33<br>LANCASTER, MA 01523 | 01-01139<br>W.R. GRACE & CO. | z100248 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINDREGAN , THOMAS P<br>5609 RAVENEL LN<br>SPRINGFIELD, VA 22151 | 01-01139<br>W.R. GRACE & CO. | z100249 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HIKA , MARTIN J<br>PO BOX 4<br>MIDDLE GROVE, NY 12850 | 01-01139<br>W.R. GRACE & CO. | z100250 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS , C IRVING ; FORGETTE , JUDITH K<br>258 CUMMINGS RD<br>PUTNAM STATION, NY 12861 | 01-01139<br>W.R. GRACE & CO. | z100251 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENNY , RUSS 110 STEWART POINT RD NASSAU, NY 12123 | 01-01139 W.R. GRACE & CO. | z100252 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARDALAN , ARSIA 27264 N LAKE WOHLFORD VALLEY CENTER, CA 92082 | 01-01139 W.R. GRACE & CO. | z100253 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , KIMBALL 2324 S PARK DR SPOKANE, WA 99203-1934 | 01-01139 W.R. GRACE & CO. | z100254 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS-SALISBURY , MARY E 14920 N NEPTUNE LN MEAD, WA 99021 | 01-01139 W.R. GRACE & CO. | z100255 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , LEE 1260 18TH LN NE POWER, MT 59468 | 01-01139 W.R. GRACE & CO. | z100256 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , THEODORE H 827 W FREDERICK AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100257 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J 464 6TH ST NE BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z100258 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J 464 6TH ST NE BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z100259 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLE , SCOTT ; KUHLE , MARY ANN 540 NW STATE PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100260 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE W 2123 DALTON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100261 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIMBALL , PAUL 1115 W ALICE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100262 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOYETTE , BARBARA 106 HARRIS ST SCREVEN, GA 31560 | 01-01139 W.R. GRACE & CO. | z100263 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , MISTY L 509 CHERRY ST HAMLET, NC 28345 | 01-01139 W.R. GRACE & CO. | z100264 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEISLAR , PAUL 214 S ELM PACIFIC, MO 63069 | 01-01139 W.R. GRACE & CO. | z100265 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WORTH , GREGORY ; WORTH , ANNE 44 PROSPECT ST HYDE PARK, VT 05655 | 01-01139 W.R. GRACE & CO. | z100266 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUBAKER , ANGELICA Y; BRUBAKER , BRADLEY S<br>PO BOX 73<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z100267 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KARR , DENNIS R<br>1076 CO RD 236<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z100268 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , WILLIAM R; WALTERS , PENNY M<br>BOX 513<br>ENCAMPMENT, WY  82325 | 01-01139<br>W.R. GRACE & CO. | z100269 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LEON G; NICHOLS , PATRICIA J<br>897 GLADIOLA AVE<br>SEBASTIAN, FL  32958 | 01-01139<br>W.R. GRACE & CO. | z100270 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS , CHARLES L<br>W 2217 EUCLID<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100271 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RESORS INC<br>344 9TH ST<br>SAINT MARIES, ID  83861 | 01-01139<br>W.R. GRACE & CO. | z100272 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JOHN ; SMITH , ELSIE<br>807 E OVERBLUFF RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100273 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, EUGENE E<br>6913 OAK ST<br>BONNERS FERRY, ID  83805-9758 | 01-01139<br>W.R. GRACE & CO. | z100274 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STOESER , MILDRED M<br>N3604 WASHINGTON ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100275 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , SUE ELLEN<br>1330 4TH ST<br>CLARKSTON, WA  99403 | 01-01139<br>W.R. GRACE & CO. | z100276 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARY<br>4203 W OLYMPIC AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100277 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100278 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100279 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100280 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100281 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100282 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100283 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100284 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100285 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100286 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100287 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100288 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100289 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100290 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100291 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100292 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100293 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100294 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100295 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100296 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100297 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100298 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100299 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100300 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100301 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100302 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100303 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100304 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100305 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100306 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100307 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100308 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100309 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100310 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100311 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100312 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100313 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100314 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100315 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100316 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100317 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100318 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100319 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100320 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100321 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100322 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100323 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100324 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100325 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100326 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100327 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100328 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100329 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100330 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100331 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100332 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TODD , J WESLEY<br>1605 S CLINTON RD<br>SPOKANE, WA  99216-0420 | 01-01139<br>W.R. GRACE & CO. | z100333 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON , RICKY D<br>PO BOX 13523<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100334 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ALICE C PARKER<br>125 LAKE RD<br>COLUMBIA, CT  06237 | 01-01139<br>W.R. GRACE & CO. | z100335 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100336 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100337 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100338 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100339 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL LLC<br>W3932 CRANDALL LN<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100340 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PERONT , JOHN F<br>76 ESSEX ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z100341 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRINGTON , ROBERT J<br>56 BRAINTREE RD<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z100342 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| APLIN , THOMAS C; APLIN , JENNIFER C<br>1515 LOMA VISTA ST<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z100343 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PITTINARO , JUSTIN A<br>895 CADYS FALLS RD<br>MORRISVILLE, VT 05661 | 01-01139<br>W.R. GRACE & CO. | z100344 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENECOCHEA , MARIA G; CANO , DANIEL<br>3667 MILITARY AVE<br>LOS ANGELES, CA 90034-7005 | 01-01139<br>W.R. GRACE & CO. | z100345 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , PETER ; FRASER , CHRISTINE<br>62 PARKVIEW AVE<br>LOWELL, MA 01852 | 01-01139<br>W.R. GRACE & CO. | z100346 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z100347 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z100348 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z100349 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z100350 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , THOMAS J<br>1 E 53RD ST<br>KANSAS CITY, MO 64112 | 01-01139<br>W.R. GRACE & CO. | z100351 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GONZALES SR , NICK<br>5014 SE THEISSEN<br>MILWAUKIE, OR 97267 | 01-01139<br>W.R. GRACE & CO. | z100352 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO , JOHN J<br>5466 KENWOOD RD<br>UTICA, NY 13502 | 01-01139<br>W.R. GRACE & CO. | z100353 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE , URIEL S<br>531 10TH ST<br>IDAHO FALLS, ID 83404 | 01-01139<br>W.R. GRACE & CO. | z100354 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE CO<br>337 N 72ND ST<br>MILWAUKEE, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z100355 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FURIN , MICHAEL E<br>1624 ASHLAND ST<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z100356 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATKA , EARL 3105 VICHY AVE NAPA, CA  94558 | 01-01139 W.R. GRACE & CO. | z100357 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , SANDRA L 1945 RITNER HWY SHIPPENSBURG, PA  17257 | 01-01139 W.R. GRACE & CO. | z100358 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEISSINGER III , JAMES R 242 E 7TH ST MOUNT CARMEL, PA  17851 | 01-01139 W.R. GRACE & CO. | z100359 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELL , ROBERT ; BELL , KELLY 2127 KLINE ST LEBANON, PA  17042-5763 | 01-01139 W.R. GRACE & CO. | z100360 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JONATHAN 532 SW 7TH AVE ALBANY, OR  97321 | 01-01139 W.R. GRACE & CO. | z100361 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZURKEY , NANCY 2111 COLUMBIANA RD NEW SPRINGFIELD, OH  44443 | 01-01139 W.R. GRACE & CO. | z100362 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KULEWSKY , MARK P; KULEWSKY , SHERRI M 762 COOPER ST LOWELLVILLE, OH  44436 | 01-01139 W.R. GRACE & CO. | z100363 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENMUIR , WAYNE 7366 LISBON RD LISBON, OH  44432 | 01-01139 W.R. GRACE & CO. | z100364 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LONE 614 ASH ST ANACONDA, MT  59711 | 01-01139 W.R. GRACE & CO. | z100365 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PIONEER FEDERAL 107 STEWART ST ANACONDA, MT  59711 | 01-01139 W.R. GRACE & CO. | z100366 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICE , CRAIG A 804 W PARK ST BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z100367 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLASER , LINDA 2231 HILLCREST AVE PENNSAUKEN, NJ  08110 | 01-01139 W.R. GRACE & CO. | z100368 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHALAN , FRANCIS 1895 LANSING GENOA TOWNLINE RD LANSING, NY  14882 | 01-01139 W.R. GRACE & CO. | z100369 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LONG JR , JACK K 16923 JACKS LAKE RD BRAINERD, MN  56401 | 01-01139 W.R. GRACE & CO. | z100370 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAVARD , NORMAND J 24 MAIN ST WINTHROP, ME  04364 | 01-01139 W.R. GRACE & CO. | z100371 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOTZ , JAMES ; HOTZ , ROSANNA 427 KINGSGATE DR FREMONT, OH  43420 | 01-01139 W.R. GRACE & CO. | z100372 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUSIC , MICHAEL D 252 E 68TH ST TACOMA, WA  98404 | 01-01139 W.R. GRACE & CO. | z100373 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN 2403 E WINGER RD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100374 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN 926 W SPOFFORD SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100375 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DODGE , WILLIAM ; DODGE , SANDRA 1511 W LAWRENCE DR SPOKANE, WA  99218-2478 | 01-01139 W.R. GRACE & CO. | z100376 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEGG , K W 7911 W MISSION SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z100377 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , MATTHEW C; TURNER , JACLYN L 2410 W UPTON AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100378 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOJICA , DAVID R; MOJICA , SHERRIE G 1601 NW 359TH ST LA CENTER, WA  98629 | 01-01139 W.R. GRACE & CO. | z100379 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUHLKE , WILLIAM ; GUHLKE , MARLENA 22382 OLSON RD N DAVENPORT, WA  99122 | 01-01139 W.R. GRACE & CO. | z100380 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PUTHOFF , DARRELL J 40287 SUNSET DR LOON LAKE, WA  99148 | 01-01139 W.R. GRACE & CO. | z100381 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN , RAYMOND W 9212 E CATALDO AVE SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z100382 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY , DONALD 2121 N FANCHER RD SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z100383 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAKODUK , LARRY ; LAKODUK , EMILY PO BOX 8017 SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z100384 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTER , CATHERINE POB 871253 WASILLA, AK  99687 | 01-01139 W.R. GRACE & CO. | z100385 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEISES , LAURENCE R; LAURENCE , REBECCA C 907 E 8TH AVE SPOKANE, WA  99202 | 01-01139 W.R. GRACE & CO. | z100386 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEITZEL , MARTYN R; WEITZEL , JAKE 205 SPRING ST STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z100387 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUCK , BLANCHE BOX 23 HALL, MT 59837 | 01-01139 W.R. GRACE & CO. | z100388 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STANSBERRY , MATTHEW ; STANSBERRY , LIBERTY 10031 WALLINGFORD AVE N SEATTLE, WA 98133 | 01-01139 W.R. GRACE & CO. | z100389 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZWAGA , CHERYL J 5314 COUNTY RD H FRANKSVILLE, WI 53126 | 01-01139 W.R. GRACE & CO. | z100390 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONETTE , MICHAEL R 3035 RT #11 MOOERS FORKS, NY 12959 | 01-01139 W.R. GRACE & CO. | z100391 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRAKES , ALBERT H; FRAKES , JOAN B 535 SE HIGH ST PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100392 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , BRYAN T; MARTIN , KARLY L 11205 E FREDERICK AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z100393 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL ; JERNIGAN , JESSICA 30 VALLEY VIEW DR MORRISTOWN, NJ 07960 | 01-01139 W.R. GRACE & CO. | z100394 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARI , GIDEON 344 HOWARD AVE WOODMERE, NY 11598 | 01-01139 W.R. GRACE & CO. | z100395 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA 1145 BECHTEL ST MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z100396 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KANE , RAYMOND A 2902 20TH ST EXT BEAVER FALLS, PA 15010 | 01-01139 W.R. GRACE & CO. | z100397 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DISKEVICH , THOMAS D 362 COLLINS DR PITTSBURGH, PA 15235 | 01-01139 W.R. GRACE & CO. | z100398 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNORR , GEORGE C 5154 SFC STERLING, CO 80751 | 01-01139 W.R. GRACE & CO. | z100399 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , FLOYD 44680 BELMONT-CENTERVILLE RD BELMONT, OH 43718 | 01-01139 W.R. GRACE & CO. | z100400 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAZZARO , STEPHEN 5391 WHITMORE DR CINCINNATI, OH 45238 | 01-01139 W.R. GRACE & CO. | z100401 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EBERT , RANDY A 2517 CLEARVIEW RD COPLAY, PA 18037 | 01-01139 W.R. GRACE & CO. | z100402 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , ELAINE M 216 SUMMER ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. | z100403 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ERIC C 209 CHURCH AVE FOLLANSBEE, WV 26037 | 01-01139 W.R. GRACE & CO. | z100404 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SELL , MRS GERALDINE E 12368 MONTEREY CIR BLUE RIDGE SUMMIT, PA 17214 | 01-01139 W.R. GRACE & CO. | z100405 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| US DEPARTMENT OF STATE FEDERAL CREDIT UNION SDFCU 6202 RIDGE DR BETHESDA, MD 20816 | 01-01139 W.R. GRACE & CO. | z100406 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GERMAN , MARLIN 17331 447 AVE WATERTOWN, SD 57201 | 01-01139 W.R. GRACE & CO. | z100407 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AKINS JR , ISAAC 8808 S LOWE AVE CHICAGO, IL 60620 | 01-01139 W.R. GRACE & CO. | z100408 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , AIDA E; SANCHEZ , MARIA A 8941 SW 52ND ST MIAMI, FL 33165 | 01-01139 W.R. GRACE & CO. | z100409 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , PHILIP T; ADAMS , CYNTHIA 7838 N 37TH AVE PHOENIX, AZ 85051 | 01-01139 W.R. GRACE & CO. | z100410 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAMEY , MELISSA 27 DINGLE HILL RD ROXBURY, ME 04275 | 01-01139 W.R. GRACE & CO. | z100411 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MICHAEL L; GEORGE , LORNA J 702 NEWMAN RD RACINE, WI 53406 | 01-01139 W.R. GRACE & CO. | z100412 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALE , ROBERT 1730 GRAFTON RD ELYRIA, OH 44035 | 01-01139 W.R. GRACE & CO. | z100413 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT , LESLIE ; DEWITT , JAMES 1244 4TH AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100414 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HURT , GREGORY 7 BIRCHWOOD TR KINNELON, NJ 07405 | 01-01139 W.R. GRACE & CO. | z100415 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURNS-MUELLER , NORMA 892 S THORPE PL WEST TERRE HAUTE, IN 47885 | 01-01139 W.R. GRACE & CO. | z100416 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEITHEISER , DUANE ; LEITHEISER , JUDY<br>633 PARKHILL DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z100417 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PUMPHREY , DANIEL E<br>4274 E 114TH WAY<br>THORNTON, CO 80233 | 01-01139<br>W.R. GRACE & CO. | z100418 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAUZA-DISKIN , LINDA ; KRAUZA<br>CONNIE ; KRAUZA-MARTIN<br>MARCIA ; KRAUZA , BARBARA<br>25 PEMBROKE DR<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z100419 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOUNT , NELLIE D<br>111 W CARTERET ST<br>EDENTON, NC 27932 | 01-01139<br>W.R. GRACE & CO. | z100420 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GENUNG , LOUIS T<br>902 E 7TH ST<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z100421 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>306 S LAKE<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z100422 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HASS , A H<br>6170 CAMINO DEL RINCON<br>SAN DIEGO, CA 92120 | 01-01139<br>W.R. GRACE & CO. | z100423 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JOHN ; HARRISON , DENISE<br>125 S MAIN ST<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z100424 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TADAKUMA , MICHAEL ; TADAKUMA , LAURA<br>3742 LOS AMIGOS ST<br>LA CRESCENTA, CA 91214 | 01-01139<br>W.R. GRACE & CO. | z100425 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIKNAVA , RAMIN<br>3217 SHELBORNE RD<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO. | z100426 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LE , MICHAEL Q<br>305 GLENMORE AVE<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z100427 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOLDEN , GEORGE W<br>312 UNION ST<br>PORTSMOUTH, OH 45662 | 01-01139<br>W.R. GRACE & CO. | z100428 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TABISH , DANIEL J<br>1135 S 4TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100429 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , NANCY M<br>PO BOX 7204<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100430 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ABELL , CLAIRE<br>240 DEARBORN<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100431 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUPLIN , TRACY ; CUPLIN , SHIRLEY<br>1617 BELVUE DR<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100432 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JUNELLA<br>1225 S 3RD W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100433 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , WINONA<br>10723 SAN CARLOS ST<br>BLYTHE, CA 92225-1028 | 01-01139<br>W.R. GRACE & CO. | z100434 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LOAN<br>411 IDORA AVE<br>VALLEJO, CA 94591-7417 | 01-01139<br>W.R. GRACE & CO. | z100435 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , HENNESSEY<br>1417 S BECKLEY<br>DALLAS, TX 75224 | 01-01139<br>W.R. GRACE & CO. | z100436 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , DEAN<br>5721 JONES<br>WICHITA, KS 67217 | 01-01139<br>W.R. GRACE & CO. | z100437 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCELDERRY , TOM ; MCELDERRY , KATHY<br>1019 CLAGGETT<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z100438 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINNEGAN , WILLIAM ; FINNEGAN , ELIZABETH<br>421 WILLOW ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z100439 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , PAM<br>PO BOX 424<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z100440 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HORNUNG , ROBERT ; HORNUNG , APRIL<br>202 OAK DR<br>MONTICELLO, IN 47960 | 01-01139<br>W.R. GRACE & CO. | z100441 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COX , DAVID ; COX , LYNETTE<br>PO BOX 121<br>AFTON, WY 83110 | 01-01139<br>W.R. GRACE & CO. | z100442 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CROWELL , STUART ; CROWELL , MARGUERITE<br>100 THURLOW ST<br>PLYMOUTH, NH 03264 | 01-01139<br>W.R. GRACE & CO. | z100443 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BONNER , PAUL W<br>2 WILSON RD<br>LONDONDERRY, NH 03053 | 01-01139<br>W.R. GRACE & CO. | z100444 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS , RICHARD L<br>4817 WOODS WHARF RD<br>SHADY SIDE, MD 20764 | 01-01139<br>W.R. GRACE & CO. | z100445 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON , KATHERINE L<br>10241 S ORCHARD RD<br>PO BOX 495<br>EPHRAIM, WI 54211 | 01-01139<br>W.R. GRACE & CO. | z100446 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY , KENNETH R<br>418 E GRAY ST<br>NEWBURGH, IN  47630-1327 | 01-01139<br>W.R. GRACE & CO. | z100447 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI  54514 | 01-01139<br>W.R. GRACE & CO. | z100448 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI  54514 | 01-01139<br>W.R. GRACE & CO. | z100449 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON , WILLIAM C<br>4513 EATON ST<br>KANSAS CITY, KS  66103 | 01-01139<br>W.R. GRACE & CO. | z100450 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , ROGER L<br>612 HEMLOCK LN<br>FLORA, IL  62839 | 01-01139<br>W.R. GRACE & CO. | z100451 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLIM , RHONDA<br>1120 W 13TH ST<br>SIOUX FALLS, SD  57104 | 01-01139<br>W.R. GRACE & CO. | z100452 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY , THOMAS ; GREGORY , BRENDA<br>225 GREGORY LN<br>PONTOTOC, MS  38863 | 01-01139<br>W.R. GRACE & CO. | z100453 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STANFORD , VICTOR H<br>411 LYNWOOD DR<br>AMORY, MS  38821 | 01-01139<br>W.R. GRACE & CO. | z100454 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DURANDO , SUSAN D<br>914 S MAIN ST<br>BLUE RAPIDS, KS  66411 | 01-01139<br>W.R. GRACE & CO. | z100455 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STUMBAUGH , DENNIS ; STUMBAUGH , SHIRLEY<br>1765 BRIDGE ST<br>OROVILLE, CA  95966 | 01-01139<br>W.R. GRACE & CO. | z100456 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUENZIG , JOSEPH A; KUENZIG , MARILYN J<br>2306 CLINTON ST<br>MUNHALL, PA  15120 | 01-01139<br>W.R. GRACE & CO. | z100457 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OPACIC , DAVID J<br>279 SALEM CHURCH RD<br>MIDLAND, PA  15059 | 01-01139<br>W.R. GRACE & CO. | z100458 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RASCHE , ARTHUR<br>1046 ST PAUL<br>ROGERS CITY, MI  49779 | 01-01139<br>W.R. GRACE & CO. | z100459 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KELLEHER , JOHN S<br>800 WOELFEL RD<br>BROOKFIELD, WI  53045 | 01-01139<br>W.R. GRACE & CO. | z100460 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , DIANA E<br>1128 E 38TH AVE<br>SPOKANE, WA  99203-3023 | 01-01139<br>W.R. GRACE & CO. | z100461 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYSONG , THOMAS M<br>400 SE WATER<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100462 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SWEIGART , ELIZABETH<br>7550 N LAKE TRL<br>FLAGSTAFF, AZ  86001 | 01-01139<br>W.R. GRACE & CO. | z100463 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BODENDORF , KIM ; BODENDORF , JON<br>6 WOODSIDE PL<br>HIGHLAND, NY  12528 | 01-01139<br>W.R. GRACE & CO. | z100464 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PALO , CAROLYN<br>3055 BURR ST<br>GARY, IN  46406 | 01-01139<br>W.R. GRACE & CO. | z100465 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STROUT , ALLEN E; STROUT , MARILYN M<br>58 BEAN RD<br>OTISFIELD, ME  04270 | 01-01139<br>W.R. GRACE & CO. | z100466 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN JR , ROBERT H<br>15 PELICAN CT<br>SACRAMENTO, CA  95833 | 01-01139<br>W.R. GRACE & CO. | z100467 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RUTH M<br>94 LOWER VALLEY RD<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100468 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINNEMON , RON<br>PO BOX 515<br>WEST GLACIER, MT  59936 | 01-01139<br>W.R. GRACE & CO. | z100469 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , GARY D<br>6881 LENTZ RD<br>NEW TRIPOLI, PA  18066 | 01-01139<br>W.R. GRACE & CO. | z100470 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SALTZ , RICHARD D<br>21268 MT HWY 35<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z100471 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTEL , NELSON ; MARTEL , PRISCILLA<br>73 BROZ TER<br>FEEDING HILLS, MA  01030-1903 | 01-01139<br>W.R. GRACE & CO. | z100472 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN , CHERYL M<br>3823 FREEMANSBURG AVE<br>EASTON, PA  18045 | 01-01139<br>W.R. GRACE & CO. | z100473 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARNDT , DOUGLAS S; BARNDT , JODI A<br>2340 W GREENLEAF ST<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z100474 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRIEGE , PAUL J; BARRIEGE , SANDRA M<br>506 GROVES LN<br>BOILING SPRINGS, SC  29316 | 01-01139<br>W.R. GRACE & CO. | z100475 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REINHARDT , DONALD F<br>6811 N OSCEOLA AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z100476 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK , IRENE<br>1202 6TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100477 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO , PHIL<br>6069 S BEMIS ST<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z100478 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GITTLEIN , MR WILLIAM ; GITTLEIN , MRS WILLIAM<br>5877 W C RD #19<br>FORT LUPTON, CO 80621 | 01-01139<br>W.R. GRACE & CO. | z100479 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOCHNEAK , GREGORY<br>2935 SYCAMORE RD<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z100480 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND , ELLA O<br>188 COTTAGE GRV<br>BURLINGTON, VT 05408-2499 | 01-01139<br>W.R. GRACE & CO. | z100481 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BEER , JOHN R<br>803 VALLEYVIEW DR<br>BROOKFIELD, OH 44403 | 01-01139<br>W.R. GRACE & CO. | z100482 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANNERS , TOM<br>8306 ENGLEWOOD ST<br>WARREN, OH 44484 | 01-01139<br>W.R. GRACE & CO. | z100483 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEESLEY , JAMES L; SHEESLEY , MARY A<br>190 MAIN ST<br>PO BOX 0466<br>VINTONDALE, PA 15961-0466 | 01-01139<br>W.R. GRACE & CO. | z100484 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOCH , WILLIAM L<br>238 SWAGGERTOWN RD<br>SCOTIA, NY 12302-3810 | 01-01139<br>W.R. GRACE & CO. | z100485 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNY , NORMAN E<br>210 SHADY AVE<br>CHARLEROI, PA 15022 | 01-01139<br>W.R. GRACE & CO. | z100486 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUGHTON , RICHARD S<br>PO BOX 4573<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z100487 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINEBERRY , RUSS ; LINEBERRY , JONI<br>1304 2ND AVE W<br>PO BOX 2638<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z100488 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEESLEY , ROBERT ; SHEESLEY , KARAN<br>PO BOX 144<br>VINTONDALE, PA 15961 | 01-01139<br>W.R. GRACE & CO. | z100489 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRANDE , MARTHA<br>380 4TH AVE EN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100490 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICHARD H; WILLIAMS , JUDITH A<br>PO BOX 464<br>TROY, MT 59935-0464 | 01-01139<br>W.R. GRACE & CO. | z100491 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSSWHITE , DAVID ; CROSSWHITE , JENNIFER 1700 BISON DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100492 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 8078 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z100493 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER , DONALD 73 S BLACKHAWK ST JANESVILLE, WI 53545 | 01-01139 W.R. GRACE & CO. | z100494 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARTHA ; AVINGER , LINDA T 2739 CEDARWOOD AVE BELLINGHAM, WA 98225 | 01-01139 W.R. GRACE & CO. | z100495 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON JR , RONALD W 18831 120TH AVE SE RENTON, WA 98058 | 01-01139 W.R. GRACE & CO. | z100496 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LICKFIELD , KEETA 138 ALLISON RD WILLOW GROVE, PA 19090 | 01-01139 W.R. GRACE & CO. | z100497 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHAMROWICZ , JOHN F 1392 COUNTY RD K N CUSTER, WI 54423 | 01-01139 W.R. GRACE & CO. | z100498 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L 13140 7TH LN HAMBURG, WI 54411 | 01-01139 W.R. GRACE & CO. | z100499 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L 13140 7TH LN HAMBURG, WI 54411 | 01-01139 W.R. GRACE & CO. | z100500 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CREASON , TWYLA S 5200 NE 62ND ST KANSAS CITY, MO 64119 | 01-01139 W.R. GRACE & CO. | z100501 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMAGUERA , CARA L; ROMAGUERA IV , FRANK J 3101 BELMONT PL METAIRIE, LA 70002-5705 | 01-01139 W.R. GRACE & CO. | z100502 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYER , MERLE L N10818 HUMBOLDT DR SPOKANE, WA 99218 | 01-01139 W.R. GRACE & CO. | z100503 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANE , MARLA JO 368 BROWN ST ROCHESTER, PA 15074 | 01-01139 W.R. GRACE & CO. | z100504 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKEY , DAVID ; BURKEY , DEANN 645 S KEEL RIDGE RD HERMITAGE, PA 16148 | 01-01139 W.R. GRACE & CO. | z100505 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIMM , ROSS E 312 BUTTERNUT LN TARENTUM, PA 15084 | 01-01139 W.R. GRACE & CO. | z100506 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANIELS , JOHN M<br>145 CENTER AVE<br>OAKDALE, PA 15071 | 01-01139<br>W.R. GRACE & CO. | z100507 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON , CAROL E<br>2508 CADILLAC AVE<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z100508 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAKL , STANLEY E<br>15 RADNOR LN<br>OAKVILLE, CT 06779 | 01-01139<br>W.R. GRACE & CO. | z100509 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHELLA , DENNIS<br>1157 WAUKEGAN RD<br>DEERFIELD, IL 60015 | 01-01139<br>W.R. GRACE & CO. | z100510 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEATON JR , PAUL R<br>909 EARL RD<br>SHELBY, NC 28152 | 01-01139<br>W.R. GRACE & CO. | z100511 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON JR , JOHN W<br>101 CLARKSVILLE ST<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z100512 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLANTZ , BETTY ; GLANTZ , PEGGY ; GLANTZ , KAREN<br>2209 ELM ST<br>BILLINGS, MT 59101-0516 | 01-01139<br>W.R. GRACE & CO. | z100513 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANDENDORPE , P<br>8425 HOGUE RD<br>EVANSVILLE, IN 47712 | 01-01139<br>W.R. GRACE & CO. | z100514 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GATTUSO , RICHARD ; GATTUSO , MARGUERITA<br>7249 MARKET AVE<br>NORTH CANTON, OH 44721 | 01-01139<br>W.R. GRACE & CO. | z100515 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PASEK , JULIA<br>9108 BRAMLEY DR<br>INDEPENDENCE, OH 44131 | 01-01139<br>W.R. GRACE & CO. | z100516 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , LLOYD ; LOGAN , PHYLLISS<br>PO BOX 31<br>PRYOR, MT 59066 | 01-01139<br>W.R. GRACE & CO. | z100517 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, PEGGY<br>38 PENNSYLVANIA AVE<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z100518 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SIRY , MR WALTER<br>5159 KEINERS LN<br>PITTSBURGH, PA 15205 | 01-01139<br>W.R. GRACE & CO. | z100519 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYRSCH , KEVIN ; WYRSCH , LAURA<br>8 OMAHA AVE<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z100520 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY , SARAH<br>787 HALLADAY AVE W<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z100521 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON , ALFRED J<br>6654 HILLSIDE LN<br>WAUWATOSA, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z100522 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER-KNOX , DONNA<br>3017 GRANT AVE<br>RALEIGH, NC 27607 | 01-01139<br>W.R. GRACE & CO. | z100523 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100524 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100525 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100526 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , DEAN A<br>06161 164TH ST NW<br>CASS LAKE, MN 56633 | 01-01139<br>W.R. GRACE & CO. | z100527 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , COLBY<br>1527 E 76TH<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z100528 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MIRAKIAN , ARMEN ; CRIST , THEODORA<br>435 E 79TH ST #6J<br>NEW YORK, NY 10075 | 01-01139<br>W.R. GRACE & CO. | z100529 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100530 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100531 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100532 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100533 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100534 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTE , JOLYNN<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100535 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ADONIS<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100536 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUMAS , ATHENA<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100537 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , COLISTO<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100538 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRUCKNER , PAULA<br>1858 SPRING RD<br>CARLISLE, PA  17013 | 01-01139<br>W.R. GRACE & CO. | z100539 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA  17252 | 01-01139<br>W.R. GRACE & CO. | z100540 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA  17252 | 01-01139<br>W.R. GRACE & CO. | z100541 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , RICHARD ; MILLER , LINDA<br>1014 UNION AVE<br>UNION BEACH, NJ  07735 | 01-01139<br>W.R. GRACE & CO. | z100542 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IMHOFF , LOWELL D<br>635 FIVE POINTVILLE RD<br>DENVER, PA  17517 | 01-01139<br>W.R. GRACE & CO. | z100543 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN , GEORGE R; GRIFFIN , NANCY M<br>PO BOX 18<br>ASHBY, MA  01431 | 01-01139<br>W.R. GRACE & CO. | z100544 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKENNA , JAMES C<br>PO BOX 659<br>NATICK, MA  01760 | 01-01139<br>W.R. GRACE & CO. | z100545 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JOHN C; BERRY , MADELINE S<br>244 WASHINGTON MT RD<br>DALTON, MA  01226 | 01-01139<br>W.R. GRACE & CO. | z100546 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOWDER , JOHN<br>2620 N 500 E<br>NORTH OGDEN, UT  84414 | 01-01139<br>W.R. GRACE & CO. | z100547 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAKECKY , RONALD W<br>7 MILLRACE CT<br>DEARBORN, MI  48126 | 01-01139<br>W.R. GRACE & CO. | z100548 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMEYER , RANDY ; DEMEYER , SARAH<br>809 MIDDLE ST<br>THOMSON, IL  61285 | 01-01139<br>W.R. GRACE & CO. | z100549 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOROM , GLORIA<br>40 W CHARLOTTE<br>ECORSE, MI  48229 | 01-01139<br>W.R. GRACE & CO. | z100550 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DERMINER , JAMES ; DERMINER , MICHELE<br>24610 W NINE MILE RD<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100551 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD , KAYANIA N<br>170 UNIT #2 BRUNSON DR<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z100552 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WIDER , LILLIAN ; GRZEGORCZYK , RICH<br>296 S RIVER RD<br>CALVERTON, NY  11933 | 01-01139<br>W.R. GRACE & CO. | z100553 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DMUCHOWSKY , RONALD P<br>52 HOWELL DR<br>SMITHTOWN, NY  11787 | 01-01139<br>W.R. GRACE & CO. | z100554 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KONIERS , BRIAN ; KONIERS , MOLLIE<br>307 BURTON RD<br>ORELAND, PA  19075 | 01-01139<br>W.R. GRACE & CO. | z100555 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCK , MINDY<br>5765 GARFIELD RD<br>SAGINAW, MI  48603-9670 | 01-01139<br>W.R. GRACE & CO. | z100556 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TETACHUK , MARTIN ; TETACHUK , JUDY<br>PO BOX 67<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z100557 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LABBE , LORI ; FERGUSON , DEBORAH<br>63 PEARL ST<br>AUGUSTA, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z100558 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAGOO , CAROL P<br>2205 13TH AVE W<br>PO BOX 563<br>INTERNATIONAL FALLS, MN  56649 | 01-01139<br>W.R. GRACE & CO. | z100559 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENT<br>224 W 25TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100560 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VROLSON , JOHN F<br>E1118 EVERETT<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z100561 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENNARD J<br>S 2055 ONEIDA PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100562 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , CLINT M<br>1225 N FARR RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z100563 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEAVEY , JOHN<br>922 12TH ST<br>CLARKSTON, WA  99403 | 01-01139<br>W.R. GRACE & CO. | z100564 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMANN , TODD ; ZIMMERMANN , CAROL<br>16653 N RAMSEY<br>RATHDRUM, ID  83858 | 01-01139<br>W.R. GRACE & CO. | z100565 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WILLIAM R; WILSON , SELENA K<br>2079 DELAWARE AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z100566 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , WILLIAM R<br>330 IDAHO AVE<br>LORAIN, OH 44052-2162 | 01-01139<br>W.R. GRACE & CO. | z100567 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY , MIKE ; BAGLEY , DEB<br>12461 HWY A<br>COLE CAMP, MO 65325 | 01-01139<br>W.R. GRACE & CO. | z100568 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOROWICZ , STAN<br>3205 PARK AVE<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | z100569 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCHETTA , STEPHEN J<br>19 ARCHER DR<br>BRONXVILLE, NY 10708 | 01-01139<br>W.R. GRACE & CO. | z100570 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOELDNER , EDITH M<br>1053 2ND ST NE<br>WATERTOWN, SD 57201-1233 | 01-01139<br>W.R. GRACE & CO. | z100571 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUCINSKI , ANNA MAE<br>105 BEEBE ST<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z100572 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VICICH , RICHARD E<br>16122 LAKEVIEW DR<br>BURTON, OH 44021-9726 | 01-01139<br>W.R. GRACE & CO. | z100573 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWELL , RICHARD L<br>1618 TIFFANY DR<br>RACINE, WI 53402-1844 | 01-01139<br>W.R. GRACE & CO. | z100574 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PRUCHA , EDWARD ; PRUCHA , JEAN D<br>4368 S 41 AVE<br>OMAHA, NE 68107 | 01-01139<br>W.R. GRACE & CO. | z100575 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN , JAY<br>510 VINE ST<br>EULESS, TX 76040 | 01-01139<br>W.R. GRACE & CO. | z100576 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100577 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100578 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100579 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID<br>PO BOX 20567<br>LOS ANGELES, CA 90006 | 01-01139<br>W.R. GRACE & CO. | z100580 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRAY , BONNIE<br>3634 SE CLINTON ST<br>PORTLAND, OR 97202 | 01-01139<br>W.R. GRACE & CO. | z100581 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOWALSKI , DAWN M<br>2425 27 1/2 ST<br>RICE LAKE, WI 54868 | 01-01139<br>W.R. GRACE & CO. | z100582 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EGGERS , ALLEN W<br>BOX 279<br>GLADBROOK, IA 50635 | 01-01139<br>W.R. GRACE & CO. | z100583 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAHILL , S LARRY<br>3542 N WILSON AVE<br>TUCSON, AZ 85719 | 01-01139<br>W.R. GRACE & CO. | z100584 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLOSSENGER , MIKEL<br>12539 BECKLEY ST<br>GRANGER, IN 46530 | 01-01139<br>W.R. GRACE & CO. | z100585 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , CLYDE K<br>3 MANOR FARM RD<br>STAATSBURG, NY 12580 | 01-01139<br>W.R. GRACE & CO. | z100586 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DE MANINCOR SR , THOMAS<br>5765 W LAKE RD<br>CONESUS, NY 14435 | 01-01139<br>W.R. GRACE & CO. | z100587 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , HOWARD M<br>4690 THRALL RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z100588 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENNING , LARRY D<br>8005 DAFFODIL DR<br>LOUISVILLE, KY 40258 | 01-01139<br>W.R. GRACE & CO. | z100589 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PRINCE , CARMEN E<br>2018 LYNN LEA RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z100590 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YACOMO , ANTHONY<br>4738 RT 96<br>SHORTSVILLE, NY 14548 | 01-01139<br>W.R. GRACE & CO. | z100591 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD , DIANA M<br>BOX #325<br>HARMONSBURG, PA 16422 | 01-01139<br>W.R. GRACE & CO. | z100592 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , SUZANNE J<br>362 HARFORD RD<br>BROOKTONDALE, NY 14817 | 01-01139<br>W.R. GRACE & CO. | z100593 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERHART , BERT<br>4385 LIVINGSTON RD<br>SAVANNAH, NY 13146 | 01-01139<br>W.R. GRACE & CO. | z100594 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHETNEY , MABEL E; CHETNEY , PAUL R<br>412 WEST AVE<br>NEWARK, NY 14513 | 01-01139<br>W.R. GRACE & CO. | z100595 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #511624 D7-68 EF-236362<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z100596 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHONEY , VIOLA N<br>100 SUNRISE DR<br>MANCHESTER, CT  06040 | 01-01139<br>W.R. GRACE & CO. | z100597 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VACHAL , DAN H; VACHAL , JANICE M<br>214 OLD 93 S<br>SOMERS, MT  59932 | 01-01139<br>W.R. GRACE & CO. | z100598 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICH , KATHRYN A<br>PO BOX 475 | 01-01139<br>W.R. GRACE & CO. | z100599 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DAVID HAINER<br>227 E FAIRMOUNT AVE<br>WHITEFISH BAY, WI  53217 | 01-01139<br>W.R. GRACE & CO. | z100600 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POTTS , RANDY ; POTTS , MARY<br>220 N 375 E<br>FRANCESVILLE, IN  47946 | 01-01139<br>W.R. GRACE & CO. | z100601 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THAIN , RICHARD A; THAIN , PATRICIA D<br>12305 N PITTSBURG<br>SPOKANE, WA  99218-1762 | 01-01139<br>W.R. GRACE & CO. | z100602 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLVERTON , JOHN F<br>1637 S 8TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100603 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLVERTON , JOHN F<br>1637 S 8TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100604 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COMMUNITY ANIMAL HOSPITAL PC<br>833 N 12TH AVE<br>POCATELLO, ID  83201 | 01-01139<br>W.R. GRACE & CO. | z100605 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , HARRY J<br>3726 HAZELMOOR PL<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z100606 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HYLAND , KAREN<br>2413 10 AVE SW<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z100607 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMACHER , RANDY R<br>1525 LOWELL ST<br>JANESVILLE, WI 53545 | 01-01139<br>W.R. GRACE & CO. | z100608 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE VERY REV RUBYE-LEW HUEY-PANG<br>14605 SE EASTGATE DR<br>BELLEVUE, WA  98006 | 01-01139<br>W.R. GRACE & CO. | z100609 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN , KENDALL C<br>206 WOOLSEY ST<br>SACKETS HARBOR, NY  13685 | 01-01139<br>W.R. GRACE & CO. | z100610 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WARNEMUNDE , RICHARD ; WARNEMUNDE , LINDA<br>204-1ST AVE SE<br>NEW PRAGUE, MN  56071 | 01-01139<br>W.R. GRACE & CO. | z100611 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARCHIONE , SUSAN A<br>147 MAPLEHURST AVE<br>SYRACUSE, NY 13208 | 01-01139<br>W.R. GRACE & CO. | z100612 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAMICO , JOSEPH M<br>6334 31ST ST NW<br>WASHINGTON, DC 20015 | 01-01139<br>W.R. GRACE & CO. | z100613 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERMER , JEAN M<br>411 UNION ST<br>STUART, NE 68780 | 01-01139<br>W.R. GRACE & CO. | z100614 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PHILSON , PAUL L<br>137 RIDGE RD<br>NEWTON, NJ 07860 | 01-01139<br>W.R. GRACE & CO. | z100615 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BULLUCK , LUTHER ; BULLUCK , SALLY<br>5325 MARRIOTT ST<br>PO BOX 777<br>BATTLEBORO, NC 27809 | 01-01139<br>W.R. GRACE & CO. | z100616 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BACA , ADRA S<br>277 LANDING RD S<br>ROCHESTER, NY 14610 | 01-01139<br>W.R. GRACE & CO. | z100617 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN , BONNIE ; KUHLMANN , KEN<br>29741 170TH AVE S<br>PELICAN RAPIDS, MN 56572 | 01-01139<br>W.R. GRACE & CO. | z100618 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER , ROBERT R<br>1111 W MAIN ST<br>MARSHALLTOWN, IA 50158 | 01-01139<br>W.R. GRACE & CO. | z100619 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOOM , CLINTON ; BLOOM , GERTRUDE<br>3329 HICKORY AVE SW<br>BIRMINGHAM, AL 35221 | 01-01139<br>W.R. GRACE & CO. | z100620 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN , HAGAN ; BOWEN , MARY<br>1001 FEDERAL ST<br>KINGSPORT, TN 37664 | 01-01139<br>W.R. GRACE & CO. | z100621 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENING , SHELLIE K<br>1801 COUNTRY CLUB AVE<br>OMAHA, NE 68104 | 01-01139<br>W.R. GRACE & CO. | z100622 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH , STEVE<br>312 E CHESTNUT<br>CLARINDA, IA 51632 | 01-01139<br>W.R. GRACE & CO. | z100623 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , STEPHEN K<br>62 CHEEVER AVE<br>DRACUT, MA 01826 | 01-01139<br>W.R. GRACE & CO. | z100624 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUNNICLIFFE , CHARLES ; TUNNICLIFFE , SYLVIA<br>300 N 2ND ST<br>NATIONAL PARK, NJ 08063 | 01-01139<br>W.R. GRACE & CO. | z100625 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIANCHI , TRAVIS L<br>2727 CEDAR CREEK RD<br>BLYTHEWOOD, SC 29016 | 01-01139<br>W.R. GRACE & CO. | z100626 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIZZO , LOUIS<br>10 CANAL ST<br>PO BOX 114<br>LEWIS RUN, PA 16738 | 01-01139<br>W.R. GRACE & CO. | z100627 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY , RAYMOND D<br>2380 E CENTER ST<br>MILL VILLAGE, PA 16427 | 01-01139<br>W.R. GRACE & CO. | z100628 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLDOVAN , AUREL E<br>80 WAYNE AVE<br>AKRON, OH 44301 | 01-01139<br>W.R. GRACE & CO. | z100629 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MARGARET E<br>1419 GARFIELD ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z100630 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBB , BARRY N<br>1032 OVERLOOK DR<br>WINTERSVILLE, OH 43953 | 01-01139<br>W.R. GRACE & CO. | z100631 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRUDO SR , EDWARD W<br>111 FRANKLIN ST<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z100632 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WERTMAN , JACQUELINE ; WERTMAN , LANCE<br>4770 ORCHARD DR<br>CENTER VALLEY, PA 18034 | 01-01139<br>W.R. GRACE & CO. | z100633 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD , CHARLES ; RICHARD , SUSAN<br>46 AMES ST<br>QUINCY, MA 02169-7402 | 01-01139<br>W.R. GRACE & CO. | z100634 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUICK , JOYCE A<br>6422 36TH AVE NW<br>SEATTLE, WA 98107 | 01-01139<br>W.R. GRACE & CO. | z100635 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOKOVOY , LAMONT E; HOFFMAN , CONSTANCE L<br>908 6 ST NE<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z100636 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GALL , MARGARET J<br>2327 E 12TH ST<br>SUPERIOR, WI 54880-6908 | 01-01139<br>W.R. GRACE & CO. | z100637 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLMAN , MR HARRY P<br>1233 BELLEVEDERE DR<br>OKLAHOMA CITY, OK 73117 | 01-01139<br>W.R. GRACE & CO. | z100638 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZEHNPFENNIG , ROBERT E<br>58133 DELMAR<br>WASHINGTON, MI 48094 | 01-01139<br>W.R. GRACE & CO. | z100639 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , CONSTANCE Z<br>232 FRANKLIN ST<br>RUMFORD, ME 04276 | 01-01139<br>W.R. GRACE & CO. | z100640 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAZLAY , DEAN ; GAZLAY , KRISTY<br>16800 20 MILE RD<br>MARSHALL, MI 49068 | 01-01139<br>W.R. GRACE & CO. | z100641 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YUHNKE , JAMES M<br>130 LODEWYCK<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z100642 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOWELLS , SYBIL W<br>869 LOOKOUT POINT DR<br>COLUMBUS, OH 43235 | 01-01139<br>W.R. GRACE & CO. | z100643 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A<br>1600 OAKLAND AVE E<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z100644 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A<br>1600 OAKLAND AVE E<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z100645 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NYHUS , NEIL ; NYHUS , JOYCE<br>235 BORDEN AVE W<br>BUFFALO LAKE, MN 55314 | 01-01139<br>W.R. GRACE & CO. | z100646 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DILL JR , JOHN G; DILL , PATRICIA L<br>4610 EDINA BLVD<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z100647 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPHS , SANDRA G<br>21828 MEMORIAL DR<br>GLENWOOD, MN 56334 | 01-01139<br>W.R. GRACE & CO. | z100648 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUKART , HOWARD ; DUKART , RUTH<br>8255 LOGAN AVE S<br>BLOOMINGTON, MN 55431 | 01-01139<br>W.R. GRACE & CO. | z100649 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , MARY JO<br>1619 LOGAN AVE<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z100650 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS , ROGER ; KRAUS , JENNIFER<br>4842 VALLEY RD<br>MINNETONKA, MN 55343 | 01-01139<br>W.R. GRACE & CO. | z100651 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DAVID<br>5325 FOREST RD<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z100652 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HIGHFILL , DAVE<br>800 PLUM<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO. | z100653 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMART , RULA B<br>86 E CENTER ST<br>SMITHFIELD, UT 84335 | 01-01139<br>W.R. GRACE & CO. | z100654 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, ERIC<br>1010 CANTERBURY DR<br>LOGAN, UT 84321 | 01-01139<br>W.R. GRACE & CO. | z100655 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EEKHOFF , DONALD<br>720 180TH ST<br>BRITT, IA 50423 | 01-01139<br>W.R. GRACE & CO. | z100656 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAYTON , DONALD W<br>220 BANKS CT<br>SALT LAKE CITY, UT  84102 | 01-01139<br>W.R. GRACE & CO. | z100657 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , ALICE<br>10309 ASHDALE ST<br>STANTON, CA  90680 | 01-01139<br>W.R. GRACE & CO. | z100658 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SILVERSTEIN , HARRY D<br>429 MAYFAIR DR S<br>BROOKLYN, NY  11234 | 01-01139<br>W.R. GRACE & CO. | z100659 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SLANEY , SHARON<br>PO BOX 529<br>SPIRIT LAKE, ID  83869 | 01-01139<br>W.R. GRACE & CO. | z100660 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KORDICK , GEORGE<br>2479 BROWN AVE<br>BRIDGEWATER, IA  50837 | 01-01139<br>W.R. GRACE & CO. | z100661 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUGALEEKI, AL<br>2920 26TH AVE<br>KENOSHA, WI  53140-2082 | 01-01139<br>W.R. GRACE & CO. | z100662 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BATOR , PHILIP ; BATOR , BARBARA<br>23803 WILMARTH<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z100663 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DAVID F<br>417 N 13TH ST<br>ADEL, IA  50003 | 01-01139<br>W.R. GRACE & CO. | z100664 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SKULBORSTAD , SHARON<br>2524 EDWARD<br>SALINA, KS  67401 | 01-01139<br>W.R. GRACE & CO. | z100665 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , RONALD K<br>321 NORTH AVE<br>MEDINA, NY  14103 | 01-01139<br>W.R. GRACE & CO. | z100666 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , JAMES ; WATSON , KATHY<br>4 MERION CT<br>ELKTON, MD  21921 | 01-01139<br>W.R. GRACE & CO. | z100667 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAYLOR , JEFFREY ; SAYLOR , DONNA<br>W3826 CTY RD P<br>CAMBRIA, WI  53923 | 01-01139<br>W.R. GRACE & CO. | z100668 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOOD-FECHTER , GLORIA<br>2855 CAROLE DR<br>COTTOWOOD, UT  84121 | 01-01139<br>W.R. GRACE & CO. | z100669 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OTTER , JIM<br>601 14TH AVE<br>FAULKTON, SD  57438 | 01-01139<br>W.R. GRACE & CO. | z100670 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUTIERREZ , FRANCISCO<br>24224 ISLAND AVE<br>CARSON, CA  90745 | 01-01139<br>W.R. GRACE & CO. | z100671 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETOURNEAU , EDWARD H<br>22 APPLETON ST<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z100672 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL 32666 | 01-01139<br>W.R. GRACE & CO. | z100673 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIGUOROA , GREG<br>5104 GALILEO DR<br>SIERRA VISTA, AZ 85635 | 01-01139<br>W.R. GRACE & CO. | z100674 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STJOHN , GREG<br>5309 BALDWIN RD<br>OXFORD, MI 48371 | 01-01139<br>W.R. GRACE & CO. | z100675 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOST , JOHN<br>245 CLIFF CAVE RD<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z100676 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SPURGEON , CLINTON W<br>1602 S WOODLAND DR<br>KALISPELL, MT 59901-5141 | 01-01139<br>W.R. GRACE & CO. | z100677 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STACK , SUSAN A<br>700 LAKESIDE ST<br>WHITE LAKE, WI 54491 | 01-01139<br>W.R. GRACE & CO. | z100678 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RANCILIO , JOHN C<br>7825 WEIL AVE<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z100679 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEESEMAN , LARRY J<br>1926 S GOLDEN ROD AVE<br>LAKE CITY, MI 49651 | 01-01139<br>W.R. GRACE & CO. | z100680 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LISHIN BARNA , LYNN M<br>432 ANN ST<br>NEGAUNEE, MI 49866 | 01-01139<br>W.R. GRACE & CO. | z100681 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SWITZER , DONALD ; SWITZER , ROXANNE<br>15047 MCCASLIN LAKE RD<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z100682 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , FRED ; ZIMMERMAN , LISA<br>522 GRANDVIEW AVE<br>FEASTERVILLE TREVOSE, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z100683 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RODEN , GENA C; RODEN JR , NICK A; RODEN , CRYSTAL<br>521 WILSON RD<br>HUMBLE, TX 77338 | 01-01139<br>W.R. GRACE & CO. | z100684 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDLUND , JUDITH E<br>1026 RIDGEWOOD LN<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z100685 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , DWAYNE<br>1025 MONEGAN RD<br>WHITEFISH, MT 59937-8222 | 01-01139<br>W.R. GRACE & CO. | z100686 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z100687 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z100688 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KLEMO , CLINT<br>3696 HWY 287<br>SHERIDAN, MT 59749 | 01-01139<br>W.R. GRACE & CO. | z100689 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SOKOL , STEPHEN<br>3338 HAMILTON PL<br>ANDERSON, IN 46013 | 01-01139<br>W.R. GRACE & CO. | z100690 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HART , DEBBIE<br>92 KINGS CRESCENT<br>AJAX, ON L1S 2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z100691 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SUNKEL , MR CORDELL ; SUNKEL , MRS CORDELL<br>PO BOX 854<br>SILVERDALE, WA 98383 | 01-01139<br>W.R. GRACE & CO. | z100692 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , WERNER ; SCHMIDT , WALTRAUD<br>803 W CENTRAL AVE<br>PO BOX 13<br>NEW TOWN, ND 58763 | 01-01139<br>W.R. GRACE & CO. | z100693 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NETT , STEPHANIE<br>407 E CAMPERDOWN WAY<br>GREENVILLE, SC 29601-2912 | 01-01139<br>W.R. GRACE & CO. | z100694 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERRITT , DEBRA<br>815 NW STATE ST<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100695 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAYNE , STEVEN ; BAYNE , HANNE<br>1529 W COGVILLE CT<br>POST FALLS, ID 83854 | 01-01139<br>W.R. GRACE & CO. | z100696 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURCAR , JAMES ; MURCAR , TRISHA<br>929 E 41ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100697 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , EDWARD W<br>4155 N SR 39<br>LA PORTE, IN 46350 | 01-01139<br>W.R. GRACE & CO. | z100698 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CARMEN L<br>4144 N SR 39<br>LA PORTE, IN 46350 | 01-01139<br>W.R. GRACE & CO. | z100699 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANCE , R SCOTT ; ALLEN , PRISCILLA M<br>539 N 84TH ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z100700 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE PRATT FAMILY TRUST<br>PO BOX 393<br>UPPER MARLBORO, MD 20773 | 01-01139<br>W.R. GRACE & CO. | z100701 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100702 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100703 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , CHARLES<br>13115 OVERHILL DR<br>GLEN ALLEN, VA  23059 | 01-01139<br>W.R. GRACE & CO. | z100704 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| B&E ELECTRIC INC<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100705 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100706 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100707 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIERWAGEN , GORDON V | 01-01139<br>W.R. GRACE & CO. | z100708 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TETREAULT JR , MR ROBERT W; TETREAULT JR<br>MRS ROBERT W<br>160 N QUIDNESSETT RD<br>NORTH KINGSTOWN, RI  02852 | 01-01139<br>W.R. GRACE & CO. | z100709 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AULT , MR BRYCE E; AULT , MRS BRYCE E<br>2974 E BENGE WINEMA RD<br>BENGE, WA  99105 | 01-01139<br>W.R. GRACE & CO. | z100710 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHALL , VERN<br>4600 PETTY CRK<br>ALBERTON, MT  59820 | 01-01139<br>W.R. GRACE & CO. | z100711 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100712 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUDE , BOB<br>4503 BLACK LAKE BELMORE RD<br>OLYMPIA, WA  98512 | 01-01139<br>W.R. GRACE & CO. | z100713 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MACLATCHY , LAURA<br>809 SYCAMORE PL<br>ANN ARBOR, MI  48104 | 01-01139<br>W.R. GRACE & CO. | z100714 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUELOW , LARRY P<br>938 PRINCETON AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z100715 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAZAR SR , ROBERT J<br>18 E BEACH DR<br>NEWTON, NJ  07860 | 01-01139<br>W.R. GRACE & CO. | z100716 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARNELL , ROBERT V<br>W2123 SHANNON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100717 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMARSH , JOHN<br>5893 COUNTY RD 283<br>VICKERY, OH 43464 | 01-01139<br>W.R. GRACE & CO. | z100718 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHRADER , GAIL A<br>8704 W 510 S<br>WESTPOINT, IN 47992-9325 | 01-01139<br>W.R. GRACE & CO. | z100719 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON , MARY E<br>4605 HIDALGO AVE<br>ATASCADERO, CA 93422 | 01-01139<br>W.R. GRACE & CO. | z100720 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , DR CHARLES ; MOLL , JOANNE<br>10 MCILVAIN DR<br>DOWNINGTOWN, PA 19335 | 01-01139<br>W.R. GRACE & CO. | z100721 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100722 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100723 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GEORGE E<br>506 E GREENE ST<br>CARMICHAELS, PA 15320 | 01-01139<br>W.R. GRACE & CO. | z100724 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , RONALD E; JACKSON , KRISTI S<br>4412 SCARRITT AVE<br>KANSAS CITY, MO 64123 | 01-01139<br>W.R. GRACE & CO. | z100725 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER , DOUGLAS<br>355 RIDGE ST<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z100726 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHURCHWELL , LYNN ; CHURCHWELL , LARRY<br>189 GEORGES RD<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO. | z100727 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE ARCHANGEL MICHAEL GREEK<br>ORTHODOX CHURCH OF<br>NORTH HEMPSTEAD NY INC<br>108 WARNER AVE<br>ROSLYN HEIGHTS, NY 11577 | 01-01139<br>W.R. GRACE & CO. | z100728 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , ANN M<br>179 PROVIDENCE RD<br>GRAFTON, MA 01519 | 01-01139<br>W.R. GRACE & CO. | z100729 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROEDER , PAULINE R<br>8510 7 MILE RD<br>CALEDONIA, WI 53108 | 01-01139<br>W.R. GRACE & CO. | z100730 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN , KARIN<br>4727 N 100TH ST<br>WAUWATOSA, WI 53225-4700 | 01-01139<br>W.R. GRACE & CO. | z100731 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUELINAS , THOMAS ; GUELINAS , ERICA 502 FRANKLIN ST LOWELL, IN 46356 | 01-01139 W.R. GRACE & CO. | z100732 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALCARAZ , VERONIQUE T 2820 S GARFIELD ST SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z100733 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RITTERSHAUSEN , BARBARA N 77 KEN FALLS RD MORRISONVILLE, NY 12962 | 01-01139 W.R. GRACE & CO. | z100734 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGNON , MARY JANE 84 HILLCREST AVE METHUEN, MA 01844 | 01-01139 W.R. GRACE & CO. | z100735 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JAMES 4967 OLD NORTH RD CHRISTOPHER, IL 62822 | 01-01139 W.R. GRACE & CO. | z100736 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELZ , LAWRENCE H 1232 CHESTNUT ST POTTSTOWN, PA 19464 | 01-01139 W.R. GRACE & CO. | z100737 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILL JR , JOHN W 3952 JUNIATA ST SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z100738 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONSTENIUS PROPERTIES LLC 210 PARK HILL DR WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z100739 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF BETTY RILEY 6307 S CARROLL CIR FRANKLIN, WI 53132 | 01-01139 W.R. GRACE & CO. | z100740 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GARNETT , MONTE L 508 3RD ST W POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z100741 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERWOOD , DARLA K; SHERWOOD , KEITH B 3016 N WILLOW RD SPOKANE, WA 99206-4320 | 01-01139 W.R. GRACE & CO. | z100742 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SRAMEK , DOLORES 291 SRAMEK LN LEWISTOWN, MT 59457 | 01-01139 W.R. GRACE & CO. | z100743 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , JAMES C PO BOX 9015 MISSOULA, MT 59807 | 01-01139 W.R. GRACE & CO. | z100744 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , JAMES C PO BOX 9015 MISSOULA, MT 59807 | 01-01139 W.R. GRACE & CO. | z100745 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLOCK , EVELYN L PO BOX 831 PANAMA, IL 62077 | 01-01139 W.R. GRACE & CO. | z100746 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3915 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUINN , MARIE L<br>874 SCHUMANN DR<br>SEBASTIAN, FL  32958 | 01-01139<br>W.R. GRACE & CO. | z100747 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONTAG , ELIZABETH J<br>PO BOX 662<br>GLENHAM, NY  12527-0662 | 01-01139<br>W.R. GRACE & CO. | z100748 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CERQUEIRA , ANTONIO ; CERQUEIRA , INOCENCIA<br>25 HIGHLAND ST<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | z100749 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LEE A<br>2928 E FRANCIS AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z100750 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY , MICHAEL A<br>103 MERRITT RD<br>RIVERSIDE, RI  02915 | 01-01139<br>W.R. GRACE & CO. | z100751 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEAVER , BRETT<br>1129 CENTRAL DR<br>COULEE DAM, WA  99116 | 01-01139<br>W.R. GRACE & CO. | z100752 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANN , E JOSEPHINE<br>1085 BOULDERCREST DR<br>ATLANTA, GA  30316 | 01-01139<br>W.R. GRACE & CO. | z100753 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLEISCHER , VICTORIA ; FLEISCHER , JOEL<br>409 EVANS AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100754 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , MARTIN H<br>2310 N PLAZA RD<br>EMMETT, ID  83617 | 01-01139<br>W.R. GRACE & CO. | z100755 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A<br>3736 W AUGUSTA AVE<br>PHOENIX, AZ  85051 | 01-01139<br>W.R. GRACE & CO. | z100756 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A<br>3736 W AUGUSTA AVE<br>PHOENIX, AZ  85051 | 01-01139<br>W.R. GRACE & CO. | z100757 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIRSCHING , RICHARD ; FIRSCHING , MARY<br>26 PRENTICE BLVD<br>BINGHAMTON, NY  13901 | 01-01139<br>W.R. GRACE & CO. | z100758 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA<br>409 PARK AVE<br>PINE RIVER, MN  56474 | 01-01139<br>W.R. GRACE & CO. | z100759 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA<br>409 PARK AVE<br>PINE RIVER, MN  56474 | 01-01139<br>W.R. GRACE & CO. | z100760 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAY , HAZEL B<br>37 WHITTIER ST<br>EAST ORANGE, NJ  07018 | 01-01139<br>W.R. GRACE & CO. | z100761 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGIANAS , NICHOLAS ; GAGIANAS , TAMMY<br>130 E EDGEWOOD DR<br>MCMURRAY, PA 15317 | 01-01139<br>W.R. GRACE & CO. | z100762 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERDING , ANNA H<br>641 S STATE ST<br>DENVER, IA 50622 | 01-01139<br>W.R. GRACE & CO. | z100763 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEGMAN , CYRIAC J<br>21438 MT PLEASANT RD<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z100764 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX , DONALD<br>1123 W KIERNAN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100765 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HIKLAN , DAVID G<br>1912 N ADDISON ST<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z100766 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , MICHAEL ; RUSSELL , BETH<br>714 E WATER ST<br>MOUNT VERNON, IN 47620 | 01-01139<br>W.R. GRACE & CO. | z100767 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PICKERING , PETER<br>3580 CONCERTO DR<br>CINCINNATI, OH 45241 | 01-01139<br>W.R. GRACE & CO. | z100768 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAITSMA , SUSAN G<br>17132 OAK RD<br>BRIDGEVILLE, DE 19933 | 01-01139<br>W.R. GRACE & CO. | z100769 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALADYNA , JOHN T<br>1948 E MARSHALL AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z100770 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , DOUGLAS B<br>717 NORTH B ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z100771 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALCARAZ , VERONIQUE T<br>2820 S GARFIELD ST | 01-01139<br>W.R. GRACE & CO. | z100772 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRUICKSHANK, KURT; CRUICKSHANK, KRISTEN<br>CRUICKSHANK, ALEX; CRUICKSHANK, SHELBEY<br>806 PASEO GRANDE<br>SAN LORENZO, CA 94580 | 01-01139<br>W.R. GRACE & CO. | z100773 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HERSTER , JAMES E; RAUSHI , SUSAN<br>169 OLD FORGE RD<br>MILLINGTON, NJ 07946 | 01-01139<br>W.R. GRACE & CO. | z100774 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ORIANS , JOHN W<br>15516 ST HWY 103<br>CAREY, OH 43316 | 01-01139<br>W.R. GRACE & CO. | z100775 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUSTIN , PAUL E; TUSTIN , DOROTHEA J<br>2667 VALLEY RD<br>EAST PETERSBURG, PA 17520-1264 | 01-01139<br>W.R. GRACE & CO. | z100776 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GWIAZDOWSKI , WM ; GWIAZDOWSKI , MARY<br>325 S CANTERBURY RD<br>CANTERBURY, CT 06331 | 01-01139<br>W.R. GRACE & CO. | z100777 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , NATALIE<br>2877 STATE RD<br>CASTLE HILL, ME 04757 | 01-01139<br>W.R. GRACE & CO. | z100778 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOVEY , PAULINE ; SHELDEN , CLAUDINE<br>1650 HAYES DR<br>MISSOULA, MT 59808 | 01-01139<br>W.R. GRACE & CO. | z100779 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAIRNS , MARGIE M<br>7526 19TH NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z100780 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON JR , CHARLES E<br>27 WHEELER DR<br>ENFIELD, CT 06082<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z100781 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , EVAN M<br>327 10TH AVE N<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z100782 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MELTON , MARTIN B<br>6110 SAVAGE ST<br>SAINT CLOUD, FL 34771 | 01-01139<br>W.R. GRACE & CO. | z100783 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , PATRICIA A<br>108-02 DITMARS BLVD<br>EAST ELMHURST, NY 11369 | 01-01139<br>W.R. GRACE & CO. | z100784 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY JR , VINCENT R<br>72 LINCOLN AVE<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z100785 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POINDEXTER , CLAYTON L<br>3309 ETON AVE<br>OKLAHOMA CITY, OK 73122 | 01-01139<br>W.R. GRACE & CO. | z100786 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z100787 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , CAROLE ; WRIGHT , RICK<br>89 BAYSIDE W<br>OWLS HEAD, ME 04854 | 01-01139<br>W.R. GRACE & CO. | z100788 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILIO , NICK ; VIRGILIO , MELANIE<br>PO BOX 875<br>ARLINGTON, VT 05250 | 01-01139<br>W.R. GRACE & CO. | z100789 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSENBAUM , IRWIN<br>7 BLENHEIM CT<br>ROCKVILLE CENTRE, NY 11570 | 01-01139<br>W.R. GRACE & CO. | z100790 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOGUT , KENNETH ; KOGUT , PATRICIA<br>1 BALSAM CIR<br>WHITESBORO, NY 13492 | 01-01139<br>W.R. GRACE & CO. | z100791 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOGLE , ROBERT E<br>PO BOX 234<br>PLAINWELL, MI 49080-0234 | 01-01139<br>W.R. GRACE & CO. | z100792 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>4324 PAULEE LN<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z100793 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUIRK , JOHN<br>95 LAKEWOOD PKY<br>BURLINGTON, VT 05408 | 01-01139<br>W.R. GRACE & CO. | z100794 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEIBEL , ADONNA ; DEIBEL , WAYNE<br>709 E SWON AVE<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z100795 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOONE , IAN ; BOONE , KELLY<br>41 BUTTERNUT CT<br>CHELSEA, MI 48118 | 01-01139<br>W.R. GRACE & CO. | z100796 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOYT , PATRICIA<br>18 FANCHER AVE<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z100797 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , DONALD A; COOPER , JOANNE K<br>4957 WALSH ST<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z100798 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHEIDECKER , PERRY A; BALSAM , CARLA J<br>2505 POLY DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z100799 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARR , DAVID<br>822 WILSON ST<br>BURLINGTON, KS 66839 | 01-01139<br>W.R. GRACE & CO. | z100800 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK<br>19392 E BUCHANAN PL<br>AURORA, CO 80011 | 01-01139<br>W.R. GRACE & CO. | z100801 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BEYER , FRED W<br>W5162 LABUTZKE DR<br>SHAWANO, WI 54166 | 01-01139<br>W.R. GRACE & CO. | z100802 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARKEY , BLONDINE B<br>1825 PANARAMA CT<br>MC LEAN, VA 22101 | 01-01139<br>W.R. GRACE & CO. | z100803 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TELFER , JULIE<br>1589 RED CROW RD<br>VICTOR, MT 59875 | 01-01139<br>W.R. GRACE & CO. | z100804 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDOR , ANDREA<br>PO BOX 272<br>NEW CANAAN, CT 06840 | 01-01139<br>W.R. GRACE & CO. | z100805 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MESKUS , GEORGE L<br>724 WREN CT<br>MERCED, CA 95340 | 01-01139<br>W.R. GRACE & CO. | z100806 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMERY , VICTOR ; GOMERY , MARYANN<br>1614 W 5TH ST<br>ABERDEEN, WA 98520-3722 | 01-01139<br>W.R. GRACE & CO. | z100807 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , RENE T<br>5454 HARVEST CT<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z100808 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PISCINE , AUGIE<br>1124 W 30TH<br>LORAIN, OH 44052 | 01-01139<br>W.R. GRACE & CO. | z100809 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THORP , CLAIRE<br>PO BOX 2764<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z100810 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNAGAN , CHRISTOPHER ; DUNAGAN , SUSAN<br>1930 4TH ST<br>BREMERTON, WA 98337 | 01-01139<br>W.R. GRACE & CO. | z100811 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLORENCIA , ADRIANA I<br>6658 ARABIA LN<br>SEALY, TX 77474 | 01-01139<br>W.R. GRACE & CO. | z100812 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A<br>515 PLYMOUTH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100813 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H<br>1028 S 6TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100814 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS , CALVIN B<br>601 AVERSBORO RD<br>GARNER, NC 27529 | 01-01139<br>W.R. GRACE & CO. | z100815 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROSS , LETTIE M<br>1332 S COURT ST<br>MONTGOMERY, AL 36104 | 01-01139<br>W.R. GRACE & CO. | z100816 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALOTT , KIMBERLY S<br>4857 ENFIELD AVE<br>ENCINO, CA 91316 | 01-01139<br>W.R. GRACE & CO. | z100817 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLON , RAYMOND H; OLSON-MCMILLON , CHERYL<br>1428 HARRISON ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100818 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLOHR , DICK A<br>4980 ANDERSON AVE<br>MANHATTAN, KS 66503 | 01-01139<br>W.R. GRACE & CO. | z100819 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEARY JR , EDWARD J; GEARY , MARIE B<br>344 N GENOA AVE<br>EGG HARBOR CITY, NJ  08215 | 01-01139<br>W.R. GRACE & CO. | z100820 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUNDHAUG , PATRICK<br>6161 E GRANT RD #24104<br>TUCSON, AZ  85712 | 01-01139<br>W.R. GRACE & CO. | z100821 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FABRIZIO , MARIE G<br>25 CLOVER LN<br>PORTSMOUTH, NH  03801 | 01-01139<br>W.R. GRACE & CO. | z100822 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , JEROME<br>36 OAK PL<br>NORTH CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO. | z100823 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS , WILCERIOUS<br>5464 EUCLID ST<br>PHILADELPHIA, PA  19131 | 01-01139<br>W.R. GRACE & CO. | z100824 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , HARRY L<br>PO BOX 292<br>RICHTON, MS  39476 | 01-01139<br>W.R. GRACE & CO. | z100825 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHTON BANK AND TRUST CO<br>PO BOX 527<br>RICHTON, MS  39476-0527 | 01-01139<br>W.R. GRACE & CO. | z100826 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STRONS , LILA B; ZGONC , DARRELL ; ZGONC , DONALD<br>923-A 28TH ST NE<br>AUBURN, WA  98002 | 01-01139<br>W.R. GRACE & CO. | z100827 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THAYER , DENNIS N<br>1093 BEVAN ST<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z100828 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID C; PATTERSON , MICHELLE D<br>1414 SWEETBRIAR CT<br>HIGH POINT, NC  27262 | 01-01139<br>W.R. GRACE & CO. | z100829 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , HENRY H<br>3078 N COUNTRY CLUB DR<br>MILAN, IN  47031 | 01-01139<br>W.R. GRACE & CO. | z100830 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY , TIMOTHY V<br>PO BOX 1279<br>BRIGHTON, CO  80601 | 01-01139<br>W.R. GRACE & CO. | z100831 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUDOLPH , MARILYN A<br>306 WASHINGTON AVE<br>SOUDERTON, PA  18964 | 01-01139<br>W.R. GRACE & CO. | z100832 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , GARY<br>POB 1707<br>LOWER LAKE, CA  95457 | 01-01139<br>W.R. GRACE & CO. | z100833 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , MAXINE L<br>15015 W FAIRHILL DR<br>ROSEBURG, OR  97471 | 01-01139<br>W.R. GRACE & CO. | z100834 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| P JR , HARRY ; BAGLEY , EUGENIE E<br>54 ASHFORD DR<br>ASHFORD, CT 06278 | 01-01139<br>W.R. GRACE & CO. | z100835 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAKI , DONALD W<br>1425 PLAZA VERDE DR<br>EL PASO, TX 79912 | 01-01139<br>W.R. GRACE & CO. | z100836 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z100837 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z100838 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUBATSEN , DREW W<br>PO BOX 8120<br>40683968680, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z100839 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD BANK CINCINNATI OHIO<br>527 BIELBY RD<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z100840 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , CARL<br>PO BOX 50<br>PLACERVILLE, CA 95667 | 01-01139<br>W.R. GRACE & CO. | z100841 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSOL-RAY , MILDRED F<br>414 N 18TH ST<br>KANSAS CITY, KS 66102 | 01-01139<br>W.R. GRACE & CO. | z100842 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLDREDGE , TROY L; ALLDREDGE , CARMEN R<br>273 S 800 W<br>CEDAR CITY, UT 84720 | 01-01139<br>W.R. GRACE & CO. | z100843 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TWOMEY , ROBERTA<br>215 THROGGS NK BLVD<br>BRONX, NY 10465 | 01-01139<br>W.R. GRACE & CO. | z100844 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TWOMEY , ROBERTA<br>215 THROGGS NK BLVD<br>BRONX, NY 10465 | 01-01139<br>W.R. GRACE & CO. | z100845 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MICHAEL ; MUELLER , AMANDA<br>204 ALTA VISTA DR<br>YONKERS, NY 10710 | 01-01139<br>W.R. GRACE & CO. | z100846 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TEKIN , BEATRICE<br>261 KENT AVE<br>BROOKLYN, NY 11211 | 01-01139<br>W.R. GRACE & CO. | z100847 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEWELL , EDWARD C; NEWELL , BARBARA A<br>343 PATTERSON AVE<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z100848 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOUDENSLAGER , EILEEN ; LOUDENSLAGER , GEORGE<br>8134 PENN PL<br>INDIANAPOLIS, IN 46250 | 01-01139<br>W.R. GRACE & CO. | z100849 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM-SULLIVAN , TERESA<br>PO BOX 789<br>BANTAM, CT  06750 | 01-01139<br>W.R. GRACE & CO. | z100850 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHRIST , RALPH J; CHRIST , PATRICIA J<br>865 11TH AVE<br>FOX ISLAND, WA  98333 | 01-01139<br>W.R. GRACE & CO. | z100851 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIAL , CYNTHIA D<br>PO BOX 804<br>FAITH, NC  28041 | 01-01139<br>W.R. GRACE & CO. | z100852 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARCISIN , JOHN W; MARCISIN , CATHERINE F<br>412 WESTFORD RD<br>ASHFORD, CT  06278-2526 | 01-01139<br>W.R. GRACE & CO. | z100853 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNIPPER , KENNETH R<br>54 B HWY 15 S<br>WHARTON, NJ  07885 | 01-01139<br>W.R. GRACE & CO. | z100854 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GROVHOUG , ROBERT ; GROVHOUG , LINDA<br>902 3RD AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z100855 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEDOUX , SUSAN ; LEDOUX , JOSEPH<br>21 FRED JACKSON RD<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z100856 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , ORA ; SCOTT JR , CLYDE<br>12075 PALMER ST<br>BATON ROUGE, LA  70811 | 01-01139<br>W.R. GRACE & CO. | z100857 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORKE , KAREN J<br>19 ANDONY LN<br>ROCHESTER, NY  14624 | 01-01139<br>W.R. GRACE & CO. | z100858 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NORTH EAST OHIO CHURCH OF GOD CAMPGROUNDS<br>16278 SHILLING RD<br>BERLIN CENTER, OH  44401 | 01-01139<br>W.R. GRACE & CO. | z100859 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINNESS , SANDY<br>137 TUDOR AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z100860 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LAWRENCE L; BLAKE , ANNE M<br>118 DUTCH NECK RD<br>HIGHTSTOWN, NJ  08520 | 01-01139<br>W.R. GRACE & CO. | z100861 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITCOMB , THOMAS L<br>616 MOORELAND AVE<br>CARLISLE, PA  17013 | 01-01139<br>W.R. GRACE & CO. | z100862 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VALENTINE , CONNIE B<br>205 RIVERSIDE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100863 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEARN SR , DOUGLAS<br>PO BOX 44<br>FORTINE, MT  59918-0044 | 01-01139<br>W.R. GRACE & CO. | z100864 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCHUGH , WILLIAM M<br>8620 GARFIELD ST<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO. | z100865 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VESSELS , STEVEN E<br>11318 E 42ND CT<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100866 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON<br>24514 GLENEYRIE DR<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z100867 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>940 HICKORY RIDGE CIR<br>MILFORD, MI 48380 | 01-01139<br>W.R. GRACE & CO. | z100868 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZINN , TINA SG<br>68 HOLLOW TREE RIDGE RD<br>DARIEN, CT 06820 | 01-01139<br>W.R. GRACE & CO. | z100869 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WESLEY , MARY L<br>10232 65TH AVE S<br>SEATTLE, WA 98178 | 01-01139<br>W.R. GRACE & CO. | z100870 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , JANET T<br>7 GAIL DR<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z100871 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , TORRENCE L<br>3837 ISLAND PARK DR<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z100872 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAVALIER , CAROL L<br>415 PERSHING ST<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z100873 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO. | z100874 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO. | z100875 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AKERHOLM , RICHARD<br>11598 OVAL DR W<br>LARGO, FL 33774-4109 | 01-01139<br>W.R. GRACE & CO. | z100876 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EWERS SR , JOHN R<br>795 CLOUGH PIKE<br>CINCINNATI, OH 45245-1753 | 01-01139<br>W.R. GRACE & CO. | z100877 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLEARY , DANIEL F; CLEARY , DONNA P<br>523 FIELD ST<br>NAUGATUCK, CT 06770 | 01-01139<br>W.R. GRACE & CO. | z100878 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STURMOSKI , MARK<br>7461 WISE AVE<br>RICHMONDS HEIGHTS, MO 63117 | 01-01139<br>W.R. GRACE & CO. | z100879 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3924 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALL , DANNY H; BALL , REBECCA J<br>PO BOX 1023<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z100880 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN<br>1204 5TH AVE<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z100881 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN<br>1204 5TH AVE<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z100882 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLOEPFIL , JOHN H; CLOEPFIL , LEONE D<br>PO BOX 314<br>FORT BENTON, MT 59442 | 01-01139<br>W.R. GRACE & CO. | z100883 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRASIN , JENNIFER S<br>41 TREEVIEW DR<br>MELVILLE, NY 11747 | 01-01139<br>W.R. GRACE & CO. | z100884 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTH , GENEVIEVE B<br>217 IOWA LOOP<br>CONRAD, MT 59425-8846 | 01-01139<br>W.R. GRACE & CO. | z100885 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUSS , HOLLY ; OPAL , JASON<br>32 PAGE ST<br>BRUNSWICK, ME 04011 | 01-01139<br>W.R. GRACE & CO. | z100886 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , WILLIAM<br>23094 ROANOKE<br>OAK PARK, MI 48237 | 01-01139<br>W.R. GRACE & CO. | z100887 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SFERRA , STEPHEN A; SFERRA , BARBARA A<br>3012 S ZENOBIA ST<br>DENVER, CO 80236 | 01-01139<br>W.R. GRACE & CO. | z100888 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLUTE , WILLIAM J<br>15 1ST ST S<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z100889 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLLEUR , GILLES ; MOLLEUR , JACQUELINE<br>566 MAIN ST<br>DERBY LINE, VT 05830 | 01-01139<br>W.R. GRACE & CO. | z100890 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWENDINGER , MR GUY ; SCHWENDINGER , MRS GUY<br>1524 W AMERICAN ST<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z100891 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BANKSTON , CHRISTOPHER P<br>515 VERNON PL<br>ORLANDO, FL 32803-5534 | 01-01139<br>W.R. GRACE & CO. | z100892 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>3640 S 400 W<br>NEW PALESTINE, IN 46163 | 01-01139<br>W.R. GRACE & CO. | z100893 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKONS , HUGH A<br>5420 WOODSIDE RD<br>MENTOR ON THE LAKE, OH 44060-1439 | 01-01139<br>W.R. GRACE & CO. | z100894 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GMAC ; TD BANKNORTH 320 SUMMER ST PETERBOROUGH, NH 03458 | 01-01139 W.R. GRACE & CO. | z100895 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE I , THADDEUS 10069 GUILFORD RD JESSUP, MD 20794 | 01-01139 W.R. GRACE & CO. | z100896 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100897 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100898 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100899 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100900 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELE R 22333 LEEWRIGHT C SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100901 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R 22333 LEEWRIGHT C SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100902 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R 22333 LEEWRIGHT C SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100903 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , MICHAEL T 22333 LEEWRIGHT STUDIO D SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100904 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , MICHAEL T 22333 LEEWRIGHT STUDIO D SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100905 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100906 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100907 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100908 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100909 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 3926 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100910 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100911 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48034-4505 | 01-01139<br>W.R. GRACE & CO. | z100912 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48034-4505 | 01-01139<br>W.R. GRACE & CO. | z100913 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100914 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100915 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ETHEREDGE , EBONIQUE<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100916 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ETHEREDGE , EBONIQUE<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100917 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DANIEL<br>6440 SUMMIT ST<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z100918 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , WALTER L; SMITH , SANDRA L<br>13770 CO RTE 63<br>ADAMS, NY 13605-2146 | 01-01139<br>W.R. GRACE & CO. | z100919 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER , JOHN C<br>269 SCHOOLHEIMER R<br>CANASTOTA, NY 13032 | 01-01139<br>W.R. GRACE & CO. | z100920 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK L; MOORE , ESTELA L<br>PO BOX 517<br>ZAPATA, TX 78076 | 01-01139<br>W.R. GRACE & CO. | z100921 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN , DIANE ; MCCANN , FRANK<br>27 OYSTER RIVER RD<br>DURHAM, NH 03824-3015 | 01-01139<br>W.R. GRACE & CO. | z100922 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TENTINCO , CHRISTINE C<br>212 HUMPHREY ST #203<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z100923 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERNAUER , WALTER<br>915 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100924 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAYLOR , ANNIE<br>925 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802-5707 | 01-01139<br>W.R. GRACE & CO. | z100925 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCUE , GREGORY S<br>826 KERN ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100926 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIONNE , JEFFREY ; DIONNE , LISA<br>2984 THORNAPPLE RIVER DR SE<br>GRAND RAPIDS, MI 49546 | 01-01139<br>W.R. GRACE & CO. | z100927 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COBLE , DAVID ; COBLE , SIMONE<br>20 WORCESTER RD<br>TOWNSEND, MA 01469 | 01-01139<br>W.R. GRACE & CO. | z100928 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ELIZABETH A<br>336 S 3RD W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100929 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ORILEY , JOHN P<br>143 BROOKDALE BLVD<br>PAWTUCKET, RI 02861 | 01-01139<br>W.R. GRACE & CO. | z100930 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CALDER JR , DONALD A<br>3583 MOUNTAIN DR<br>CLINTON, MT 59825 | 01-01139<br>W.R. GRACE & CO. | z100931 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALBERT , CHESTER L<br>427 E BECKWITH<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100932 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HANSON , KYLE L<br>344 MORRISON LN<br>POTOMAC, MT 59823 | 01-01139<br>W.R. GRACE & CO. | z100933 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , GERTRUDE C<br>99 WOODBRIDGE ST<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z100934 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEELER , CARL S<br>500 BUZZARD RD<br>REINHOLDS, PA 17569 | 01-01139<br>W.R. GRACE & CO. | z100935 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUBNIS , WILLIAM ; BUBNIS , DIANE<br>2007 EDMONDSON AVE<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z100936 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUSA , NINA M<br>1930 E BISMARK AVE<br>SPOKANE, WA 99208-2817 | 01-01139<br>W.R. GRACE & CO. | z100937 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUSA , DELORES L<br>1930 E BISMARK AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100938 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LIPSEY , WILLIE ; LIPSEY , RUTH<br>PO BOX 157<br>PLANTERSVILLE, MS 38862 | 01-01139<br>W.R. GRACE & CO. | z100939 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAPLE TREE MOTEL INC<br>PO BOX 2751<br>Spokane, WA 99220 | 01-01139<br>W.R. GRACE & CO. | z100940 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOME STREET BANK<br>4420 NE 77TH AVE<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z100941 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , GREGORY K<br>1306 SAM-DEN CR<br>CAMERON, MO 64429 | 01-01139<br>W.R. GRACE & CO. | z100942 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAEDEKE , TIM M; MAXWELL , MICHELE M<br>PO BOX 2672<br>MISSOULA, MT 59806 | 01-01139<br>W.R. GRACE & CO. | z100943 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHOONOVER , CHARLES A; SCHOONOVER HATCH , MARIAM<br>11980 SCHUYLER RD<br>BEAVER DAMS, NY 14812 | 01-01139<br>W.R. GRACE & CO. | z100944 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LUTTRELL , DOROTHY M<br>607 FRASER ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z100945 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| POLASTRE , GEORGETTE<br>1338 ENGLISHTOWN RD<br>OLD BRIDGE, NJ 08857 | 01-01139<br>W.R. GRACE & CO. | z100946 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BARTLETTE , ROBERTA ; BARTLETTE , BARRY<br>9781 LOLO CREEK RD<br>LOLO, MT 59847 | 01-01139<br>W.R. GRACE & CO. | z100947 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KITE , BONNIE<br>1318 MELLOR DR<br>LAKEPORT, CA 95453 | 01-01139<br>W.R. GRACE & CO. | z100948 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER , STELLA S<br>41 SIMS RD<br>WHITMIRE, SC 29178 | 01-01139<br>W.R. GRACE & CO. | z100949 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WELLS , JESSICA<br>17226 STATE RT 536<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z100950 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , NEVIN J<br>708 PALMER AVE<br>PATTON, PA 16668 | 01-01139<br>W.R. GRACE & CO. | z100951 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MASON , BONNIE<br>1251 OREGON RD<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z100952 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , SALLY R<br>5016 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z100953 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROCHA , JOE G<br>PO BOX 995<br>MIAMI, AZ 85539 | 01-01139<br>W.R. GRACE & CO. | z100954 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONOUGH , ROBERT ; MCDONOUGH , COOKIE 5851 PRICE RD MILFORD, OH 45150 | 01-01139 W.R. GRACE & CO. | z100955 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SEARS , MARILYNN 10403 14TH AVE S SEATTLE, WA 98168-1607 | 01-01139 W.R. GRACE & CO. | z100956 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , CYNTHIA 8059 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z100957 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LOOP , FAYE A 973 WOODVILLE AVE MONROE, MI 48161 | 01-01139 W.R. GRACE & CO. | z100958 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WIDMAYER , JAMES ; WIDMAYER , JOANNE 9279 THUMM PINCKNEY, MI 48169 | 01-01139 W.R. GRACE & CO. | z100959 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE JR , FORBES W 16850 12TH AVE SW NORMANDY PARK, WA 98166 | 01-01139 W.R. GRACE & CO. | z100960 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FONTANE , ANNA R 121 MOUNTAINVIEW AVE STATEN ISLAND, NY 10314 | 01-01139 W.R. GRACE & CO. | z100961 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HUSSEY , PATRICIA A 58 HALSEY DR OLD GREENWICH, CT 06870 | 01-01139 W.R. GRACE & CO. | z100962 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BROWN III , STEPHEN L 535 N 82ND ST SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z100963 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , GARY R 290 HOLDEN CT GENEVA, OH 44041 | 01-01139 W.R. GRACE & CO. | z100964 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKE , MICHAEL M 1035 WOOD HEIGHTS AVE BALTIMORE, MD 21211 | 01-01139 W.R. GRACE & CO. | z100965 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIRSHUP , RICHARD J 33 FRITCHMAN DR JEANNETTE, PA 15644 | 01-01139 W.R. GRACE & CO. | z100966 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIRSHUP , RICHARD J 33 FRITCHMAN DR JEANNETTE, PA 15644 | 01-01139 W.R. GRACE & CO. | z100967 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , GEORGE ; CARLSON , CATHERINE 4009 EDINBURGH ST BURNABY, BC  V5C1R4 CANADA | 01-01139 W.R. GRACE & CO. | z100968 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PORRETTO , DONALD 809 OAKLAND AVE CHARLEROI, PA 15022 | 01-01139 W.R. GRACE & CO. | z100969 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , DALLAS E<br>5814 HYDE PARK RD<br>RAVENEL, SC 29470 | 01-01139<br>W.R. GRACE & CO. | z100970 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GAYTON , DAVID A; GAYTON , MARY A<br>50 BENSON ST<br>JAMESTOWN, NY 14701 | 01-01139<br>W.R. GRACE & CO. | z100971 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN , LINDA<br>192 TAMPA AVE<br>ALBANY, NY 12208 | 01-01139<br>W.R. GRACE & CO. | z100972 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LEIGH , JANET L<br>25 SHERMAN ST<br>NEW HARTFORD, NY 13413 | 01-01139<br>W.R. GRACE & CO. | z100973 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT , MRS LILLIAN<br>4325 DANFORTH RD SW<br>ATLANTA, GA 30331 | 01-01139<br>W.R. GRACE & CO. | z100974 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KLACIK , MICHAEL ; KLACIK , LORA<br>424 MARTIN ST<br>BOX 1155<br>AVIS, PA 17721 | 01-01139<br>W.R. GRACE & CO. | z100975 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSCHMIDT , WILBUR ; GOLDSCHMIDT , MARILEE<br>59 ORCHARD LN<br>BOYERTOWN, PA 19512 | 01-01139<br>W.R. GRACE & CO. | z100976 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TEDSEN , EVA<br>1570 CRANBROOK DR<br>TROY, MI 48084 | 01-01139<br>W.R. GRACE & CO. | z100977 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DALLAS , MICHELLE<br>3726 COOLIDGE<br>ROYAL OAK, MI 48073 | 01-01139<br>W.R. GRACE & CO. | z100978 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GARANT , CHARLES ; GARANT , MARIE<br>9462 CHARRON DR<br>NEW LOTHROP, MI 48460 | 01-01139<br>W.R. GRACE & CO. | z100979 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , ANITA N<br>1536 TITA ST<br>NEW ORLEANS, LA 70114 | 01-01139<br>W.R. GRACE & CO. | z100980 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHLARB , DAVID A<br>14111 TREE CREST CT<br>LOUISVILLE, KY 40245-4693 | 01-01139<br>W.R. GRACE & CO. | z100981 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KRUG , BRENDA A<br>1605 S BILTMORE AVE<br>MUNCIE, IN 47302 | 01-01139<br>W.R. GRACE & CO. | z100982 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CLAAR , G W<br>16794 ALLEN CENTER RD<br>MARYSVILLE, OH 43040 | 01-01139<br>W.R. GRACE & CO. | z100983 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HERSH , THOMAS J<br>1027 ANDERS RD<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z100984 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHANER , GLENN ; BERG-SHANER , LAURIE<br>35662 ROCKY POINT RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100985 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINE , TIMOTHY C<br>1135 WHITAKER DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z100986 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HILL , JOYCE D<br>411 PORTER HILL RD<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z100987 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK , STUART E<br>4229 THACKERAY PL NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z100988 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , JOHN B<br>4682 PENAWANA RD<br>LACROSSE, WA  99143 | 01-01139<br>W.R. GRACE & CO. | z100989 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SUDBRINK , DENNIS<br>34 MCGOWAN LN<br>CENTRAL ISLIP, NY  11722 | 01-01139<br>W.R. GRACE & CO. | z100990 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TROUTMAN , ELISE J<br>12600 FOSTER RD<br>ANCHORAGE, AK  99516 | 01-01139<br>W.R. GRACE & CO. | z100991 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF CHESTER H BRATTLUND<br>12600 FOSTER RD<br>ANCHORAGE, AK  99516 | 01-01139<br>W.R. GRACE & CO. | z100992 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS , MARY D<br>2407 N CHURCH ST<br>SELMA, AL  36701 | 01-01139<br>W.R. GRACE & CO. | z100993 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FINANCIAL FREEDOM SENIOR FUNDING CORP<br>14620 BRINGARD DR<br>DETROIT, MI  48205 | 01-01139<br>W.R. GRACE & CO. | z100994 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A<br>17818 E 6 AVE<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z100995 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINE , ANN M<br>1135 WHITAKER DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z100996 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , STAN<br>713 S 3RD ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100997 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CREVELLO , ROBERT C; CREVELLO , NANCY E<br>4025 W MCNAB RD APT E-210<br>POMPANO BEACH, FL  33069-6550 | 01-01139<br>W.R. GRACE & CO. | z100998 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROSE ; COOK , JOANN<br>56505 CARLYLE DR<br>YUCCA VALLEY, CA  92284 | 01-01139<br>W.R. GRACE & CO. | z100999 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY , KATHLEEN S<br>16 CAMP HILL RD<br>POMONA, NY  10970 | 01-01139<br>W.R. GRACE & CO. | z101000 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CS & KT TRIBAL CREDIT<br>PO BOX 341<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z101001 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GORDON , JAMES E<br>PO BOX 1535<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z101002 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD , CYNTHIA ; SANFORD , ROSWELL<br>258 OGDEN AVE<br>JERSEY CITY, NJ  07307 | 01-01139<br>W.R. GRACE & CO. | z101003 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STINSON , THOMAS ; STINSON , DEBORAH<br>92 VASSAR RD<br>POUGHKEEPSIE, NY  12603 | 01-01139<br>W.R. GRACE & CO. | z101004 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STUBE , DAVID B<br>537 STEPHENS<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101005 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , KATHERINE ; STERLING , KIETH<br>17714 50 CT S<br>SEATTLE, WA  98188 | 01-01139<br>W.R. GRACE & CO. | z101006 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , HAYLEY<br>2630 W EUCLID AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z101007 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKBRIDE , CAROL<br>720 NW TORREY VIEW DR<br>PORTLAND, OR  97229 | 01-01139<br>W.R. GRACE & CO. | z101008 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , BRIGETTE<br>16779 HEYDEN<br>DETROIT, MI  48219 | 01-01139<br>W.R. GRACE & CO. | z101009 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GEORGE R<br>2311 TOWER ST<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z101010 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FOX , BEVERLY J<br>1726 26TH AVE E<br>SEATTLE, WA  98112 | 01-01139<br>W.R. GRACE & CO. | z101011 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OLNEY , JOHN F; OLNEY , MARY K<br>1109 E 20TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z101012 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , YVETTE ; BALDWIN , HELEN<br>1800 SEYBURN<br>DETROIT, MI  48214 | 01-01139<br>W.R. GRACE & CO. | z101013 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MANTELLO , KRISTA ; MANTELLO , JASON<br>3044 TULIP RD<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z101014 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBRIEN , COLLEEN<br>23 KOSCIUSKO ST<br>INDIAN ORCHARD, MA 01151 | 01-01139<br>W.R. GRACE & CO. | z101015 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| RILEY , VERNON ; RILEY , ROSALIE<br>140 E DALY<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101016 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OTT , MIKE ; OTT , TIFFANY<br>1908 ADAMS<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101017 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK D<br>643 S 5TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101018 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NAPIER , TIMOTHY P<br>4706 PORTER CENTER RD<br>LEWISTON, NY 14092 | 01-01139<br>W.R. GRACE & CO. | z101019 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GIOVENELLI III , VINCENT J<br>1789 GREAT POND RD<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z101020 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN , JAMES L<br>304 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z101021 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY 11952 | 01-01139<br>W.R. GRACE & CO. | z101022 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , ANTHONY D<br>3364 W 39TH AVE<br>VANCOUVER, BC V6N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101023 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , MARJORIE<br>6714 N SMITH ST<br>SPOKANE, WA 99217-7620 | 01-01139<br>W.R. GRACE & CO. | z101024 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WARDLE , LAURIE J<br>1313 RUBY ST<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z101025 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , ALISON ; BENDER , BERNADETTE<br>4408 LEEDS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO. | z101026 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SHEA JR , JAMES F<br>22 JEWELL LN<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z101027 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HEISER , WILLIAM N<br>733 CATHERINE<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z101028 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , ROBERT A; JONES , BARBARA J<br>6228 JACK LONDON CIR<br>SACRAMENTO, CA 95842 | 01-01139<br>W.R. GRACE & CO. | z101029 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , MARY A<br>124 CATHCART AVE<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101030 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY , CHARLES ; DOHERTY , ELLEN<br>2015 GUN CLUB RD SW<br>ALBUQUERQUE, NM  87105 | 01-01139<br>W.R. GRACE & CO. | z101031 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| RAY , WANDA L; HARLAN , CHARLES B<br>134 WOODSIDE CUTOFF RD<br>CORVALLIS, MT  59828 | 01-01139<br>W.R. GRACE & CO. | z101032 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JAMES B<br>9560 SCHOOL ST<br>ELK GROVE, CA  95624 | 01-01139<br>W.R. GRACE & CO. | z101033 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN SR , ROBERT H<br>3230 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101034 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , VIRGINIA<br>3234 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101035 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JUHL , SHIRLEY L; MCEWEN , DAVID K<br>4320 N AVE W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z101036 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G<br>1829 TRAIL ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101037 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G<br>1829 TRAIL ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101038 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIALL , JAMES M; FOURY , HEATHER J<br>1203 5TH ST E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z101039 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY R<br>808 12TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z101040 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , AUDREY D<br>1212 S 4TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101041 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CLYDE , ROBERT<br>125 MT HWY 135<br>SAINT REGIS, MT  59866 | 01-01139<br>W.R. GRACE & CO. | z101042 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LANGAUNET , JOAN W<br>4028 ENGLAND BLVD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z101043 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WILLUMSEN , MIKE<br>1837 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101044 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK 99664 | 01-01139<br>W.R. GRACE & CO. | z101045 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY , JEFFREY<br>13 CHUCKANUTT DR<br>OAKLAND, NJ 07436-3023 | 01-01139<br>W.R. GRACE & CO. | z101046 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAUBACH , LARRY J<br>11523 APPLE SCHOOL RD<br>CARTER, MT 59420 | 01-01139<br>W.R. GRACE & CO. | z101047 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DENT , JAY C; DENT , SONYA S<br>28 MAIN ST<br>RIVERSIDE, RI 02915 | 01-01139<br>W.R. GRACE & CO. | z101048 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101049 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101050 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY , GAYLE<br>PO 97<br>SWEET GRASS, MT 59484 | 01-01139<br>W.R. GRACE & CO. | z101051 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , DAVID R<br>2416 ASHLAND ST<br>CLIO, MI 48420 | 01-01139<br>W.R. GRACE & CO. | z101052 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| EATON , CHARLES ; EATON , LINDA<br>9 KEELER AVE<br>NORWALK, CT 06854-2307 | 01-01139<br>W.R. GRACE & CO. | z101053 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SONYA O<br>2006 S LAUREL ST<br>PINE BLUFF, AR 71601 | 01-01139<br>W.R. GRACE & CO. | z101054 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SHANATAY<br>1910 W 34 ST<br>PINE BLUFF, AR 71602 | 01-01139<br>W.R. GRACE & CO. | z101055 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , RICHARD ; TAYLOR , SUSAN<br>2128 BROADMOOR AVE<br>FORT WAYNE, IN 46818 | 01-01139<br>W.R. GRACE & CO. | z101056 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CADE , ALFRETENIA<br>4200 S BEAU TERRA DR<br>MOBILE, AL 36618 | 01-01139<br>W.R. GRACE & CO. | z101057 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101058 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101059 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101060 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101061 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101062 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| GIRARD , MATTHEW<br>363 MOWRY ST<br>WOONSOCKET, RI  02895 | 01-01139<br>W.R. GRACE & CO. | z101063 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COLBATH , JEAN ; COLBATH , KEITH<br>68 INDIAN PIPE DR<br>WYNANTSKILL, NY  12198 | 01-01139<br>W.R. GRACE & CO. | z101064 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TENNANT , MARY E<br>12 PARK ADDITION<br>WELLSBURG, WV  26070 | 01-01139<br>W.R. GRACE & CO. | z101065 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , ELAINE M<br>592 POMFRET ST<br>PUTNAM, CT  06260 | 01-01139<br>W.R. GRACE & CO. | z101066 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , TERRY ; ANDERSON , BARBARA<br>13119 TULE LAKE AVE S<br>TACOMA, WA  98444 | 01-01139<br>W.R. GRACE & CO. | z101067 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| OTTING , STEVE<br>228 EL VADO RD<br>DIAMOND BAR, CA  91765 | 01-01139<br>W.R. GRACE & CO. | z101068 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| PETERS , MARK<br>557 30TH AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z101069 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>4027 N NAPA<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z101070 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| PERRENOUD , RICHARD A<br>W 14925 BARNETT RD<br>NINE MILE FALLS, WA  99026 | 01-01139<br>W.R. GRACE & CO. | z101071 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , DELPHINE<br>805 W J PRATT ST<br>BIRMINGHAM, AL  35224 | 01-01139<br>W.R. GRACE & CO. | z101072 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE , FRANK E<br>PO BOX 732<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z101073 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER , BERNICE<br>1167 JESSIE ST<br>ST PAUL, MN  55130 | 01-01139<br>W.R. GRACE & CO. | z101074 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , JANET ; JOHNSON , BRODERICK 260 OLD HWY 11 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z101075 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COOK , DONALD L 5975 TULIP HILL RD COLUMBUS, OH 43235 | 01-01139 W.R. GRACE & CO. | z101076 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK E 327 S RICHHILL ST WAYNESBURG, PA 15370-2128 | 01-01139 W.R. GRACE & CO. | z101077 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| RODIER , BEATRICE R 5 POND ST OXFORD, MA 01540 | 01-01139 W.R. GRACE & CO. | z101078 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KLIMPEL , DEBBIE 3251 S MAIN ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z101079 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE 1406 3RD AVE W COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z101080 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE , MICHAEL E PO BOX 223 PHILIPSBURG, MT 59858 | 01-01139 W.R. GRACE & CO. | z101081 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L 226 MCELROY PL PUYALLUP, WA 98371 | 01-01139 W.R. GRACE & CO. | z101082 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L 226 MCELROY PL PUYALLUP, WA 98371 | 01-01139 W.R. GRACE & CO. | z101083 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , LISA M 30 CRANE AVE STOCKETT, MT 59480 | 01-01139 W.R. GRACE & CO. | z101084 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TROUT , JAMES D 205 W HOPEWELL PO BOX 514 FARMERSBURG, IN 47850 | 01-01139 W.R. GRACE & CO. | z101085 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L 8 S INGRAM ST ALEXANDRIA, VA 22304-4938 | 01-01139 W.R. GRACE & CO. | z101086 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROBERT 72 RIVER DR TITUSVILLE, NJ 08560 | 01-01139 W.R. GRACE & CO. | z101087 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| BRANDON , TRACY ; BRANDON , LAWRENCE 1010 LINCOLN AVE FOX RIVER GROVE, IL 60021 | 01-01139 W.R. GRACE & CO. | z101088 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| INDZONKA , ERIK F; MARTE-INDZONKA , MICHELE 149 QUASSAICK AVE NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z101089 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEDLACEK , VICTOR R<br>725 NW 43RD AVE<br>DES MOINES, IA 50313 | 01-01139<br>W.R. GRACE & CO. | z101090 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CLEVE , DAN ; ADAMS , DENISE<br>518 W NORRIS DR<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z101091 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , PATRICIA A<br>627 S ROSEWOOD AVE<br>SANTA ANA, CA 92703-4517 | 01-01139<br>W.R. GRACE & CO. | z101092 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| SIMONSON , MR ERIC ; SIMONSON , MRS ERIC<br>308 N POPLAR ST<br>PLENTYWOOD, MT 59254 | 01-01139<br>W.R. GRACE & CO. | z101093 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PALMER , P<br>7950 NW 89 LN<br>TAMARAC, FL 33321 | 01-01139<br>W.R. GRACE & CO. | z101094 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOTLER , M<br>1520 NW 180 TER<br>MIAMI, FL 33169 | 01-01139<br>W.R. GRACE & CO. | z101095 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO , DIANE M<br>70 RANSBERRY AVENUE<br>EAST STROUDSBURG, PA 18301 | 01-01139<br>W.R. GRACE & CO. | z101096 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TROY D<br>42831 260TH AVE SE<br>ENUMCLAW, WA 98022 | 01-01139<br>W.R. GRACE & CO. | z101097 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , SHAWN R<br>6908 W IROQUOIS<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z101098 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RAINEY JR , JESSE J<br>155 OLMSTEAD DR<br>SACRAMENTO, CA 95838 | 01-01139<br>W.R. GRACE & CO. | z101099 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| CORIN , BRYAN L<br>10400 CAREY DR<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z101100 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| MCDOWELL , LULA<br>824 CRENSHAW RD<br>WETUMPKA, AL 36092 | 01-01139<br>W.R. GRACE & CO. | z101101 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOGDANOVICH , HENRY<br>34 ANSON ST<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z101102 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| YULL , DONALD L<br>3327 AVON RD<br>GENESEO, NY 14454 | 01-01139<br>W.R. GRACE & CO. | z101103 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BICKELL , DALE D<br>275 KENSINGTON<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101104 | 11/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOPACH , THOMAS F<br>47 CORSON RD<br>CONSHOHOCKEN, PA 19478 | 01-01139<br>W.R. GRACE & CO. | z101105 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER , ERIC ; SCHUSTER , JENNIFER<br>1034 HILLSIDE AVE<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z101106 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RAFACZ , TED J; RAFACZ , MARCIE L<br>312 BENNETT DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z101107 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| TOLER , MARY S<br>17 EDGEWOOD LN<br>COLUMBIA, VA 23038 | 01-01139<br>W.R. GRACE & CO. | z101108 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| STREAT , JOHN B<br>C/O LR WILLIAMS<br>PO BOX 132<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO. | z101109 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTTACCIO , PATRICK S<br>4314 LATTING RD<br>SHORTSVILLE, NY 14548 | 01-01139<br>W.R. GRACE & CO. | z101110 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SUOMELA , VIOLET<br>2501 58TH AVE SW<br>PINE RIVER, MN 56474 | 01-01139<br>W.R. GRACE & CO. | z101111 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ , JOSE<br>2123 OREAN<br>HOUSTON, TX 77034 | 01-01139<br>W.R. GRACE & CO. | z101112 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PITTS , RICK A<br>W2333 EUCLID AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101113 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER , ALICE A<br>6268 HEMLOCK ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z101114 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| WIDGER , ROBERT ; WIDGER , BEVERLY<br>PO BOX 307<br>PLAINFIELD, NH 03781 | 01-01139<br>W.R. GRACE & CO. | z101115 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUELL , LYNN<br>1111 E LYNN<br>SEATTLE, WA 98102 | 01-01139<br>W.R. GRACE & CO. | z101116 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , JOHN H<br>1515 S LINCOLN<br>ABERDEEN, SD 57401 | 01-01139<br>W.R. GRACE & CO. | z101117 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , JOHN D; TIMM , MARGARET E<br>1907 ALABAMA AVE<br>FORT WAYNE, IN 46805 | 01-01139<br>W.R. GRACE & CO. | z101118 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF BERNICE VERA THORNE AKA VERA B THORNE<br>397-B CORRAL DE TIERRA RD<br>SALINAS, CA 93908 | 01-01139<br>W.R. GRACE & CO. | z101119 | 11/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REISENAUER , R P<br>8311 E CASALDO<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z101120 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| WEITZEL , FRANK ; WEITZEL , FRANCES W<br>1305 GRIZZLY TRL<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101121 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HILLMAN , GEORGETTE<br>2719 HUBBARD ST<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z101122 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY , MATTHEW ; HARVEY , MELISSA<br>401 DIMMOCK HILL RD<br>BINGHAMTON, NY 13905 | 01-01139<br>W.R. GRACE & CO. | z101123 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| GEX , JUANITA L<br>620 STOVALL AVE<br>PICAYUNE, MS 39466 | 01-01139<br>W.R. GRACE & CO. | z101124 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| SMART , SUSAN<br>2510 N 800 E<br>N LOGAN, UT 84341 | 01-01139<br>W.R. GRACE & CO. | z101125 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| FEENEY , BRIAN<br>27 WOODS END RD<br>WEST ORANGE, NJ 07052 | 01-01139<br>W.R. GRACE & CO. | z101126 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARDISTY , TAMMY L<br>65 PARK RD<br>WOODBURY, CT 06798 | 01-01139<br>W.R. GRACE & CO. | z101127 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , LISA<br>1526 MENNEN LN<br>LAFAYETTE, IN 47909 | 01-01139<br>W.R. GRACE & CO. | z101128 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| WEZENSKY , MARY<br>24328 HOPKINS<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z101129 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY , CLIFTON T<br>5501 S 1100 W<br>WESTVILLE, IN 46391 | 01-01139<br>W.R. GRACE & CO. | z101130 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK/TYRONSKI LLC<br>2012 S WAYNE RD<br>WESTLAND, MI 48186 | 01-01139<br>W.R. GRACE & CO. | z101131 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| MANN , DEAN ; MANN , CONNIE<br>BOX 695<br>HARRINGTON, WA 99134 | 01-01139<br>W.R. GRACE & CO. | z101132 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI 02806 | 01-01139<br>W.R. GRACE & CO. | z101133 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| SALIRNI , JOHN<br>88 PINE DR<br>STONY POINT, NY 10980 | 01-01139<br>W.R. GRACE & CO. | z101134 | 11/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHNITZER , ROBERT K<br>417 UPPER SAMSONVILLE RD<br>OLIVEBRIDGE, NY 12461 | 01-01139<br>W.R. GRACE & CO. | z101135 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , RONALD J<br>3421 N AUDUBON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101136 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| TARLETON , MAX ; TARLETON , MIRIAM<br>5611 LOVE MILL RD<br>MONROE, NC 28110 | 01-01139<br>W.R. GRACE & CO. | z101137 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GARY ; MILLER , SUSAN<br>2079 CURRIE MILL RD<br>JACKSON SPRINGS, NC 27281 | 01-01139<br>W.R. GRACE & CO. | z101138 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| YOUNCE , DAVID<br>32310 3RD AVE<br>BLACK DIAMOND, WA 98010 | 01-01139<br>W.R. GRACE & CO. | z101139 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD 21226-2308 | 01-01139<br>W.R. GRACE & CO. | z101140 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JEFF ; CARLSON , MARY<br>76 VALLEY FALLS RD<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z101141 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| POLLACK , DENISE<br>C/O JOHN WHITE<br>17A MAPLE PL<br>MINNEAPOLIS, MN 55401 | 01-01139<br>W.R. GRACE & CO. | z101142 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| HANZEL , FRANK<br>313 E MAIN ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z101143 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILES , JOHN G<br>PO BOX 816<br>VALATIE, NY 12184 | 01-01139<br>W.R. GRACE & CO. | z101144 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , RONALD ; THOMPSON , JANET<br>5621 N CANNON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101145 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , R F; MORTON , K L<br>5840 BRENTWOOD ST<br>ARVADA, CO 80004 | 01-01139<br>W.R. GRACE & CO. | z101146 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA<br>1307 BURNHAM AVE<br>DES MOINES, IA 50315 | 01-01139<br>W.R. GRACE & CO. | z101147 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| ZOSEL , JANET<br>PO BOX 305<br>AVON, MT 59713 | 01-01139<br>W.R. GRACE & CO. | z101148 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| WEYAND , PATRICK A<br>7402 2ND AVE<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z101149 | 11/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIBLE , MARIA ; BIBLE , MARK 5886 MONTGOMERY RD ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO. | z101150 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| KLUTH , BRENDA M 1440 16TH ST S FARGO, ND 58103 | 01-01139 W.R. GRACE & CO. | z101151 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| SHEEDY , D 17 TOWER AVE SCHENECTADY, NY 12304 | 01-01139 W.R. GRACE & CO. | z101152 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| KAVALENKO , DIANE S 24141 N FOREST DR LAKE ZURICH, IL 60047 | 01-01139 W.R. GRACE & CO. | z101153 | 11/14/2008 | UNKNOWN | [U] | ( U ) |
| DOLLINGER , BRENT 1713 1300TH ST BEASON, IL 62512 | 01-01139 W.R. GRACE & CO. | z101154 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| RHOADES , RUTH A 725 S BROADWAY PENDLETON, IN 46064 | 01-01139 W.R. GRACE & CO. | z101155 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , MARTIN E; MUCKLER , SANDRA A 267 SACKELL RD WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z101156 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VENABLE , ETELLA 2599 KINGSTON RD CLEVELAND, OH 44118 | 01-01139 W.R. GRACE & CO. | z101157 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , BEVERLY A 4502 KELTON DR DALLAS, TX 75209 | 01-01139 W.R. GRACE & CO. | z101158 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , TERESA 504 E BOONESLICK WARRENTON, MO 63383 | 01-01139 W.R. GRACE & CO. | z101159 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VAGNINI , ALFRED 1171 STRAITS TPKE MIDDLEBURY, CT 06762 | 01-01139 W.R. GRACE & CO. | z101160 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER , KAREN 1674 MT ZION PL JONESBORO, GA 30236 | 01-01139 W.R. GRACE & CO. | z101161 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LARRY ; NICHOLS , MARY 1134 W 18TH ST LORAIN, OH 44052 | 01-01139 W.R. GRACE & CO. | z101162 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY , DAVID 1340 WARNER RD NE BROOKFIELD, OH 44403 | 01-01139 W.R. GRACE & CO. | z101163 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| POMA , RICH ; BENNETT , RICK 11542 DITCH RD OAKLEY, MI 48649 | 01-01139 W.R. GRACE & CO. | z101164 | 11/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3943 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEUMANN , DAVID C<br>5774 NYS RT 86<br>PO BOX 12<br>WILMINGTON, NY  12997-0012 | 01-01139<br>W.R. GRACE & CO. | z101165 | 11/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , DAVID H<br>3372 S 75 W<br>CHALMERS, IN  47929 | 01-01139<br>W.R. GRACE & CO. | z101166 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , THOMAS F<br>525 GRAND PRE AVE<br>KALAMAZOO, MI  49006 | 01-01139<br>W.R. GRACE & CO. | z101167 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , PHYLLIS L<br>2482 CHENA HOT SPRINGS RD<br>FAIRBANKS, AK  99712 | 01-01139<br>W.R. GRACE & CO. | z101168 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| BORGSTROM , JEFF<br>607 E ILLINOIS AVE<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z101169 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| NICK , LESLIE A<br>920 CRANBERRY ST<br>ERIE, PA  16502 | 01-01139<br>W.R. GRACE & CO. | z101170 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| WALTER , GERALD J<br>5521 S GROVE RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z101171 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , GREG ; SCHMIDT , LORI<br>999 SWEITZER ST<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z101172 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , GREG ; SCHMIDT , LORI<br>3756 STINGLEY RD<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z101173 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , CARL C<br>978 E LEE HWY<br>WYTHEVILLA, VA  24382 | 01-01139<br>W.R. GRACE & CO. | z101174 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , CARL C<br>978 E LEE HWY<br>WYTHEVILLE, VA  24382-3849 | 01-01139<br>W.R. GRACE & CO. | z101175 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| MILOWICKI , PAUL<br>340 BRINKER RD<br>HUNKER, PA  15639 | 01-01139<br>W.R. GRACE & CO. | z101176 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| RAASAKKA , GARY L<br>103 N PRESTON ST<br>OPPORTUNITY, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z101177 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , KATHLEEN<br>703 JACKSON AVE | 01-01139<br>W.R. GRACE & CO. | z101178 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| VEACH , J CHRISTOPHER<br>3394 STANLEY RD<br>FAIRLAWN, OH  44333 | 01-01139<br>W.R. GRACE & CO. | z101179 | 11/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD , ALBERT N<br>10 LANTERN LN<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z101180 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE<br>641 E 39TH ST<br>SAVANNAH, GA 31401 | 01-01139<br>W.R. GRACE & CO. | z101181 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS , BRYE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z101182 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID ; PATTERSON , LISA<br>11829 505 AVE<br>LYLE, MN 55953 | 01-01139<br>W.R. GRACE & CO. | z101183 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL , JOHN C; CONNELL , BONNIE L<br>43925 A RIVERVIEW DR<br>KINGSTON, ID 83839 | 01-01139<br>W.R. GRACE & CO. | z101184 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH , MARIANNE<br>1711 N HOLLISTON RD<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z101185 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARIS , P CHARLENE<br>1714 A | 01-01139<br>W.R. GRACE & CO. | z101186 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARIS , P CHARLENE<br>1714 A | 01-01139<br>W.R. GRACE & CO. | z101187 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| PATTON , JAMES C<br>50126 ANTHONY LAKES HWY<br>NORTH POWDER, OR 97867 | 01-01139<br>W.R. GRACE & CO. | z101188 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD , ARTHUR<br>10 OAK ST<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z101189 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| CACHOLA , SALVADOR C; CACHOLA , GEORGENE C<br>2093 YOUNG AVE<br>MEMPHIS, TN 38104 | 01-01139<br>W.R. GRACE & CO. | z101190 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>355 YOUVILLE ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z101191 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| RUMPF , GARY ; RUMPF , HELEN<br>8934 12TH ST<br>PARON, AR 72122 | 01-01139<br>W.R. GRACE & CO. | z101192 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , MIKE<br>514 N EMMETT<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101193 | 12/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN , LAWRENCE<br>813 S WASHINGTON ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z101194 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SANMARTIN , JOSE<br>15260 SW 80 ST #11<br>MIAMI, FL  33193 | 01-01139<br>W.R. GRACE & CO. | z101195 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO , GILBERT<br>110 HALLOWELL LN<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z101196 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HOUG, MARC; HOUG, JANECE<br>5 ANDRE LN<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z101197 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CAROL A<br>305 COPPER ST W | 01-01139<br>W.R. GRACE & CO. | z101198 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A<br>515 PLYMOUTH ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101199 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , BRADLEY J<br>19 HOLLYWOOD CT<br>MOUNT CLEMENS, MI  48043 | 01-01139<br>W.R. GRACE & CO. | z101200 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101201 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101202 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101203 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KOWOLOWSKI , FRED<br>PO BOX 667<br>REDMOND, OR  97756 | 01-01139<br>W.R. GRACE & CO. | z101204 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| COLCLASURE , GERALD A<br>11035 SATURN DR<br>MARYLAND HEIGHTS, MO  63043 | 01-01139<br>W.R. GRACE & CO. | z101205 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| AMERICAN HOME MORTGAGE SERVICING INC<br>36625 JEFFENSON AVE<br>DADE CITY, FL  33525 | 01-01139<br>W.R. GRACE & CO. | z101206 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H<br>1028 S 6TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101207 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , THOMAS D; BLACK , EILEEN K<br>511 MAIN ST<br>OVANDO, MT  59854 | 01-01139<br>W.R. GRACE & CO. | z101208 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3946 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMAN , MELANY<br>PO BOX 6521<br>BOZEMAN, MT 59771 | 01-01139<br>W.R. GRACE & CO. | z101209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON<br>24514 GLENEYRIE DR<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z101210 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L<br>EDWARD COLEMAN<br>845 GRANITE AVE<br>HELENA, MT 59601-1304 | 01-01139<br>W.R. GRACE & CO. | z101211 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| TOBOLT , ROGER<br>4542 W 66TH ST<br>CHICAGO, IL 60629-5610 | 01-01139<br>W.R. GRACE & CO. | z101212 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| TESTA-ZEZIMA , MARY JO ; ZEZIMA , MARIO<br>338 RIVERSIDE ST<br>OAKVILLE, CT 06779 | 01-01139<br>W.R. GRACE & CO. | z101213 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WOMBACHER , JOHN W<br>615 W PINE<br>SHELBY, NE 68662 | 01-01139<br>W.R. GRACE & CO. | z101214 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A<br>77818 E 6 AVE<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z101215 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| WATSON , FRED ; WATSON , LAURA<br>4345 HALL RD<br>CROSWELL, MI 48422 | 01-01139<br>W.R. GRACE & CO. | z101216 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , PAUL ; LYNN , KATHLEEN<br>23 SEBRING RD<br>SOUTH BURLINGTON, VT 05403 | 01-01139<br>W.R. GRACE & CO. | z101217 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , CHAD ; LYNN , AUDREY<br>PO BOX 67<br>SPRAGUE, WA 99032 | 01-01139<br>W.R. GRACE & CO. | z101218 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GEE , AMANDA<br>304 ENTRANCE AVE<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z101219 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WAKER , JESSE<br>3309 SOUTHGREEN RD<br>WINDSOR MILL, MD 21244-1154 | 01-01139<br>W.R. GRACE & CO. | z101220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA<br>1307 BURNHAM AVE<br>DES MOINES, IA 50315 | 01-01139<br>W.R. GRACE & CO. | z101221 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BYRNES , MERLE<br>BOX 26<br>RICHLEA, SK SOL 2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101222 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| COBB , RONALD J<br>93 MOUNTAIN RD<br>HOLYOKE, MA 01040-9723 | 01-01139<br>W.R. GRACE & CO. | z101223 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEFFL , JEAN M<br>313 PRAIRIE ST N<br>COMFREY, MN 56019 | 01-01139<br>W.R. GRACE & CO. | z101224 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| WITT , PHILLIP<br>5320 US HIGHWAY 36<br>HUME, IL 61932-7010 | 01-01139<br>W.R. GRACE & CO. | z101225 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TROMPOSCH , FRIEDA<br>3334 43 AVE<br>RED DEER, AL T4N 3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WHITAKER , BRIAN S; WHITAKER , GAIL J<br>188 E BAYTON ST<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z101227 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS , DARRELL J<br>BOSTICK SP 3-37<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z101228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| Stan & Jodee Ward<br>56 Third<br>Beria, OH 44017 | 01-01139<br>W.R. GRACE & CO. | z101229 | | UNKNOWN | [U] | ( U ) |
| Joseph Guthre<br>Box 44<br>Dover, ID 83825-0044 | 01-01139<br>W.R. GRACE & CO. | z101234 | | UNKNOWN | [U] | ( U ) |
| Kevin Million<br>182 Laramie Trail<br>Lincoln, NE 68521 | 01-01139<br>W.R. GRACE & CO. | z101237 | | UNKNOWN | [U] | ( U ) |
| Cecilia Somerlott<br>114 HWY 20 E Box B<br>Colville, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z101238 | | UNKNOWN | [U] | ( U ) |
| Alice Surley<br>16500 Exter Mill Rd<br>Chesterfield, VA 23838 | 01-01139<br>W.R. GRACE & CO. | z101239 | | UNKNOWN | [U] | ( U ) |
| Cliff Alexander<br>1319 W Ivy Avenue<br>Moses Lake, WA 98837 | 01-01139<br>W.R. GRACE & CO. | z101240 | | UNKNOWN | [U] | ( U ) |
| Larry Camp<br>1917 MORELAND BLVD # 202<br>CHAMPAIGN, IL 61822-1390 | 01-01139<br>W.R. GRACE & CO. | z101241 | | UNKNOWN | [U] | ( U ) |
| Kenny & Cherly Krote<br>994 Mulberry Grove RD<br>Mulberry Grove, IL 62262 | 01-01139<br>W.R. GRACE & CO. | z101249 | | UNKNOWN | [U] | ( U ) |
| PREW, JOANNE ; PREW, ART<br>779 6TH ST E<br>OWEN SOUND, ON N4K1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200001 | 11/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMIRE, MICHAEL<br>145 OAKDEAN BLVD<br>WINNIPEG, MB  R3J3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200002 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T<br>163 RAILWAY ST<br>SELKIRK, MB  R1A4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200003 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| BARNABE, PAUL<br>BOX 365<br>EMERSON, MB  R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200004 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HEINRICH, FRANK<br>BOX 2007<br>LADYSMITH, BC  V9G1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200005 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HERITAGE FUNERAL HOME LTD<br>BOX 3400<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200006 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MCBEATH, ALEC<br>3080 WASCANA ST<br>VICTORIA, BC  V9A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200007 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SPELLEN, CHARLES ; SPELLEN, CAROLE<br>110 BOWMAN AVE<br>WHITBY , N  1N 3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200008 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| NEWSON, ALAN L; NEWSON, LOU-ANN<br>1210 CNTY RD 2<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200009 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| STONEMAN, SUSAN N<br>24 ASHFORD DR<br>TORONTO, ON  M9G5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200010 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| LORD, GERRY<br>PO BOX 87<br>HOLDFAST, SK  S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200011 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSEN, RONALD M<br>BOX 124<br>SALTCOATS S,    0A 3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200012 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, EMILE<br>RR 3<br>NORTH BATTLEFORD, SK  S9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200013 | 12/8/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHERER, RUSSELL ; SCHERER, MARGARET<br>2449 16TH AVE SE<br>MEDICINE HAT, AB  T1A3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200014 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MERKLEY, DOUGLAS C<br>503 LOUISE ST N PO BOX 44<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200015 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN A<br>1523 ATHABASCA ST W<br>MOOSE JAW , K   6H 6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200016 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ALARIE, GISELE T<br>384 GALLOWAY ST<br>WINNEPEG, MB  R2X1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200017 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CASSAR, SAM<br>RR 3 GRANVILLE FERRY ANNAPOLIS<br>COUNTY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200018 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNIET W<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200019 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUMANS, DAVID L<br>RR1 3142 COUNTY RD 48<br>HAVELOCK, ON  K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200020 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| DIES, BARRY ; DIES, MARILYN<br>1821 ALICE RD<br>ESTEVAN, SK  S4A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200021 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CRANDLEMIRE, RON<br>BOX 2052<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200022 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, LLOYD<br>742 QUEEN ST<br>REGINA, SK  S4T4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200023 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LOU ANNE<br>3576 STRANG DR<br>NIAGARA FALLS, ON  L2G6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200024 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| BURECHAILO, ALLAN<br>BOX 132<br>DOMPEMY, SK  S0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200025 | 12/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INGLIS, DAVID G<br>SIDROAD 10S RR 1<br>WALKERTON, ON  N0G2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200026 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>216 20TH ST N<br>LETHBRIDGE, AB  T1H3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200027 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, RALPH L<br>1407 SCOTLAND ST SW<br>CALGARY, AB  T3C3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200028 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT ; TAYLOR, DONNA<br>1523 WINSLOW RD<br>MISSISSANGA, ON  L5J2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200029 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| YUNDT, SHERALYN E<br>1847 STONEPATH CRES<br>MISSISSAUGA, ON  L4X1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200030 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| WADDINGTON, ANDREW ; WADDINGTON, TERESA<br>2220 25TH AVE NW<br>CALGARY, AB  T2M2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200031 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, GARRY<br>45 SELKIRK BLVD<br>RED DEER, AB  T4N0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200032 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, LYNN ; CURTIS, MARIA<br>5223 MILLER RD<br>DUNCAN, BC  V9L6R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200033 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, ROBERT A<br>3531 LEAMAN ST<br>HALIFAX, NS  B3K3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200034 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| ATTIG, RICHARD<br>1001 4TH ST E<br>PRINCE ALBERT, SK  S6V0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200035 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| VOS, FRANK ; VOS, HELEN<br>809 EMPRESS ST<br>SASKATOON, SK  S7K0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200036 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGSHEAD, GREGORY A F ; SPRICER, ROSA<br>11731 91ST AVE<br>EDMONTON, AB  T6G1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200037 | 12/11/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, ROD<br>395 CARMODY ST<br>PEMBROKE, ON  K8A4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200038 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| NOKINSKY, DUNCAN<br>PO BOX 583<br>NORQUAY, SK  S0A2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200039 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| POULIOT, DANIEL<br>910 GUY ST<br>CORNWALL, ON  K6H3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200040 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| CHENIER, ALLAN<br>2490 FRONT RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200041 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, GARY A<br>63 CEDAR PL<br>WINNIPEG, MB  R2H1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200042 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DIETRICK, LIONEL<br>511 AVE O NORTH<br>SASKATOON, SK  S7L2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200043 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DANNEBERG, EDWARD U<br>1418 AVE N SOUTH<br>SASKATOON, SK  S7M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200044 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| REIFFERSCHEID, BRIAN ; REIFFERSCHEID, BRENDA<br>BOX 2491<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200045 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| PAULI, BRIAN E<br>BOX 514<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200046 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, LLOYD<br>742 QUEEN ST<br>REGINA, SK  S4T4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200047 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, A<br>2360 ST MARYS RD<br>WINNIPEG, MB  R2N3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200048 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LEDUC, LOUISE<br>397 SALABERRY NORD<br>CHATEAUGUAY , QC  J6J4L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200049 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERSON, DONALD E<br>37 BIRCHVIEW RD<br>OTTAWA, ON  K2G3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200050 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| ATTWATER, DONNA A<br>412 21ST AVE NW<br>CALGARY, AB  T2M1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200051 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, JAMES R<br>1461 DERBY RD<br>VICTORIA, BC  V8P1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200052 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| EISNER, DWIGHT ; EISNER, SHARRON<br>138 MAIN ST PO BOX 59<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200053 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR<br>4263 PRICE AVE<br>GULL LAKE, SK  S0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200054 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SHANNON, MARION F<br>7132 SPRUCE ST<br>HALIFAX, NS  B3L2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200055 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| POPOFF, WILLIAM<br>348 HAWTHORNE ST BOX 1585<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200056 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOANNE<br>BOX 31<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200057 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY, KENNETH<br>5516 WELLINGTON RD 29 RR 5<br>ROCKWOOD, ON  N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200058 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| DETRACEK, ANTHONY<br>SW 16 20 31 WI<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200059 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KIM ; SMITH, EUGENIA<br>BOX 7<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200060 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| GIESBRECHT, LANCE<br>109 8TH AVE NE<br>CALGARY, AB  T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200061 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200062 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200063 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200064 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200065 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200066 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200067 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200068 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| WOOLCOX, CARROLL A<br>1983 S RUSSELL RD<br>RUSSELL, ON  K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200069 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ANDREE<br>2564 LIEGEOIS<br>QU+BEC, QC  G1T1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200070 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BERTHIAUME, EMILE ; BERTHIAUME, AGATHE<br>1158 VERMILLION LK RD<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200071 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KRUPA, MARIE<br>1249 WEST DEL BOURNE<br>LONDON, ON  N6K4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200072 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| RUNDLE, RHONDA<br>13880 OLD SCUGOG RD PO BOX 312<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200073 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BADER, KEVIN 2170 ELLIOTT ST REGINA, SK  S4N3H2 CANADA | 01-01139 W.R. GRACE & CO. | z200074 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GILLMORE, PAUL 10 DODDS CT FORT ERIE, ON  L2A5Z2 CANADA | 01-01139 W.R. GRACE & CO. | z200075 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, BOB ; NOLAN, GLADYS BOX 317 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200076 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBEAU, WAYNE ; BARBEAU, EDITH 39 LONDON ST SAULT STE MARIE, ON  P6A2S2 CANADA | 01-01139 W.R. GRACE & CO. | z200077 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD F 1912 ABBOTT ST KEZOWNA, BC  V1Y1B7 CANADA | 01-01139 W.R. GRACE & CO. | z200078 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES M; JONES, LEA S 7702 SPORTSMAN RD PORT ALBERNI, BC  V9Y8M6 CANADA | 01-01139 W.R. GRACE & CO. | z200079 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMES, RUSSELL PO BOX 647 GLADSTONE, MB  R0J0T0 CANADA | 01-01139 W.R. GRACE & CO. | z200080 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN LIEROP, GERARD ; PEKESKI, CAROL 174 BARKER ST LONDON, ON  N5Y1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200081 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNET W 517 2ND ST E SASKATOON, SK  S7H1P3 CANADA | 01-01139 W.R. GRACE & CO. | z200082 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUCHER, GERRY ; LAVOIE, NICOLE 1166 ST SACREMENT TERREBONNE, QC  J6W3G4 CANADA | 01-01139 W.R. GRACE & CO. | z200083 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNDELL, VERNA BOX 191 LEROY, SK  S0K2P0 CANADA | 01-01139 W.R. GRACE & CO. | z200084 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VOLK, FREDERICK PO BOX 147 KERROBERT, SK  S0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200085 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON  M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200086 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ROCHON, GILLES<br>91 AUGUSTE LACAILLE<br>BOUCHERVILLE, QC  J4B4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200087 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TURSEON, DANIEL<br>216 WESTMOUNT<br>COWANSVILLE, QC  J2K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200088 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUGER, DANIEL<br>706 CHEMIN ST<br>HYACINTHE ST EUGENE, QC  J0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200089 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ANTONIO, PAUL<br>BOX 61<br>HAZEL DELL, SK  S0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200090 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YEOMANS, LEE<br>BOX 83<br>MARENGO, SK  S0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200091 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| COLE, PAMELA<br>6637 HUNTSBAY RD NW<br>CALGARY, AB  T2K4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200092 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ARDEN<br>12 PLEASANT ST<br>HILLSBOROUGH, NB  E4H3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200093 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MICHEL<br>53 ST JEAN BAPTISTE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200094 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT J<br>426 SCOTIA ST<br>WINNIPEG, MB  R2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200095 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PEART, JEANETTE<br>BOX 274<br>ROSSBURN, MB  R0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200096 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LEDUC-PROTEAU, SOLANGE<br>400 RUE PRINCIPALE<br>BATISEAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200097 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOSIER, JOANNE<br>62 RUE NORTH<br>MONCTON, NB  E1C5X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200098 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAYTON, DON ; HARRIS, JUDY<br>BOX 851<br>SUMMERLAND, BC  V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200099 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CANE, WILLIAM B<br>597 CHURCHILL AVE<br>PENTICTON, BC  V2A1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200100 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUBIN, BENOIT<br>616 5TH ST<br>NELSON, BC  V1L2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200101 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YERHOFF, WAYNE<br>98 DUNNING CR<br>REGMA, SK  S4S3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200102 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VATNSDAL, PAUL F<br>727 WARSAW AVE<br>WINNIPEG, MB  R3M1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200103 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, BLAINE ; BASSETT, LARAINE<br>BOX 22<br>BRUNKILD, MB  R0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200104 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GLASGOW, VAUGHN ; GLASGOW, SUSAN<br>BOX 925<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200105 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, CODY<br>110 31ST ST E<br>PRINCE ALBERT, SK  S6V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200106 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUDECEK, MARTIN F<br>1311 23RD AVE<br>COALDALE, AB  T1M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200107 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MURRAY G<br>BOX 256<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200108 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| OOMS, GERALD<br>39886 TALBOT LINE RR 7<br>ST THOMAS, ON  N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200109 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLEROSE, WILLIAM T<br>248 JOHN ST<br>SAULT STE MARIE, ON  P6A1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200110 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| DENIS, ALICE ; DENIS, EDWARD<br>109 JOHN ST<br>STURGEON FALLS, ON  P2B1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200111 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KOTOWICZ, JOSEPH T<br>360 MONTREAL ST<br>KINGSTON, ON  K7K3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200112 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, JOHN D<br>BOX 159<br>PENNANT, SK  S0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200113 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PARIS, MARCEL<br>289 130 RUE<br>SHAWINIGAN SUD, QC  G9P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200114 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, LISA<br>433 LYNDALE DR<br>WINNIPEG, MB  R2H1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200115 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PAUL<br>30 AUDUBON ST N<br>STONEY CREEK, ON  L8J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200116 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| TANYAN, DR CHRISTINE D<br>197 CLEMOW AVE<br>OTTAWA, ON  K1S2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200117 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| DESHARNAIS, GILLES ; LAVERDURG, MICHELE<br>1754 BOUCHERVILLE BLD<br>ST BRUNO, QC  J3V4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200118 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| KRANGNES, DAVID B<br>RR 2<br>NEW NORWAY, AB  T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200119 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| FREGEAU, PAUL ; FREGEAU, GINETTE<br>1596 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200120 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| PARR, DONNA E<br>1222 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200121 | 12/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SATTERTHWAITE, WILLIAM C<br>PO BOX 1535<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200122 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| YVES, ROBERT<br>1940 DENAULT<br>SHERBROOKE, QC  J1K1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200123 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JAMES ; BIGGS, DAVINA<br>142 ROBINSON ST<br>NAPANCE, ON  K7R2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200124 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, WILLIAM I; FOSTER, WINNIFRED<br>2138 HIXON ST<br>OAKVILLE, ON  L6L1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200125 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200126 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER ; WITMAN, CLARITA<br>BOX 155 LENDRUM ST<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200127 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RENE<br>2250 LEDOUX<br>ST HYRLINTHE, QC  J2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200128 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOM, CAROL<br>BOX 113<br>ST PAULS, ON  N0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200129 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| DUMARESQ, MARIO<br>4677 MIGNAULT<br>MONTREAL, QC  H1M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200130 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| HILDERMAN, STEWART<br>24 CEDARWOOD CRES<br>YORKTON, SK  S3N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200131 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| PLOURDE, KEVEN<br>39 DES GLACES BP 533<br>FERMONT, QC  G0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200132 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, GARNET D<br>32 BRAMSHOT AVE<br>BROCKVILLE, ON  K6V1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200133 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3959 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, RAYMOND ; BEAUCHAMP, GINETTE<br>472 RG ST PIERRE NORD<br>ST CONTANT, QC  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200134 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200135 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200136 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JEAN-FRANCOIS<br>129 CHEMIN SCOTT<br>GORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200137 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MITTEN, GEORGE J<br>BOX 695<br>REDVERS, SK  S0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200138 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| TOWNS, GREGG ; TOWNS, GORDIENA M<br>1850 ASSINIBOINE AVE<br>WINNIPEG, MB  R3J0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200139 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ROWSOM, GERRY<br>6032 7TH LINE ERAMOSA RR 5<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200140 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN<br>7222 CALVERT DR<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200141 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MRS J L<br>32 CANARY CRES<br>HALIFAX, NS  B3M1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200142 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, EVELYN<br>26 GLENDALE AVE PO BOX 1034<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200143 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| PARENT, REJEAN<br>3709 CH DU CHENAL DU MOINE<br>STE ANNEDE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200144 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MAKSYMIW, ALEX<br>441 QUEBEC AVE<br>TORONTO, ON  M6P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200145 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTRO, VICTOR<br>126 1ST AVE N<br>YORKTON, SK  S3N1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200146 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| FARRAR, MARTHA<br>145 SOUTHEAST COVE RD<br>BIG TANCOOK ISLAND, NS  B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200147 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, DEANE B<br>PO BOX 12<br>AMHERST, NS  B4H4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200148 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| DEROUIN, RENE<br>1303 MONTEE GAGNON<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200149 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, ALFRED ; MCDOUGALL, DOROTHY<br>PO BOX 37 173 DORA ST<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200150 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| EVEREST, ROBERTA<br>BOX 39<br>MACDOWALL, SK  S0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200151 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, ARTHUR ; BUCK, SONJA<br>97 DICKSON BLVD<br>MONCTON, NB  E1E2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200152 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| D`ANAGZO, HANNAH<br>1179 DEER PARK RD<br>NEPEAN, ON  K2E6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200153 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, J W<br>318 SHERWOOD RD RR#2<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200154 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| GLENCROSS, LINDA J F<br>101 ALMA ST<br>MONCTON, NB  E1C2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200155 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, ROLANDE<br>35 80TH E AVE<br>MONTREAL, QC  H1A2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200156 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| GROVES, ARNOLD<br>BOX 12<br>PORTREEVE, SK  S0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200157 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESLAURIERS, GILLES<br>38 AVE BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200158 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LORENA D<br>PO BOX 6061<br>WILLIAMS LAKE, BC  V2G3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200159 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| AUDET, JEAN-ROCH<br>8380 DE CHAMBERY<br>QU+BEC, QC  G1G2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200160 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, WAYNE<br>49 CAMBRIA RD<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200161 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, ALBERT<br>44 CAMBRIA RD<br>MILLE IS, ES  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200162 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| STEBENNE, ISABELLE<br>192 MACAULAY<br>SAINT LAMBERT, QC  J4R2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200163 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTENBERG, SHARON ; WESTENBERG, JAMES<br>RR2 TARA BRUCE CTY RD #17 FR1052<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200164 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, NATHAN<br>BOX 7064<br>SASKATOON, SK  S7K4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200165 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEYEDLY, DONNA<br>309 4TH AVE N<br>YORKTON, SK  S3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200166 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CHERNIAK, STEVE<br>BOX 1041<br>GIMLI, MB  R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200167 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CAROL<br>BOX 133<br>RABBIT LAKE, SK  S0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200168 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, SHAWN<br>2330 RICHMOND RD SW<br>CALGARY, AB  T2T5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200169 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIE, LOUISE<br>8270 ST ETIENNE<br>MIRABEL P, QC  J7N2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200170 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| TANK, JAMIE<br>56 ASSINIBOIA AVE<br>YORKTON, SK  S3N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200171 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DECK, TERRY<br>BOX 1115<br>LUMSDEN, SK  S0G3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200172 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WOO, WALTER S<br>2165 W 32ND AVE<br>VANCOUVER, BC  V6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200173 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ZINN, LIONEL<br>113 RICHMOND ST<br>SYDNEY, NS  B1P2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200174 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCAMON, JAMIE<br>529 PEREAU RD<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200175 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRCHARD, AL<br>PO BOX 412<br>VERWOOD, SK  S0H4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200176 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, ANDREW ; MICHALSKA, KATE<br>619 BETHEL RD RR2<br>YARKER, ON  K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200177 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MICHEL<br>18 CHEMIN DES ABEILLES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200178 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHINDLER-HILL, EVELYN ; HILL, PETER<br>96 BONDVILLE<br>LAC BROME, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200179 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SICH, LARRY ; SICH, CHARLENE<br>BOX 435<br>PUNNICHY, SK  S0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200180 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHARD, BENOIT<br>1039 GR RG ST FRANCOIS<br>ST PIE, PQ  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200181 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3963 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROFT, THOMAS H; CROFT, JILL M R<br>2648 BURDICK AVE<br>VICTORIA, BC  V8Z3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200182 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GREENING, ERIC<br>6466 TAYLOR ST<br>NIAGARA FALLS, ON  L2G2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200183 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, CRAIG ; CHURCHILL, HEATHER<br>77 VALLEYFIELD RD<br>DARTMOUTH, NS  B2W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200184 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KORCHINSKI, ANTHONY ; KORCHINSKI, CHERYL<br>1387 QUEEN CRES<br>MOOSE JAW, SK  S6H3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200185 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWLANDS, NATHANIEL ; PORCELLI, TRACY<br>316 7TH AVE S<br>LETHBRIDGE, AB  T1J1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200186 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, PIERRETTE<br>9123 RIVARD<br>BROSSARD, QC  J4X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200187 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSOWAN, ADAM ; KOSOWAN, SYLVIA<br>SITE 23 BOX 26 RR5<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200188 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| VEZINA, ANDRE<br>163 CHEMIN DUDOMAINE ROGER<br>LAC SUPERIEUR, QC  J0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200189 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRIOTT, GERALD<br>982 OLD SAMBRO RD<br>HARRIETSFIELD, NS  B3V1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200190 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WILTON, RICHARD<br>348 TAMPA DR<br>KESWICK, ON  L3P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200191 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GILES, THERESA F<br>310 CALDWELL RD<br>DARTMOUTH, NS  B2V1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200192 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RODRIGUE<br>474 RUE DU QUEBEC<br>VILLE DE SHERBROOKE, PQ  J1H3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200193 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDREAU, DONALD<br>962 LAKESHORE<br>DORVAL, QC  H9S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200194 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICK, ADAM<br>123 CHURCH ST<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200195 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LUC<br>1865 RUE PRINCIPALE<br>ST MARC DES CARRIERES, QC  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200196 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KELEGHER, GEORGE<br>830 #4 RUE DE ST JOUITE<br>MONT TREMBLANT, QC  J8E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200197 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MAUREEN<br>130 SHERMAN AVE S<br>HAMILTON, ON  L8M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200198 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| KWASNEY, HELEN<br>BOX 128 210 SWAN ST<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200199 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, RITA ; DELMAIRE, FLORENT<br>6587 39TH AVE #3<br>MONTREAL, QC  H1T2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200200 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, JAMES A<br>PO BOX 2153<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200201 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| FRIED, FRANK<br>5610 BORDEN<br>COTE SAINT LUC, QC  H4V2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200202 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES ; STEWART, JILL<br>4889 KING ST<br>BEAMSVILLE, ON  L0R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200203 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARKLE, SHARON<br>2198 25TH SIDEROAD<br>INNISFIL, ON  L9S2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200204 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| VERNALL, RICHARD<br>618 JOSEPHINE ST PO BOX 445<br>WINGHAM, ON  N0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200205 | 12/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, ERIK ; LEE, COLETTE<br>151 4TH AVE NE<br>PORTAGE LA PRAIRIE, MB  R1N0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200206 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, EDWIN A<br>BOX 1434<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200207 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MICHAEL B<br>356 MCNAUGHTON TERR<br>SUDBURY, ON  P3E1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200208 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HOULE, RAYMOND C<br>28 OAKWOOD AVE PO BOX 603<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HEASLIP, RONALD<br>506 LANDS END RD<br>NORTH SAANICH, BC  V8L5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200210 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, C LLOYD<br>122-151 MAPLEGLEN DR<br>WINNIPEG, MB  R2P0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200211 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LISE, GIROUX<br>114 7TH E AVE SHD<br>SHERBROOKE, QC  J1G2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200212 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, GUY<br>149 DOM MOUSSEAU<br>ST DONDT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200213 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| BANQUE TORONTO DOMINION<br>1476 BLVD DES SEIGNEURS<br>TERREBONNE, QC  J6X1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200214 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| ROY, CONSTANT<br>280 DES PEVPLIERS<br>ST BRUNO DE MONTARVILLE, QC  J3V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200215 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| J & N GALBRAITH FARMS LTD<br>BOX 2230<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200216 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| OFFET, BRIAN E; OFFET, LESLIE<br>249 PASQUA ST N<br>REGINA, SK  S4R4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200217 | 12/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 3966 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWLOMBE, PIERRE 2625 VICTORIA LONGUEUIL, PQ J4L2L5 CANADA | 01-01139 W.R. GRACE & CO. | z200218 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LANOUE, PIERRE 4261 ERNEST GENDREAW MONTREAL, QC H1X3M5 CANADA | 01-01139 W.R. GRACE & CO. | z200219 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| HAMBLIN, KAREN L 50 MOUNTAIN VIEW KENTVILLE, NS B4N1A8 CANADA | 01-01139 W.R. GRACE & CO. | z200220 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| SMYTH, ALISON 5233 GRANVILLE RD RR2 GRANVILLE FERRY, NS B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200221 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| BRETZER, BARRY BOX 815 UNITY, SK S0K4L0 CANADA | 01-01139 W.R. GRACE & CO. | z200222 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, MARC 516 MACDONALD MAGOG, QC J1X1M3 CANADA | 01-01139 W.R. GRACE & CO. | z200223 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LESMERISES, NORMAND 738 VARENNES ST BRUNO, QC J3V3E2 CANADA | 01-01139 W.R. GRACE & CO. | z200224 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| SAWA, RICHARD J 7340 8TH AVE REGINA, SK S4T0W9 CANADA | 01-01139 W.R. GRACE & CO. | z200225 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 3264 FABIEN ST LAVAL, QC H7P2B3 CANADA | 01-01139 W.R. GRACE & CO. | z200226 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, AUDREY B 81 ELMCREST RD ETODICOKE, ON M9C3R7 CANADA | 01-01139 W.R. GRACE & CO. | z200227 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LONGPRE, ROBERT 205 4TH AVE W BOX 423 ELROSE, SK S0L0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200228 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| ROLL, KEVIN ; ROLL, ROSE SE 14 13 13 W4 HAYS, AB T0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200229 | 12/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALNICKI, ALLAN L<br>1109 MCNAUGHTON AVE<br>SASKATOON, SK  S7M3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200230 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| COOKSON, JAMES W; COOKSON, KAREN L<br>4923 22ND AVE NW<br>CALGARY, AB  T3B0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200231 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHAAN, HERBERT<br>3 NEIL PL<br>WINNIPEG, MB  R2K1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200232 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, DON C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200233 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| EASTON, CECIL F<br>608 BAKER ST<br>NELSON, BC  V1L4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200234 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, COLETTE<br>344 MARIEBRIOT<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200235 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, YVES<br>12370 GRATTON<br>MONTREAL, QC  H1B1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200236 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BAHNUIK, DON ; BAHNUIK, CYNTHIA<br>10306 CONNAUGHT DR<br>EDMONTON, AB  T5N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200237 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ROBERT L<br>2043 ATKINSON ST<br>REGINA, SK  S4N3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200238 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GENDRON, CLAIRE<br>2909 PLACE ABBE DALCOURT<br>TROIS RIVIERES, QC  G8Z1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200239 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| SARJEAUT, SHELLEY ; NICHOLLS, SCOTT<br>65 TAMARACK RD<br>MORIN HEIGHTS, PQ  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200240 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH, KENNETH ; UNRUH, HEATHER<br>9112 78 A ST<br>FORT ST JOHN, BC  V1J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200241 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPUIS, FRANCOIS ; POIRIER, CHANTAL<br>2200 CH DU ROY<br>LASSOMPTION, PQ  J5W4Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200242 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, SEBASTIEN ; LUSSIER, MELANIE<br>2305 CH DES HAUTEURS<br>ST HIPPOLYTE, QC  J8A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200243 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHER, M JEAN<br>660 BUCHANAN<br>ST LAURENT, QC  H4L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200244 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BLIER, GAETAN ; TURMEL, CHANTAL<br>1969 DES ERABLES<br>PLESSISVILLE, QC  G6L2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200245 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LANOVAZ, LAWRENCE ; LANOVAZ, HELEN<br>BOX 309<br>DUCK LAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200246 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GERBRANDT, TERRILL<br>NE 13 18 5W3 PO BOX 153<br>CHAPLIN, SK  S0H0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200247 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON, SANDRA<br>120 MALIBOU RD SW<br>CALGARY, AB  T2V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200248 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LATOUR, MICHEL<br>4750 BALDWIN<br>MONTREAL, QC  H1K3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200249 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT F<br>#4 LORNVILLE RD<br>GREAT VILLAGE, NS  B0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200250 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, ROGER<br>32 8E AVE E<br>AMOS, QC  J9T1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200251 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUVIN, CHARLES<br>92 BRANTFORD CR NW<br>CALGARY, AB  T2L1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200252 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| MERCURE, ANDRE<br>524 CH LAC LA GRISE<br>STE AGATHE, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200253 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARENT, PIERRE ; SURPRENANT, HELENE 2170 EMARD CRES GLOUCESTER, ON  K1J6K6 CANADA | 01-01139 W.R. GRACE & CO. | z200254 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| OREGAN, JANE 186 BARKER ST LONDON, ON  N5Y1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200255 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| DIFANT, RICHARD 800 BEATRICE CRES SUDBURY, ON  P3A5B5 CANADA | 01-01139 W.R. GRACE & CO. | z200256 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| LEVY, BERNARD G 191 WOODSTOCK RD RR3 MAHONE BAY, NS  B0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z200257 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| RANCOURT, ANNICK ; CLERMONT, MARCO 334 6TH RUE ST ZOTIQUE, QC  J0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200258 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| PRICE, ERIC 1888 BEACHBURG RD BEACHBURG, ON  K0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200259 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SCOTT 141 LOGAN CRES W YORKTON, SK  S3N0W6 CANADA | 01-01139 W.R. GRACE & CO. | z200260 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ERIC 1957 CHEMIN WIGGINS QUYON, QC  J0X2V0 CANADA | 01-01139 W.R. GRACE & CO. | z200261 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| EARLE, DAVIS 2 BEACH AVE BOX 1302 DEEP RIVER, ON  K0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200262 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN 145 STRATHNAUER AVE SELKIRK, MB  R1A0H2 CANADA | 01-01139 W.R. GRACE & CO. | z200263 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN-CLAUDE ; CHAPDELAINE, FRANCE 4 TERRASSE DE BIENVILLE REPENTIGNY, QC  J6A3K6 CANADA | 01-01139 W.R. GRACE & CO. | z200264 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GOWARD-BURNS, CHRISTOPHER 4040 IRMIN ST BURNABY, BC  V5J1X4 CANADA | 01-01139 W.R. GRACE & CO. | z200265 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOWARD-BURNS, CHRISTOPHER<br>4040 IRMIN ST<br>BURNABY, BC  V5J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200266 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ISAAC, MURRAY<br>1437 9TH ST NW<br>CALGARY, AB  T2M3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200267 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| MARC-LAROSE, JEAN<br>446 OZIAS LEDUC<br>MONT ST HILAIRE, QC  J3H4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200268 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON-FRUHSTUK, S JUNE<br>PO BOX 39<br>TRAMPING LAKE, SK  S0K4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200269 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, DAVID E<br>PO BOX 497<br>CUTKNIFE, SK  S0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200270 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, ERICK<br>3207 RUE DE LHAMAMELIS<br>ST BRUNO, QC  J3V0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200271 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, RONALD B<br>3047 BARLOW CRES<br>DUNROBIN, ON  K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200272 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, GERARD<br>315 2ND AVE DOMAINE MORIN<br>ST GABRIEL DE BRANDON, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200273 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENNIS J<br>214 LAKE ST<br>ST CATHARINES, ON  L2R5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200274 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, PAMELA D F<br>162 ROSLYN AVE<br>YORKTON, SK  S3N1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200275 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| TOEWS, ERNIE S<br>415 ASH AVE<br>STEINBACH, MB  R5G0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200276 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, ROGER<br>105 RANGLL<br>ST REMIDE TIMQWICK, QC  J0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200277 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTIGLIA, GIOVANNI<br>72 PLACE RADISSON<br>ST BRUNO, QC  J3V1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200278 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WAYNE, DOUGLAS ; HAMILTON, LINDA A<br>52 SIR LANCELOT DR<br>MARKHAM, ON  L3P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200279 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, BRYAN<br>223 CAMPBELL RD<br>KENTVILLE, NS  B4N1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200280 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| BAR T SALOON ; LEROSS HOTEL<br>BOX 69<br>LEROSS, SK  S0A2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200281 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, KEN ; PERRY, AUDREY<br>188 COLBORNE ST BOX 1252<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200282 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE<br>210 RUE SAINT JACQUES<br>LA PRAIRIE, QC  J5R1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200283 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE<br>210 RUE SAINT JACQUES<br>LA PRAIRIE, QC  J5R1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200284 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ROY, DAVID<br>429 ANNETTE ST<br>ESPANOLA, ON  P5E1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200285 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| FARYNA, THOMAS ; FARYNA, CHRISTINE<br>7124 130TH AVE<br>EDMONTON, AB  T5C1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200286 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BENARD, PATRICK<br>245 ROXHAM ST BARNARD DR<br>LACOLLA, QC  J0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200287 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BALLENTINE, LESLIE E<br>1101 YORSTON CT<br>BURNABY, BC  V5A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200288 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| MARIANI, ONILE<br>BOX 353<br>DUCKLAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200289 | 1/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLARD, PASTON ; ALLARD, MARIE P<br>390 JAMES PORTEOUS<br>ST THERESE, QC  J7E3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200290 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DENISE ; FORTIER, MARCEL<br>340 RUE MORAIS<br>ST JEAN SUR RICHELIEU, QC  J3B1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200291 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, ANDRE<br>3122 LOUIS HEMAN<br>SHAVINGAN P, QC  G9N6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200292 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| WALCH, DIETMAR<br>4163 PERTH RD 107<br>SHAKESPEARE, ON  N0B2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200293 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, PIERRE<br>2101 NOTRE DAME DE LA MERCI<br>NOTRE DAME DE LA MERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200294 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| RAYNALD-COTE, NICOLE<br>938 RUE DUCHARME<br>ST JEROME , C  5L 1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200295 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| COLLISTER, JACK<br>1109 DENNIS ST<br>BRANDON, MB  R7A5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200296 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| CESLAK, EDWARD<br>BOX 134<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200297 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| PRATT, SUSAN F; RANKIN, COLIN J<br>1947 RUNNYMEDE AVE<br>VICTORIA, BC  V8S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200298 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, DIANA<br>PO BOX 280<br>GRAYSON, SK  S0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200299 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| GASTON, IMBEAULT ; GINETTE, HOVINGTON<br>9820 BOUL ST JEAN<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200300 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, GARY H<br>839 MAIN ST<br>WOODSTOCK, NB  E7M2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200301 | 1/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3973 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOZAK, DARIUSZ ; KOZAK, MAGDALENA 124 BARTLEY BULL PKY BRAMPTON, ON  L6W2J9 CANADA | 01-01139 W.R. GRACE & CO. | z200302 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| MUNOZ, JAVIER 2484 DES HOSPITALIERES QUEBEC, QC  G1T1V7 CANADA | 01-01139 W.R. GRACE & CO. | z200303 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PETER ; MCCARTHY, GENEVIEVE PO BOX 421 MAHOWE BAY, NS  B0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z200304 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARGARET ; MACLEAN, KEVIN J 227 MITCHELL AVE DOMINION, NS  B1G1N5 CANADA | 01-01139 W.R. GRACE & CO. | z200305 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WEIS, LLOYD BOX 1325 MAPLE CREEK, SK  S0N1N0 CANADA | 01-01139 W.R. GRACE & CO. | z200306 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| PAPAGIANNOPOULOS, TOM ; PAPAGIANNOPOULOS, TOULA 547 WATERLOO ST WINNIPEG, MB  R3N0T2 CANADA | 01-01139 W.R. GRACE & CO. | z200307 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, STEPHEN 15 SUCCO ST PO BOX 536 COPPER CLIFF, ON  P0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z200308 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WELBURN, GORDON 42 PL BOURBONNIERE LACHUTE, QC  J8H3W7 CANADA | 01-01139 W.R. GRACE & CO. | z200309 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES 5612 134TH AVE EDMONTON, AB  T5A0L2 CANADA | 01-01139 W.R. GRACE & CO. | z200310 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, PIERRE 64D CHEMIN STE ANNE SOREL TRACY, QC  J3P1J5 CANADA | 01-01139 W.R. GRACE & CO. | z200311 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHELLEY ; MASON, JEFF RR3 BOX 3240 740 PEMBROKE RD YARMOUTH, NS  B5A4A7 CANADA | 01-01139 W.R. GRACE & CO. | z200312 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| PETTEN, ROBERT ; PETTEN, SHARON BOX 701 TAYLOR, BC  V0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200313 | 1/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CODERRE, ANDRE<br>401 CHEMIN DES PATRIOTES<br>ST DENIS SUR RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200314 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, PETER H; PENNER, HELEN M<br>883 CHARLESWOOD RD<br>WINNIPEG, MB  R3R1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200315 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| POOLE, DAVID R<br>409 MARION ST<br>SUDBURY, ON  P3E3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200316 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| WISEMAN, LEONARD G; WISEMAN, MARJORIE E<br>97 HILLCREST DR<br>LIVELY, ON  P3Y1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200317 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, BRIAN<br>62 ASHLAND AVE<br>WINNIPEG, MB  R3L1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200318 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, STEPHANE<br>35 CHEMIN DE LA COTE ST LOUIS OUEST<br>BLAINVILLE, QC  J7C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200319 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, PETER ; WOOD, KATHY<br>86 QUEBEC ST<br>BRACEBRIDGE, ON  P1L2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200320 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| PROTEAU, MME MADELEINE M<br>312 27TH AVE<br>DECEX MONTEGNES, QC  J7R4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200321 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICHER ; DESCHENES, FLECHERE<br>814 BOUL LINDUSTRIE<br>ST PAUL, QC  J0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200322 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| GRECO, SALVATORE ; GRECO, LORRAINE<br>1149 ELLICE AVE<br>WINNIPEG, MB  R3G0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200323 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| RICHTER, JANET<br>748 MAIN ST PO BOX 196<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200324 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHAM, CHIEL<br>188 CONNAUGHT DR SW<br>MEDICINE HAT, AB  T1A5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200325 | 1/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETAL, DARREN ; JENSEN, CAZ ; LETAL, NORMA<br>425 AVE 5 S<br>SASKATOON, SK  S7M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200326 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANGELINI, JOSEPH<br>5509 WESTBOURNE<br>MTL, QC  H4V2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200327 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LORI ANN<br>5265 GRANVILLE RD PO BOX 34<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200328 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GABOR, ADOLF E<br>709 25TH ST<br>BRANDON, MB  R7B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200329 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, JEAN-YVES<br>530 40TH AVE<br>DEUX MUNTAGNES, QC  J7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200330 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BUTTERWORTH, RICHARD<br>127 JUDITH CRES<br>ANCASTER, ON  L9G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200331 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EAGER, KAREN<br>10240 HWY 118 RR1<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200332 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, DAVID ; GLANVILLE, ROSE<br>276 UNION ST E<br>LISTOWEL, ON  N4W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200333 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CUNDARI, SAM ; CUNDARI, JUDI<br>586 CAMELOT DR<br>SUDBURY, ON  P3B3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200334 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| MIRAU, MAX<br>108 8TH AVE NE<br>SWIFT CURRENT, SK  S9H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200335 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, STEPHANE<br>2970 BOUL LANGE GARDIEN NORD<br>LASSOMPTION, QC  J5W4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200336 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SOUTHWARD, PHILLIP R<br>1812 33RD ST<br>VERNON, BC  V1T5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200337 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEMAN, BOB<br>PO BOX 2<br>FROBISHER, SK S0C0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200338 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KOSOLOFSKI, EARL<br>1937 PARKCREST AVE<br>KAMLOOPS, BC V2B4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200339 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEATHER, NEIL<br>PO BOX 1167<br>UNITY, SK S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200340 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ERIN<br>10239 HWY 118 RR1<br>HALIBURTON, ON K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200341 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BAIN, DAVID ; BAIN, JUDITH<br>951 TULANE AVE<br>SUDBURY, ON P3A4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200342 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, RANDALL S<br>1 BLAGDEN RD<br>CARLISLE, ON L0R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200343 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| STECKLER, ELAINE W<br>6269 DENBIGH AVE<br>BURNABY, BC V5H3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200344 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEYD, BRADLEY C<br>460 HOWARD AVE<br>DUNCAN, BC V9L3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200345 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, SHELDON<br>195 LAKEVIEW BLVD<br>BEACONSFIELD, QC H9W4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200346 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARC R<br>11 BASTIEN<br>ST EUSTACHE, QC J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200347 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LARRY G<br>300 RAND ST S PO BOX 634<br>IGNACE, ON P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200348 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KIND, SELKA<br>120 HIGH ST<br>NELSON, BC V1L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200349 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  
**www.bmcgroup.com**  
**888.909.0100**  
*Page 3977 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELAGRAN, MR KIM ; HOWELL, MS TERRI 2161 HWY 141 RR 1 UTTERSON, ON  P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200350 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, OSCAR J LOT 2 TAMARAC BAY GRAND RAPIDS, MB  R0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200351 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, GILLES 436 DE PICARDIE STE JULIE, QC  J3E1E2 CANADA | 01-01139 W.R. GRACE & CO. | z200352 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, DONALD 8 SEGUIN COTEAU DU LAC , C  J0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200353 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, PERRY ; NICOL, PATRICIA 3131 CAEN ST SASKATOON, SK  S7M3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200354 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| PAGNUTTI, PHILIP 360 LAURA AVE SUDBURY, ON  P3E3R9 CANADA | 01-01139 W.R. GRACE & CO. | z200355 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DODD, WILLIAM 5128 BAINES RD NW CALGORY, AB  T2G1V1 CANADA | 01-01139 W.R. GRACE & CO. | z200356 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KINGSLEY, HELEN L 68 METCALFE ST GARSO, ON  P3L1K7 CANADA | 01-01139 W.R. GRACE & CO. | z200357 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, DANIEL 93 COUSINS NORD ST JEAN SUR RICHELIEU, QC  J3B5S5 CANADA | 01-01139 W.R. GRACE & CO. | z200358 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SEABORG, MARVIN ; SEABORG, DEBBIE 1136 ALDER AVE MOOSE JAW, SK  S6H0Y7 CANADA | 01-01139 W.R. GRACE & CO. | z200359 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE HARRIS, MARIE ; HARRIS, EVAN 56 CHEMIN DU LAC DARGENT RR#2 EASTMAN, QC  J0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200360 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, B 1726 18TH AVE S LETHBRIDGE, AB  T1K1C3 CANADA | 01-01139 W.R. GRACE & CO. | z200361 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIEDEL, TRACY L; POIRIER, DEBORAH A<br>4120 43RD ST<br>STONY PLAIN, AB  T7Z1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200362 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EWACHEWSKI, KENNETH J<br>BOX 536<br>SHOAL LAKE, MB  R0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200363 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HURSTMEIER, IAN<br>2302 63 LAMBRIDGE AVE<br>REGINA, SK  S4N5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200364 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, LINDA<br>102 NORMANDY<br>MONT ROYAL, QC  H3R3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200365 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAHD, WILLIAM O<br>PO BOX 202 213 CENTER ST<br>MILO, AB  T0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200366 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>945 5TH E AVE<br>VAL DOR, QC  J9P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200367 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANDRADE, JOSE<br>987 AV BELLEVILLE<br>LAVAL, QC  H7C2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200368 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SYLVAIN<br>2215 STANISLAS<br>MONTREAL, QC  H4L3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200369 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DIDOW, RODD<br>10916 130TH ST<br>EDMONTON, AB  T5M0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200370 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, DOMINIC<br>19 DUPUIS RUE<br>SAINT-JACQUES,, QC  J0K2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200371 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CZEMERES, ALAN<br>BOX 284<br>CUPAR, SK  S0G0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200372 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, GISELE<br>2543 CH TERTILE CRK<br>HOUVICK, QC  J0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200373 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFANTAISIE, LOUISE<br>1272 DES CYPRES<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200374 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES R<br>BOX 202<br>MORSE, SK  S0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200375 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BRADFORD, PAUL<br>3770 OVERLANDER DR<br>KAMLOOPS, BC  V2B8M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200376 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| OCONNOR, HOLLY<br>PO BOX 403<br>HARRISON HOT SPRINGS, BC  V0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200377 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| DOUGAN, JOHN ; DOUGAN, PATI<br>4408 N SPARKS ST<br>TERRACE, BC  V8G2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200378 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| KERSEY, KAREN<br>6768 196TH ST<br>LANGLEY, BC  V2Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200379 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| MARRATY, MR DENVER<br>132 5TH AVE E<br>PRINCE RUPERT, BC  V8J1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200380 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MARK<br>34 BARRIE AVE<br>OTTAWA, ON  K1Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200381 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, DANIEL M<br>625 THORNE ST<br>HAWKESBURY, ON  K6A2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200382 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| PLEAU, ANDRE<br>3300 DE NORMANDIE<br>TROIS RIVIERES, QC  G8Y3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200383 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, JEANNINE ; ST LAURENT, ERNEST<br>259 BRUCE<br>GRANBY, QC  J2G9J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200384 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, JACQUES<br>661 MARIE VICTORIN<br>BOUCHERVILLE, QC  J4B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200385 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPINE, JACQUES<br>661 MARIE VICTORIN<br>BOUCHERVILLE, QC  J4B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200386 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN, GILLES<br>181 RUE ST CHARLES<br>SAINTE THERESE, QC  J7E2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200387 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| RAWN, ROY M<br>308 KIMBERLEY RD<br>LONGBOW LAKE, ON  P0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200388 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, JEAN-MARC<br>4853 BOOL LALANDE<br>PIERRE FONDS, QC  H8Y1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200389 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC  H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200390 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| DUSYK, KEN<br>BOX 284<br>MONTMARTRE, SK  S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200391 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, ROBERT<br>BOX 337<br>PONTEIX, SK  S0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200392 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| RIPLEY, DENIS ; RIPLEY, HILDA<br>432 1ST AVE NE<br>AIRDRIE, AB  T4B1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200393 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, IAN P; ROBERTSON, HELEN R<br>5830 TEBO AVE<br>PORT ALBERNI, BC  V9Y8S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200394 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| DAUNAIS, PATRICE<br>165 CHABANEL<br>SOREL TRACY, QC  J3P4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200395 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, KEN<br>114 PEYTON WAY<br>FORT MCMURRAY, AB  T9K0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200396 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, ANNE<br>600 CHEMIN DES PATRIOTES NORD<br>MONT ST HILAIRE, QC  J3H3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200397 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSI, IAN<br>81 SECOND AVE N<br>SUDBURY, ON  P3B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200398 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MANZANO, GLORIA M<br>BOX 160<br>SATURNA, BC  V0N2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200399 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DACYK, PAUL<br>PO BOX 85<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200400 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| SENGER, GORDON ; SENGER, CAROL<br>PO BOX 1030<br>LANZGAN, SK  S0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200401 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| FAGAN, MICHAEL<br>1020 LESTER ST BOX 63<br>WHITEFISH FALLS, ON  P0P2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200402 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, MELONIE ; SCHULTZ, BOB<br>214 DUNCAN RD<br>ESTEVAN, SK  S4A0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200403 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, ANDRE J W<br>PO BOX 72 385 FERGUSON ST<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200404 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, GEORGETTE L<br>436 MAIN ST N BOX 1643<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200405 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLYDE, GWEN<br>99 NARRISON ST<br>PLASTER ROCK, NB  E7G1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200406 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROBBINS, ROBERT ; ROBBINS, MAUREEN<br>848 HILLCREST RD<br>PICKERING, ON  L1W2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200407 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DEES, DARIN ; DEES, ANGELA<br>38803 TALBOT LN W<br>ST THOMAS, ON  N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200408 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| RICHLING, HEIDI<br>23 PEACE RD PO BOX 21<br>REABORO, ON  K0L2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200409 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COATES, CATHERINE<br>15 COWAN ST<br>OVILLIA, ON  L3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200410 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| INCH, MR MEL<br>127 MICHIGAN AVE<br>POINT EDWARD, ON  N7U1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200411 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, HOWARD J<br>PO BOX 1461<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200412 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKEAN, JAMES H<br>101 CEDAR ST<br>ORILLIA, ON  L3V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200413 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| TINDALL, DOUGLAS W<br>70 NISBET DR<br>AURORA, ON  L4G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200414 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEISON, ALEXANDER E<br>5310 KOKSILAH RD<br>DUNCAN, BC  V9L6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200415 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200416 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MONSIEUR YVON<br>1412 RUE SAINT GERARD<br>SOREL TRACY, QC  J3R2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200417 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, GUERTIN<br>472 RUE SAINT DESIRE<br>THETFORD MINES, QC  G6H1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200418 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, EVERETT<br>744 RUE PRINCIPAL<br>LACHUTE, QC  J8H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200419 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, BRUCE I<br>1289 COXHEATH RD<br>SYDNEY, NS  B1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200420 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DREW B<br>2140 FRANCIS ST<br>REGINA, SK  S4N2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200421 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, MARJORIE<br>25 KNIGHTON DR<br>TORONTO, ON  M4A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200422 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCCOWAN, VANCE K; MCCOWAN, EMILY M<br>BOX 11 SITE 1 RR2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200423 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT M<br>72 COUNTRY RD ONE<br>TOLEDO, ON  K0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200424 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSY, ROBERT P<br>110 SUNNY BRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200425 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEWTON, DAVID<br>PO BOX 193<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200426 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MASTERS, JOSEPH W<br>3057 HWY 247 BOX 4 SITE 3 RR1<br>LOWER LARDOISE, NS  B0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200427 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, JACQUES-FRANCOIS<br>466 DUQUETTE OUEST<br>GATINEAU, QC  J8P3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200428 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, ALAIN<br>159 3TH E RANGNORD<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200429 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROSSI, GEORGE<br>8 POPLAR CRESCENT<br>KAPUSKASING, ON  P5N1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200430 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, DAN ; ZLOMANCHOK, KELLY<br>715 14A ST SE<br>CALGARY, AB  T2G3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200431 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, LORI<br>23 PATRICIA ST<br>LIVELY, ON  P3Y1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200432 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KERNEN, CLAIRE-LISE<br>206 51ST E RUE OUEST<br>VENISE EN, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200433 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3984 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMOINE, IRENE ; LEMOINE, JEAN-PAUL<br>BOX 1014<br>STE ANNE, MB  R5H1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200434 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LOANE, THOMAS D<br>6348 BERLIN ST<br>HALIFAX, NS  B3L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200435 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LAND, RONALD W<br>1817 NOTRE DAME AVE<br>WINNIPEG, MB  R3E3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200436 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, GARRY<br>BOX 1234 422 MAPLE RD W<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200437 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| KENT, ALICIA<br>5034 SPENCE RD<br>COURTENAY, BC  V9N9S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200438 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, BERNARD<br>193 ELTON PARK RD<br>OAKVILLE, ON  L6J4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200439 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, ROBERT<br>2919 BELLECHASSE APT 17<br>MONTREAL , QC  H1Y1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200440 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, CHRIS<br>1013 BEATRICE CR<br>SUDBURY, ON  P3A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200441 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, PATRICK<br>456 NOTRE DAME E<br>TROIS PISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200442 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, DARVEAU<br>497 RUE THEBERGE<br>ST JEAN SUR RICHELIEU, QC  J3B4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200443 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| DI ZAZZO, GINA<br>3185 SOMERSET<br>ST LAURENT MONTREAL, QC  H4K1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200444 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| IRONS, ROY<br>5B HARNESS LN<br>KANATA, ON  K2M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200445 | 1/15/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGOIRE, DENIS ; GREGOIRE, MARLENE 2321 MEADOWLARK LN N BATTLEFORD, SK  S9A3V1 CANADA | 01-01139 W.R. GRACE & CO. | z200446 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, MICHEL A 1530 RUE PRIEUR E MONTREAL, QC  H2C1L7 CANADA | 01-01139 W.R. GRACE & CO. | z200447 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, ALAIN 249 RANG DES FONDS ST VICTOR, PQ  G0M2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200448 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, LARRY L 50 PEGASUS TRL SCARBOROUGH, ON  M1G3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200449 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LUCIA, ANTHONY 23970 56TH AVE LANGLEY, BC  V2Z2N7 CANADA | 01-01139 W.R. GRACE & CO. | z200450 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SERAFINI, GARY 401 6TH AVE NEW WESTMINSTER, BC  V3L1T9 CANADA | 01-01139 W.R. GRACE & CO. | z200451 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MARKHOLM, DAVID ; MARKHOLM, SANDRA 101 6TH AVE BOX 127 NAKUSP, BC  V0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200452 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, MARK D BOX 650 SQUAMISH, BC  V8B0A5 CANADA | 01-01139 W.R. GRACE & CO. | z200453 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, RONALD F 164 E 38TH AVE VANCOUVER, BC  V5W1H1 CANADA | 01-01139 W.R. GRACE & CO. | z200454 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PLANK, HENRY M 1135 2ND AVE TRAIL, BC  V1R1L5 CANADA | 01-01139 W.R. GRACE & CO. | z200455 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOWLER, JAMES 2380 AMELIA AVE SIDNEY, BC  V8L2J2 CANADA | 01-01139 W.R. GRACE & CO. | z200456 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ARES, MARCEL 215 CHRISTOPHE COLOMB COWANSVILLE, QC  J2K1G6 CANADA | 01-01139 W.R. GRACE & CO. | z200457 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 3986 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LICHARSON, LARRY N 34 LANNOO DR WINNIPEG, MB R3R3T3 CANADA | 01-01139 W.R. GRACE & CO. | z200458 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SZILAGYI, GARY 21 AUBRAS DOR POINTE CLAIRE, QC H9R1W6 CANADA | 01-01139 W.R. GRACE & CO. | z200459 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, A JACKSON ; NOBLE, FRANCES M 2085 LAKE RD NORTH HATLEY, QC J0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z200460 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHOENFELD, LEONA 803 AVE W NORTH SASKATOON, SK S7L3H3 CANADA | 01-01139 W.R. GRACE & CO. | z200461 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, GENEVIEVE 3288 GAETANE LAVAL, QC H7P1P4 CANADA | 01-01139 W.R. GRACE & CO. | z200462 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SZUMLAS, STANLEY D 4619 MARWOOD WAY NE CALGARY, AB T2A2S6 CANADA | 01-01139 W.R. GRACE & CO. | z200463 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, CLAUDE 3 3930 BOUL SAINTE ROSE LAVAL OUEST, QC H7R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z200464 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLEMINGTON, LLOYD ; FLEMINGTON, DEBBIE 588 KRAFT RD FORT ERIC, ON L2A4M7 CANADA | 01-01139 W.R. GRACE & CO. | z200465 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD 2160 SYDNEY RD RESERVE MINES, NS B1E1K1 CANADA | 01-01139 W.R. GRACE & CO. | z200466 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROBERT 828 RUE ST FRANCOIS GRANBY, QC J2J1C5 CANADA | 01-01139 W.R. GRACE & CO. | z200467 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GREGORI, JUAN C 1850 RUE ALBERT BROSSARD, QC J4W1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z200468 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| KRYSTOMPOL, BORIS 2037 HAMILTON AVE THUNDER BAY, ON P7E4Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200469 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, RENAUD<br>557 TREPANIER<br>GRANBY, QC J2H0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200470 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TOXOPEUS, TONY ; TOXOPEUS, LONI<br>16933 20TH AVE<br>SURREY, BC V3S9N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200471 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HALPAPE, AL ; HALPAPE, CLAIRE<br>1162 MADORE AVE<br>COQUITLAM, BC V3K3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200472 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MONTEMURRO, FRANKLIN E; MONTEMURRO, ANNETTE J<br>915 NORTH RD<br>COQUITLAM, BC V3J1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200473 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HOEKSTRA, KENNETH<br>5622 182ND ST<br>SURREY, BC V3S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200474 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RALLIS, JOHN<br>3 FRANCES CRES<br>TORONTO, ON M1S2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200475 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WOTHERSPOON, JOHN D; WOTHERSPOON, SYLVIA<br>3144 KILMER ST<br>PORT COQUITLAM, BC V3B3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200476 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLANIGAN, LORRAINE<br>527 SOUDAN AVE<br>TORONTO, ON M4S1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200477 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| UNWIN, STEVEN F<br>4571 DEVITTS RD<br>BLACKSTOCK, ON L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200478 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEE, CAREY J<br>1316 OGDEN AVE<br>MISSISSAUGA, ON L5E2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200479 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CLYDE, ROBERT D; CLYDE, JANE C<br>1456 LATTA RD<br>KELOWNA, BC V1P1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200480 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HENDREN, MIKE<br>484 LAZO RD<br>COMOX, BC V9M3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200481 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEAHEY, TERRENCE<br>1220 OXFORD ST<br>VICTORIA, BC  V8V2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200482 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAM, RICHARD J<br>123 LINWOOD ST<br>LONDON, ON  N5Y1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200483 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RONALD ; DAVIS, IRIS<br>45 CHRISVAL AVE GP BOX 4441 RR4<br>TRENTON, ON  K8V5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200484 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GULEWICH, KEVIN J<br>6638 HILLS RD<br>PORT ALBERNI, BC  V9Y8L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200485 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DREW, JOHN R<br>36 GREAT OAK DR<br>TORONTO, ON  M9A1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200486 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEONARD<br>1492 OLD FOREST RD<br>PICKERING, ON  L1V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200487 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HANLEY, ROGER ; HANLEY, JULIE<br>1578 HERITAGE LINE RR3<br>KEENE, ON  K0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200488 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, RODOLPHE<br>10 RUE GEORGES<br>ORMSTOWN, PQ  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200489 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, RODOLPHE<br>12 RUE GEORGES<br>ORMSTOWN, PQ  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200490 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| AMARO, LIDIA<br>64 CLUETT DR<br>AJAX, ON  L1S7G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200491 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MS SHARON<br>62 MCGOWAN RD<br>GEORGEVILLE, QC  J0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200492 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| NEWTON, NICHOLAS<br>940 47TH AVE<br>LACHINE, QC  H8T2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200493 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3989 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY, JOHN W<br>RR4<br>INNISFAIL, AB  T4G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200494 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BILLINKOFF, RUTH<br>846 ELM ST<br>WINNIPEG, MB  R3M3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200495 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PIECES DOUTO J BOUDROAU INC<br>521 PRINCIPALE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200496 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, JULIEN<br>521 PRINCIPALE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200497 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ELSDON, STANLEY R<br>27 NOTTINGHAM DR<br>TORONTO, ON  M9A2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200498 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LATHE, LOIS E<br>814 DANFORTH PL<br>BURINGTON, ON  L7T1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200499 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACNAUGHTON, RONALD S<br>8195 8TH LINE<br>GEORGETOWN, ON  L7G4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200500 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TOOMBS, DOUGLAS M<br>29 BOLTON AVE<br>NEWMARKET, ON  L3Y2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200501 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, BILL<br>48 SELLMAR RD<br>ETOBICOKE, ON  M9P3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200502 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DWERNYCHUK, GEORGE<br>131 OTTAWA AVE S<br>SASKATOON, SK  S7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200503 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| VANDYKE, SCOTT ; VANDYKE, MIRIAM<br>83 WALKOVER ST<br>THUNDER BAY, ON  P7B1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200504 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MICHAEL ; BERRY, WENDY<br>BOX 486<br>PINAWA, MB  R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200505 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DEN ABEELE, GUY 1760 CH DU FLEUVE LES CEDRES, QC  J7T1C9 CANADA | 01-01139 W.R. GRACE & CO. | z200506 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, BILLY 11 ANTOINE ST CLET, QC  J0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200507 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SORON, GORDON 606 COPPERMINE BAY SASKATOON, SK  S7K4M1 CANADA | 01-01139 W.R. GRACE & CO. | z200508 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, SANDY 11727 9456 EDMONTON, AB  T5G1J1 CANADA | 01-01139 W.R. GRACE & CO. | z200509 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BETTOF, JAYNA BOX 454 WARREN, MB  R0C3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200510 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, TAMMY ; THOMPSON, RODNEY BOX 716 MACGREGOR, MB  R0H0R0 CANADA | 01-01139 W.R. GRACE & CO. | z200511 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ARLENE 42 ELIZABETH CRES BOX 286 SEVEN SISTERS FALLS, MB  R0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200512 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FILOSA, JEREMY 10389 BELLEVILLE MONTREAL NORTH, QC  H1H4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z200513 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CAYOUETTE, JACQUES 500 AVE MISSISQUOI VENISE EN QUEBEC, PQ  J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200514 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RUSNELL, RON BOX 22 LUCKY LAKE, SK  S0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200515 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOULEY, CORY 654 PRINCE ARTHUR BLVD THUNDER BAY, ON  P7C3M8 CANADA | 01-01139 W.R. GRACE & CO. | z200516 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, DWIGHT 1245 STARRS POINT RD PORT WILLIAMS KINGS CO, NS  B0P1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200517 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOVER, BRIAN ; HOOVER, GRACE 1515 SOUTH PORTAGE RD RR 2 HUNTSVILLE, ON  P1H2J3 CANADA | 01-01139 W.R. GRACE & CO. | z200518 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ELIZABETH A 239A LAKESHORE DR RR1 SUNDRIDGE , N  0A 1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200519 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, LORRAINE 325 SHERBROOKE ST STE THERESE, QC  J7E2C6 CANADA | 01-01139 W.R. GRACE & CO. | z200520 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, GUY 627 BOURGEOIS BELOEIL, QC  J3G2Y4 CANADA | 01-01139 W.R. GRACE & CO. | z200521 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FRERE, PIERRE ; PELLETIER, NICOLE 469 DONATIEN ST LAVAL, QC  H7P2A4 CANADA | 01-01139 W.R. GRACE & CO. | z200522 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NICOLE 48 CHEMIN PONT ROUGE GRAND REMOUS, QC  J0W1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200523 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PETERSEN, LANCE PO BOX 121 LAKE ALMA, SK  S0C1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200524 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, ELAINE ; JENSEN, GLEN 3835 BRIGHTON DR NW CALGARY, AB  T2L1G7 CANADA | 01-01139 W.R. GRACE & CO. | z200525 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ZUEGE, MARK P 207 4TH AVE NE CALGARY, AB  T2E0J2 CANADA | 01-01139 W.R. GRACE & CO. | z200526 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WELTE, MURRAY J 3723 GARDNER RD LADYSMITH, BC  V9G2A3 CANADA | 01-01139 W.R. GRACE & CO. | z200527 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE 22 MAPLE HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200528 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE 22 MAPLE HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200529 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200530 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FLEET, KEN ; FLEET, ROSE<br>BOX 1055<br>WAMSACK, SK S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200531 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, WENDY B<br>37 NICHOL AVE<br>WINNIPEG, MB R2M1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200532 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOZAFFARI, ALI A<br>122 1202 LONDON ST<br>NEW WESTMINSTER, BC V3M5Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200533 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, GORD<br>903 HAMILTON RD<br>LONDON, ON N5Z1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200534 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WEHR, STEPHAN<br>83 GILCHRIST AVE<br>OTTAWA, ON K1Y0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200535 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DUNCAN ; MACKINNON, KATHLEEN<br>4814 TOWNSEND DR<br>VICTORIA, BC V8Z5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200536 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ILIFTE, TRACY<br>655 BOREBANK ST<br>WINNIPEG, MB R3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200537 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ST MARTIN, LOUIS<br>715 47TH E AVE<br>LACHINE, QC H8T2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200538 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTINE<br>715 47TH E AVE<br>LACHINE, QC H8T2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200539 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, PHIL<br>2608 FIELD ST<br>SUDBURY, ON P3E4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200540 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RONALD D<br>PO BOX 304<br>PICTOU, NS B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200541 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOYER, JACQUES 8 CHEMIN DES TRILLES LAVAL, QC  H7Y1K2 CANADA | 01-01139 W.R. GRACE & CO. | z200542 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STUART, DOUGLAS 4 LAJEUNESSE STANSTEAD, QC  J0B3E5 CANADA | 01-01139 W.R. GRACE & CO. | z200543 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARIO 1405 ROUTE ST JEAN BAPTISTE STE MADELEINE, QC  J0H1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200544 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JUDITH A; MASON, GERALD T PO BOX 305 1485 FISHER RD COBBLE HILL, BC  V0R1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200545 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, YVES 3381 CHENAL DU MOINE STE ANNE DE SOREL, QC  J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z200546 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, ROBYN A 6883 HWY 1 RR1 GRANVILLE FERRY, NS  B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200547 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, JACQUES 455 KITCHENER ST HAWKESBURY, ON  K6A2P4 CANADA | 01-01139 W.R. GRACE & CO. | z200548 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, HELEN 83 BERTRAM BLVD BELLEVILLE, ON  K8N4C4 CANADA | 01-01139 W.R. GRACE & CO. | z200549 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, JACQUES 227 THERRIEN ST JEAN SUR RICHELIEU, QC  J3B3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z200550 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, DONALD R; MACUMBER, LEONARD W 20 NORAH LN EASTERN PASSAGE, NS  B3G1M7 CANADA | 01-01139 W.R. GRACE & CO. | z200551 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, FRANCIS L 109 MICHIGAN AVE PO BOX 415 BLIND RIVER, ON  P0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200552 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWNALL, DAVE ; POWNALL, DEBBIE 20134 40A AVE LANGLEY, BC  V3A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z200553 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSLAND, BRAD 47 ALBERT ST WATERLOO, ON N2L3S1 CANADA | 01-01139 W.R. GRACE & CO. | z200554 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRILLON, GERMAIN 227 LOUIS LALANDE BOUCHERVILLE, QC J4B2C2 CANADA | 01-01139 W.R. GRACE & CO. | z200555 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWER, SALLY 224 MAKE AVENUE SUDBRY, ON P3E2P2 CANADA | 01-01139 W.R. GRACE & CO. | z200556 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, LARRY 4890 WILSON RD DUNCAN, BC V9L6L5 CANADA | 01-01139 W.R. GRACE & CO. | z200557 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, ANTHONY E; DRAGOMIR, WENDY E 10880 129TH ST SURROY, BC V3T3H8 CANADA | 01-01139 W.R. GRACE & CO. | z200558 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MALEK, LINDA E 2104 E 4TH AVE VANCOUVER, BC V5N1K6 CANADA | 01-01139 W.R. GRACE & CO. | z200559 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VAN GARDEREN, PETER 340 BUCHANAN AVE NEW WESTMINSTER, BC V3L3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200560 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALGER, RICHARD H PO BOX 2054 MEADOW LAKE, SK S9X1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200561 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISUENUE, MICHAEL 29 ELIZABETH ST WHITEFISH, ON P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200562 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, DANIEL ; GILCHRIST, KATHLEEN 128 HALL AVE RENFREW, ON K7V2S4 CANADA | 01-01139 W.R. GRACE & CO. | z200563 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, CLAIRE 197 14TH AVE ST JEAN SUR RICHELIEU, QC J2X1B5 CANADA | 01-01139 W.R. GRACE & CO. | z200564 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, CLAUDETTE 451 DUFFERIN SALABERRY DE VALLEYFIELD, PQ J6S2B3 CANADA | 01-01139 W.R. GRACE & CO. | z200565 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIM, MICHELLE ; LIM, ROLAND<br>5532 DALWOOD WAY NW<br>CALGARY, AB  T3A1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200566 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNE, DOMINIQUE<br>605 PINE<br>ST LAMBERT, QC  J4P2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200567 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, SERGE ; BELANGER, SONIA<br>295 55TH AVE<br>LACHINE, QC  H8T3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200568 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, RAYNALD<br>935 CHEMIN DU BASSIN<br>BASSIN, QC  G4T0E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200569 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, JOHN ; PARSONS, JANET<br>38 SECOND ST<br>STURGEON FALLS, ON  P2B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200570 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| NAGYS MACHINERY CO OPERATIVE LIMITED<br>BOX 907<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200571 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARILLO, HAROLD E<br>BOX 361<br>STURGIS, SK  S0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200572 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDREY M STEEVES TRUST<br>PO BOX 189<br>MONCTON, NB  E1C8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200573 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS LOIS ; PREVOST, MR DENIS<br>800 RUE LAPOINTE<br>SAINT LAURENT, QC  H4L1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200574 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RODEVICKS, EVAN ; DSOUZA, KATHLEEN<br>3097 AURORA RD RR3<br>NEWMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200575 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, GERARD<br>1182 RAUG STE MADELEINE<br>NOTRE DAME DE LA PAIX, QC  J0V1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200576 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, STEVE<br>18455 RUE GAUTHIER<br>BECANCOUR, QC  G9H1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200577 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCLOSKEY, MICHAEL ; MCCLOSKEY, MARIE F<br>1495 ROYAL OAKS RD<br>MISSISSAUGA, ON  L5H3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200578 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, ANDRE<br>1428 AVE GRANADA<br>ROUYN NORANDA, QC  J9Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200579 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DION, CLAUDE<br>35 DES ALOUETTES<br>ST BASILE LE GRAND, PQ  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200580 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, LEONARD P; CAHILL, MAUREEN T<br>53 PORT ST W<br>MISSISSAUGA, ON  L5H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200581 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, PIERRE<br>574 JOUR DONNAIS<br>ST SEAN SUR RICHE LIEV, QC  J3B1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200582 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| REES, JIM ; REES, MARGAROT<br>640 MONTCALM RD<br>TRAIL, BC  V1R2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200583 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BURRIDGE, P ; BURRIDGE, V<br>449 POPLAR POINT DR<br>KELOWNA , C  lY 1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200584 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FEDERAL, GARY<br>960 E 40 AVE<br>VANCOUVER, BC  V5W1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200585 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, PETER N<br>62 BIRCH HILL<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200586 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON  P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200587 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPENCE, ROD ; SPENCE, MARCELLA<br>PO BOX 654<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200588 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, RICHARD<br>1703 31 ST<br>VERNON, BC  V1T5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200589 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 3997 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, THOMAS R<br>609 TUNSTALL CRES<br>KAMLOOPS, BC  V2C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200590 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EPP, KEN ; EPP, KAY<br>905 14TH ST S<br>CRANBROOK, BC  V1C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200591 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EHLE, DANIEL L<br>1403 RYAN ST<br>VICTORIA, BC  V8R2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200592 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOHR, LAREE ; HOLT, SUEANNE R; MADGE, SHARON<br>941 CAITHNESS CRES<br>PORT MOODY, BC  V3H1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200593 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KUPP, JOHN<br>5522 LICKMAN RD<br>CHILLIWOCK, BC  V2R4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200594 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAMESON, MORLEY<br>3495 W 30 AVE<br>VANCOUVER, BC  V6S1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200595 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, PAUL<br>1278 ARGYLE RD<br>NORTH VANCOUVER, BC  V7K1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200596 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| REDER, DEANNA<br>BOX 127<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200597 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SOPER, DWAYNE M<br>6767 HIGHBURY AVE S<br>LONDON, ON  N6N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200598 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLEY, JAMES B<br>310 MANOR RD E<br>TORONTO, ON  M4S1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200599 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, LUCIE<br>3020 CHEMIN DU LAC CASTOR<br>NOTRE DAME DE LAMERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200600 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LEO<br>21283 GLEN ROBERTSON RD RR2<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200601 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLINS, BRENDA<br>1865 50TH E AVE<br>MONTREAL, QC  H1A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200602 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YIP, DAVID<br>2745 YALE ST<br>VANCOUVER, BC  V5K1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200603 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEN ; FERGUSON, CATHY<br>PO BOX 1067<br>PARKSVILLE, BC  V9P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200604 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CIPARIS, DONALD F<br>22598 QUEENS LN RR #3<br>RODNEY, ON  N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200605 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EDWARD<br>106 POPLAR CRES<br>DRUMHELLER, AB  T0J0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200606 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MELNIK, DEBORAH M<br>119 7TH AVE NE<br>CALGARY, AB  T2E0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200607 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 DE LA PINEDE<br>TROIS RIVIERES, QC  G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200608 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELDING, ROBERT<br>4303 RUE GILLES<br>PIERRE FONDS, QC  H9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200609 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPUT, GENEVIEVE<br>4214 ROY ST<br>HANMEK, ON  P3P1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200610 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HIRSUT, DAVID<br>6194 INGLIS ST<br>HALIFAX, NS  B3H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200611 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STOUT, DOUGLAS W<br>44 BONAVISTA DR<br>HD OF ST MARGARETS BAY, NS  B3Z2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200612 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, FRANCIS ; ROUSSEL, BIBIANE<br>395 RUE VICTORIA<br>LONGUEVIL, QC  J4H2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200613 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCHANAN, CHARLOTTE E<br>4774 HWY #1 RR#1<br>BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200614 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, KEVIN ; DUNN, GWEN<br>86 TOWNLINE E<br>CARLETON PL, ON K7C2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200615 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AMARC-AURELE, GERMAIN<br>2033 RANG 11<br>ST VALERUN, QC J0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200616 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANCOUGHNETT, ALLAN<br>751 4TH ST E<br>PRINCE ALBERT, SK S6V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200617 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, GUY<br>1463 RUE LE MAY<br>QUEBEC, QC G2G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200618 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200619 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200620 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200621 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200622 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SOCH, GORDON C<br>BOX 114<br>NEW SAREPTA, AB T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200623 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIK, JOAN L<br>228 GODDARD BLVD<br>LONDON, ON N5W5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200624 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLEPARCHUK, EUGENE<br>9623 79ST<br>EDMONTON, AB T6C2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200625 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUDRY, CARL<br>162 BURRITT ST BOX 862<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200626 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MEDWID, SUSAN H<br>BOX 4063<br>HABORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200627 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUM, JOEY<br>1420 TINY BEACHES RD S<br>WYEVALE, ON  L0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200628 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| REIHL, JACOB J<br>812 BOYLE ST<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200629 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CALAM, DAVID ; CALAM, ELIZABETH S<br>2708 REGINA AVE<br>REGINA, SK  S4S0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200630 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DE SANCTIS, BURT<br>912 CRESCENT BLVD SW<br>CALGARY, AB  T2S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200631 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, ROY ; WILLIAMS, KIM<br>10835 CHEMAINUS RD<br>SALTAIR, BC  V9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200632 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS<br>3645 BLUESTREAM CRES<br>MISSISSAUGA, ON  L4Y3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200633 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMONT, JAMES R<br>102 18TH ST<br>CASTLEGAR, BC  V1N2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200634 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YANKE, NORINE L<br>BOX 763<br>FISHERN, MB  R0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200635 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEHTIMAKI, KALEVI<br>1100 FERGUSON RD PO BOX 1829<br>SOUTH PORCUPINE, ON  P0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200636 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FLEGUEL, MANSON K<br>2094 B LINE RD RR7<br>PEMBROKE, ON  K8A6W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200637 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 4001 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, BARBARA J<br>96 REBECCA LN<br>WESTPORT, ON K0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200638 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, THERESE<br>101 DU COUVENT<br>ST ANDRE DARGENTEUIL, PQ J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200639 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, PERCY<br>6950 CHETTIN LAC AZUR<br>ST AGATHE DES MONTES, QC J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200640 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BEEFTINK, PETER A; RENSINK-BEEFTINK, RIA<br>3220 CLEARWATER CRES<br>OTTAWA, ON K1V7S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200641 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHELLE ; STADE, JAMES<br>19 MCCURDY ST<br>MIRAMICHI, NB E1N2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200642 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>2510 ST PIERRE NORD<br>STE THECLE, QC G0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200643 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, NOEL F<br>1285 ROUGE RIVER RD<br>GRENVILLE SUR LA ROUGE, QC J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200644 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HIRTLE, BEULAH I<br>3106 RR#5 HWY 325<br>BRIDGEWATER, NS B4V2W4 | 01-01139<br>W.R. GRACE & CO. | z200645 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, DENIS<br>76 39E AVE<br>ST EUSTACHE P, QC J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200646 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MADELEINE<br>1 RUE DU NOROIS<br>LACOLLE, QC J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200647 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, BRIAN ; MING, KAREN<br>1278 WILTON AVE<br>LONDON, ON N5W2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200648 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, HEATHER S<br>BOX 129<br>LAKEFIELD, ON K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200649 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARKE, BARBARA L<br>5 STURTON RD<br>ETOBICOKE, ON  M9P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200650 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, PIERRE ; BARTHE, SUSAN<br>41 DE CASTILLE<br>LAVAL, QC  H7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200651 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CARDWELL, KEN ; CARDWELL, SARAH<br>1441 ORCHARD AVE<br>FORT ERIE, ON  L2A5Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200652 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAGGI, DR RICK<br>576 TOWER RD<br>HALIFAX, NS  B3H2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200653 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LAURENT<br>208 PEARL AVE<br>TIMMINS, ON  P4M4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200654 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILP, JOHN R<br>25 RIDOUT ST<br>LINDSAY, ON  K9V2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200655 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, NORMAND ; MILOT, NICOLE<br>162 RUE<br>BERTRAND, QC  G1B1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200656 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOON, DAVID<br>1601 CHAUCER AVE<br>OTTAWA, ON  K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200657 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1260919 ONTARIO LIMITED<br>67 BROCK RD S<br>GUELPH, ON  N1H6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200658 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1271241 ONTARIO LIMITED<br>67 BROCK RD S<br>GUELPH, ON  N1H6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200659 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| URBANOVA, ANDREA<br>30 LEWIN CRES<br>AJAK, ON  L1S3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200660 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUGLAS ; SCOTT, MARIE<br>1298 HIGHRIDGE DR<br>KAMLOOPS, BC  V2C5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200661 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEEBACH, GERALD<br>307 EMERICK AVE<br>FORT ERIE, ON  L2A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200662 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| QUITZAU, LES<br>PO BOX 135<br>PENDER ISLAND, BC  V0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200663 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCQUARRIE, ROBERT ; MCQUARRIE, AMANDA<br>BOX 9056<br>REVELSTOKE, BC  V0E3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200664 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN H J<br>2835 LAKESHORE BLVD W APT 215<br>ETOBICOKE, ON  M8V3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200665 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIR, WILLIAM C<br>15 MARKETA CRES<br>KITCHENER, ON  N2B3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200666 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER ; JOHNSON, NANCY<br>RR5 #13802 9TH LINE<br>GEORGETOWN, ON  L7G4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200667 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, PERRY R<br>2221 MILDRED AVE<br>INNISFIL, ON  L9S2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200668 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, R A<br>BOX 1355<br>GRAVENHURST, ON  P1P1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200669 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MULLER, REANNA ; RICE, THOMAS<br>BOX 517<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200670 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAURICE S<br>239 STADACONA ST W<br>MOOSE JAW, SK  S6H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200671 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, DIANE<br>1074 TILDA BOCK<br>MONT LAURIER, QC  J9L3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200672 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LE, THE DOANH ; TRAN, PHAM NHU HA<br>11921 POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200673 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON, RUSSELL<br>18 GREENSIDE DR PO BOX 1150<br>NOBLETON, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200674 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, TERRY M<br>1485 PALMERSTON AVE<br>WEST VANCOUVER, BC  V7T2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200675 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHEAN, JENNIFER ; LOPEZ, GIOVANNI<br>107 OLD HASTINGS RD RR3<br>WARKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200676 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERG, MR JONATHAN ; BLACK, MS MARGARET<br>113 SELGROVE CRES<br>OAKVILLE, ON  L6L1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200677 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, R D<br>98 VICTORIA ST<br>LONDON, ON  N6R2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200678 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, WILLIAM<br>4355 CON RD 12 RR6<br>ORILLIA, ON  L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200679 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WALTER ; BROWN, BETH<br>BOX 687<br>CHESLEY, ON  N0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200680 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIBNEY, SEAN<br>BOX 63<br>DRAKE, SK  S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200681 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIGNY<br>MONTREAL EST, QC  A1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200682 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, JAMES P<br>362 22560 WYE RD<br>SHERWOOD PARK, AB  T8A4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200683 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FRANKS, DAVID ; PATENAUDE, SHIRLEY<br>510 MURRAY<br>GREENFIELD PARK, QC  J4V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200684 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, ROBERT<br>2017 GRANT<br>LONGUEUIL, QC  J4J3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200685 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRICE, DONALD 670 STEEL ST GANANOQUE, ON  K7G2E5 CANADA | 01-01139 W.R. GRACE & CO. | z200686 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, GASTON 569 COUNTY RD 9 BOX 61 PLANTAGENET, ON  K0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200687 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, CHERYL RR #1 STE ROSE DULAC, MB  R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200688 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HAMER, RICHARD ; HAMER, HEATHER BOX 462 MONTROS, BC  V0G1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200689 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ACHESON, THOMAS PO 705 ABBOTSFORD, BC  V3G1T7 CANADA | 01-01139 W.R. GRACE & CO. | z200690 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, MRS JUNE 17 AFTON AVE WELLAND, ON  L3B1V6 CANADA | 01-01139 W.R. GRACE & CO. | z200691 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUEST, MRS KAREN 17 AFTON AVE WELLAND, ON  L3B1V6 CANADA | 01-01139 W.R. GRACE & CO. | z200692 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, TOM 2523 COUNTY RD 2 RR #3 PRESCOTT, ON  K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200693 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KROKOSH, KATHARINE 71 BRENADINE CRES WINNIPEG, MB  R2Y0A9 CANADA | 01-01139 W.R. GRACE & CO. | z200694 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SELL, EUGENE PO BOX 1519 SUMMERLAND, BC  V0H1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200695 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCMULLIN, PETER BOX 401 BOSTON BAR, BC  V0K1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200696 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, KEVIN ; COLLINGE, CATHY 1249 PINE ST KAMLOOPS, BC  V2C3A8 CANADA | 01-01139 W.R. GRACE & CO. | z200697 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTON, BRIAN ; MORTON, DALE C109 RR#1 2073 BLACK POINT RD POWELL RIVER, BC  V8A4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z200698 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEEFER, LES ; KEEFER, ANNE 8800 BALDWIN ST MYRTLE, ON  L0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200699 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, MARCY ; COWAN, RAYMOND 5 PRINCESS ST BROOKLIN, ON  L1M1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200700 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M CP 2117 207 PRINCIPALE ST EAST FARNHAM, QC  J2K4T6 CANADA | 01-01139 W.R. GRACE & CO. | z200701 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PHILIP G PO BOX 506 SHELBURNE, NS  B0T1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200702 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOWARTH, TRACEY 14 DOUGLAS DR BRACEBRIDGE, ON  P1L1W9 CANADA | 01-01139 W.R. GRACE & CO. | z200703 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUER, PETER ; FORREST-LAUERS, KIM 12626 PEGGYS COVE RD TANTALLON, NS  B3Z2M8 CANADA | 01-01139 W.R. GRACE & CO. | z200704 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LANG, BRIAN ; LANG, JENNIFER 3248 GOLF CLUB RD HANNON, ON  L0R1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200705 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AXTMANN, JAMES RR4 WALTON, ON  N0K1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200706 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLINGS, ROB ; COLLINGS, ANNA RRH 3 STRATFORD, ON  N5A6R7 CANADA | 01-01139 W.R. GRACE & CO. | z200707 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNHAM, DUNCAN 49 SKOPS CRT NEWTONVILLE, ON  L0A1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200708 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OREILLY, ANDREW ; OREILLY, DOREEN 5962 HWY 542 RR1 MINDEMOYA, ON  P0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200709 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, NEIL ; ANDERSON, SUSAN<br>14789 CREDITVIEW RD<br>CHELTENHAM, ON  L7C3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200710 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLOOM, EDWARD R<br>308 SILLESDALE CRES<br>THUNDER BAY, ON  P7C1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200711 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, VIOLET<br>35 OAKRIDGE DR<br>TORONTO, ON  M1M2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200712 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DOROSH, BRENDA<br>BOX 343<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200713 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DEITZ, BRIAN<br>63 JACQUELINE ST<br>LONDON, ON  N5Z3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200714 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BALTAS, LEONIDAS<br>437 EATON PARK DR<br>LONDON, ON  N6J1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200715 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, MATTHEW ; HANLEY, JESSICA<br>216 4TH AVE W BOX 303<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200716 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, AUSTIN H<br>BOX 56<br>FLAXCOMBE, SK  S0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200717 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, ALAN ; BAUER, PATRICIA<br>BOX 175<br>TORRINGTON, AB  T0M2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200718 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, ERIC<br>55 MONTROSE AVE<br>POINTE CLAIRE, QC  H9R2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200719 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHOPLAND, GEORGE<br>RR2<br>CAMROSE, AB  T4V2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200720 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC  H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200721 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDETTE, YVON 10976 ST JULIEN MONTREAL, QC H1H3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200722 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CUTCLIFFE, BYRON A 32 ERIN DR DARTMOUTH, NS B2W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z200723 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILDER, RONALD 46 VERNON ST ANGUS, ON L0N1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200724 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT 1633 DES PINS LEMAYNE, QC J4P3K8 CANADA | 01-01139 W.R. GRACE & CO. | z200725 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MICHELE 421 BELLEVUE ST PETERBOROUGH, ON K9H5G5 CANADA | 01-01139 W.R. GRACE & CO. | z200726 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD 368 MAPLEWOOD CRES MILTON, ON L9T2E9 CANADA | 01-01139 W.R. GRACE & CO. | z200727 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FILLION-WIEBE, MONA RL 324 BOX 298 MORRIS, MB R0G1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200728 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BZDEL, PAUL ; BZDEL, BRENDA 924 SANDERSON CRES PR ALBERT, SK S6V6L1 CANADA | 01-01139 W.R. GRACE & CO. | z200729 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPECHT, GRANT BOX 38 EATONIA, SK S0L0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200730 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, WAYNE C 3902 53RD ST TABER, AB T1G1C6 CANADA | 01-01139 W.R. GRACE & CO. | z200731 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RICHARD 139 ARROWHEAD CRES POINTE CLAIRE, QC H9R3V4 CANADA | 01-01139 W.R. GRACE & CO. | z200732 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRINCE, LENNY 162 3551ST ST CHARLES KIRKLAND, QC H9H3C4 CANADA | 01-01139 W.R. GRACE & CO. | z200733 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALDER, MILTON S<br>4198 SIMCOE COUNTY RD 88 RR1<br>BRADFORD, ON  L3Z2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200734 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, HENRI<br>21 13 RUE OUEST<br>FORESTVILLE , QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200735 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GUTTERIDGE, DANNY R<br>3439 QUEEN ST RR#2<br>CAMLACHIE, ON  N0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200736 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT J<br>46 MAPLEWOOD AVE<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200737 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRACKEN, GREG<br>1073 PROGRESSIVE AVE<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200738 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200739 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, GRANT<br>9 SNOWBERRY AVE<br>TORONTO, ON  M9N3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200740 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD ; HARRIS, GERALDINE<br>645 TOWNER PARK RD<br>N SAANICH, BC  V8L5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200741 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, JOHN M<br>PO BOX 122<br>BEAUSEJOUR, MB  R0E0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200742 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RHYMER, JAMES<br>BOX 213<br>ROSENORT, MB  R0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200743 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MAH, JOHNNY ; MAH, RHONDA<br>49 E BEND AVE N<br>HAMILTON, ON  L8L7E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200744 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLIMMER, ROBERTA ; KLIMMER, RICHARD<br>29979 SILVERDALE AVE<br>MISSION, BC  V4S1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200745 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNEAULT, PIERRE<br>214 CAMPAGNA<br>VICTORIAVILLE, QC  G6P6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200746 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KRING, DAVID ; KRING, MONA<br>23 WILLOW CR BOX 893<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200747 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KELEMEN, BEVERLEY ; KELEMEN, GREGORY<br>6 SPENCER ST<br>SPENCERVILLE, ON  K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200748 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TIMOTHY ; WILLIAMS, GLORIA<br>758 EASTBOURNE AVE<br>OTTAWA, ON  K1K0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200749 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, ZELDA<br>3790 S BLACKBURN RD<br>PRINCE GEORGE, BC  V2N6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200750 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOMAN FARM INC<br>BOX 60<br>RUTHILDA, SK  S0K3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200751 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KNOX, CAROL ; KNOX, PATRICK<br>122581 GREY RD 5 RR3<br>OWEN SOUND, ON  N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200752 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, PIERRE ; MARCEAU, LINE<br>7160 TREPANIER<br>QUEBEC, QC  G1H6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200753 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL, DUBE<br>440 1ST AVE<br>MALARTIC, QC  J0Y1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200754 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200755 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PERLMAN, MITCHELL<br>112 ROUVILLE<br>DOLLARD DES ORMEAUX , QC  H9B2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200756 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BAMATTER, MARY<br>45 LILAC AVE<br>DORVAL, QC  H9S3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200757 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONDOR, LISE<br>11782 POINCARE<br>MONTREAL, QC H3L3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200758 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANDEPOLDER, J A<br>225 MCINTYRE N<br>REGINA, SK S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200759 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, CHARLES<br>40 GALT ST<br>GUELPH, ON N1H3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200760 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, DIANNE ; KNIHNISKI, RAYMOND<br>1009 TAYLOR ST E<br>SASKATOON, SK S7H1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200761 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>115 ASHBROOK CT<br>MILTON, ON L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200762 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| QUACKENBUSH, FREDRICK G<br>1061 WESTERN AVE<br>PETERBOROUGH, ON K9J5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200763 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRIVE, MADELEINE<br>2727 LOWER 6 M RD<br>NELSON, BC V1L6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200764 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, RAY ; HICKS, BRENDA<br>4951 WALNUT ST<br>NIAGARA FALLS, ON L2G3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200765 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKEEVER, MATTHEW A<br>71 LINCOLN RD<br>CHATHAM, ON N7M4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200766 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESFOSSES, JEAN<br>175 DESBIENS<br>TROIS RIVIERES, QC G8T1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200767 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOMPHRAY, DON<br>BOX 7<br>GARRICK, SK S0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200768 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREGORASH, AL<br>58 DOANE RD W<br>HOLLAND LANDING, ON L9N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200769 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHENHAM, RICHARD J; WHENHAM, MAUREEN C<br>BOX 2202<br>STONY PLAIN, AB  T7Z1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200770 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, ROXANNE ; HOFFMAN, LUCIEN<br>BOX 67<br>ELK POINT, AB  T0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200771 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESRUISSEAUX, FRANCE<br>28 RUE WINDER<br>SHERBROOKE, QC  J1M1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200772 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GUITARD, GUY<br>12 GOLDIE COURT<br>ROTHESAY, NB  E2E5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200773 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRUCHET, PETER ; CRUCHET, DAWN<br>39 KILTEEVAN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200774 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POMINVILLE, ALAIN<br>100 MARGARET ST<br>ANGUS, ON  L0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200775 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GERALD<br>925 GERMAIN MASSICOTTE<br>TROIS RIVIERES, QC  G9A6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200776 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LABRE, MICHEL<br>213 RUE BRIERE<br>ST JEROME, QC  J7Y3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200777 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HAJJ, DAVID<br>17340 HWY 35 RR2<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200778 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MICHEL<br>10 RUE DESROCHERS EST<br>CHATEAUGUAY, QC  J6J2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200779 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HANNA, RANDAL<br>238 TENNANT CRES<br>SASKATOON, SK  S7H4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200780 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PARKINSON, WILLIAM ; PARKINSON, JOHN<br>BOX 317<br>VAUXHALL, AB  T0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200781 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRATTE, DONAT W; PRATTE, DIANNE R<br>BOX 1400<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200782 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOOCK, BRIAN ; HOOCK, SUSAN<br>265 HOPE ST N<br>PORT HOPE, ON  L1A2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200783 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD<br>2319 HWY 620 PO BOX 185<br>COE HILL, ON  K0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200784 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JAMES ; COBURN, JANET<br>65 BEAVER ST<br>NEW CASTLE, ON  L1B1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200785 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LOGIE, SHANNON M<br>382 5TH AVE<br>HANOVER, ON  N4N2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200786 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JESSIMAN, PETER<br>1001 SHERWIN RD<br>WINNIPEG, MB  R3H0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200787 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CINQ-MARS, MERVIN<br>11312 56 AVE<br>ENDOMTON, AB  T6H0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200788 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COATES, CATHERINE<br>15 COWAN ST<br>ORILLIA, ON  L3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200789 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, RONALD J; GAGNON, KATHRYN A<br>43 FRANKLIN BAY<br>WINNIPEG, MB  R3K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200790 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, BARRY<br>53 RYDBERG ST<br>HUGHENDEN, AB  T0B2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200791 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARTMANN, TYSON ; HARTMANN, NATALIE<br>12092 261 ST<br>MAPLE RIDGE, BC  V2W2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200792 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| INGARFIELD, ROBERT<br>1716 PAVENHAM RD<br>COWICHAN BAY, BC  V0R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200793 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENLEES, CORY<br>254 MOSS ST<br>VICTORIA, BC  V0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200794 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUSH, DENNIS B; RUSH, JOAN L<br>3975 W 11TH AVE<br>VANCOUVER, BC  V6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200795 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ROBERT A<br>37140 GALLEON WAY<br>PENDER ISLAND, BC  V0N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200796 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JIM ; ROBINSON, HEIDI<br>46426 STEVENSON RD<br>CHILLIWACK, BC  V2R4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200797 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, MR WAYNE<br>1672 216TH ST<br>LANGLEY, BC  V2Z1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200798 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| NIXON, PEGGY A<br>2108 SHAUGHNESSY HILL<br>KAMLOOPS, BC  V1S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200799 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KOSSAKOWSKI, MANFRED<br>356 HAYES DR<br>SWIFT CURRENT, SK  S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200800 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, JOHN B<br>704 130 S BRODIE ST<br>THUNDER BAY, ON  P7B6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200801 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, JEAN-PAUL ; GIGUERE, PAULINE<br>461 50TH E AVE<br>GRAND MERE, QC  G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200802 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, CLAUDETTE<br>36 MELOCHE<br>STE ANNE DE BELLE, UE  H9X3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200803 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLARD, CHRISTOPHER<br>135 51ST AVE<br>LACHINE, QC  H8T2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200804 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ENNIS, CHRIS<br>876 CONNAUGHT AVE<br>MOOSEJAW, SK  S6H4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200805 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUMONT, DIANE ; BISSONNETTE, ANDRE<br>78 JEANNE MANCE<br>LEGARDEUR, QC  J5Z2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200806 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MALO, MICHEL<br>65 AVE PIERRE<br>N DAME DES PRAIRIES, QC  J6E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200807 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| COLBY, ROBERT<br>BOX 553<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200808 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES A<br>10 TORONTO BLVD<br>VANASTRA, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200809 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, DONALD<br>130 ATHLONE DR<br>WINNIPEG, MB  R3J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200810 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, JEAN-PAUL<br>195 AVE BEAUREGARD<br>SAINT JEAN SUR RICHELIEU, QC  J2X2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200811 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| Diegel, Patrick<br>20523 LORNE AVE<br>MAPLE RIDGE, BC  V2X1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200812 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| STEINER, RETO<br>919 RIDEAU RD SW<br>CALGARY, AB  T2S0S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200813 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| GARBUTT, JOHN ; RABEY, LINDA<br>242 QUERBES<br>VAUDREUIL DORION, QC  J7V1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200814 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FENTON, V A<br>31 CRAWFORD ST<br>BROCKVILLE, ON  K6V1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200815 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FURLONG, JOHN D<br>10 HUDSON BAY AVE<br>KIRKLAND LAKE, ON  P2N2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200816 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| JEV FINANCIAL INC<br>PO BOX 2410 385 S CEDAR AVE<br>100 MILE HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200817 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CREBER, H ERIC 49219 CAMP RIVER RD CHILLIWACK, BC V2P6H4 CANADA | 01-01139 W.R. GRACE & CO. | z200818 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, MICHEL 536 DES CEDRES STE SOPHIE, QC J5J2T6 CANADA | 01-01139 W.R. GRACE & CO. | z200819 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THORKELSON, PHILIP BOX 464 ARBORG, MB R0C0A0 CANADA | 01-01139 W.R. GRACE & CO. | z200820 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BERTHELETTE, MR CRAIG BOX 766 PINE FALLS, MB R0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200821 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| ULMER, JASON 101 RAILWAY AVE BOX 146 NEUDORF, SK S0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z200822 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BRIZUELA, JUAN J 371 LAMOUREUX ST BERNARD MICH, QC J0H1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200823 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, ROBERT ; CURRIE, FRANCINE 2250 NAPOLEON BROSSARD, QC J4Y2S1 CANADA | 01-01139 W.R. GRACE & CO. | z200824 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DE JONG, RALPH 8166 MUD ST GRASSIE, ON L0R1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200825 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEADLE, DEBORAH J 981 2ND AVE SE SALMON ARM, BC V1E4C7 CANADA | 01-01139 W.R. GRACE & CO. | z200826 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, ANDRE 6 LAKESIDE AVE POINTE CLAIRE, QC H9S5G2 CANADA | 01-01139 W.R. GRACE & CO. | z200827 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JULIEN ; SMITH, SHIRLEY PO BOX 127 ENTWISTLE, AB T0E0S0 CANADA | 01-01139 W.R. GRACE & CO. | z200828 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, SUMMER BOX 2345 LADYSMITH, BC V9G1B8 CANADA | 01-01139 W.R. GRACE & CO. | z200829 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOULET, MAUDE ; LEBER, RONALD<br>173 RUE CADILLAC<br>VAL DOR, QC  J9P2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200830 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DIAS, MELANIE T<br>16 SANCTBURY PL<br>ETOBICOKE, ON  M9C4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200831 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| WONG, DARRYL<br>240 ROVERE PL<br>NANAIMO, BC  V5V1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200832 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, KATHY<br>6566 JACK PINE CRESCENT<br>GREELY , N  4P 1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200833 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC  V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200834 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC  V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200835 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC  V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200836 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOLLISON, HAL<br>BOX 187<br>CHOICELAND, SK  S0J0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200837 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY<br>12130 101A AVE<br>SURREY, BC  V3V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200838 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, GREGORY ; HILTON, PATRICIA<br>799 MONCTON AVE<br>WINNIPEG, MB  R2K1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200839 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, ED<br>181 ALBORO ST<br>HEADINGLEY, MB  R4J1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200840 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, REYNALD H<br>835 AVE S N<br>SASKATOON, SK  S7L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200841 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMON, J ROSS<br>184 BASE LINE RD E<br>LONDON, ON  N6C2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200842 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOURGOIN, LEOPOLD<br>215 ROUTE DE LANSE AU PERSIL<br>RIVIERE DU LOUP, QC  G5R5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200843 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEAN<br>391 SALABERRY NORD<br>CHATEAUGUAY, QC  J6J4L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200844 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUC, NESTERENKO<br>3230 BUTTE AUX RENARDS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200845 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SCHANOWSKI, DARRELL D<br>BOX 64<br>SPRUCE HOME, SK  S0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200846 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NEIMA-DROVER, NADINE M L<br>15 INGOVILLE ST<br>SYDNEY, NS  B1S2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200847 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GEORGE ; WILLIAMS, DARLENE<br>1110 MALLARD DR<br>ROCANVILLE, SK  S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200848 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, STEPHEN<br>BOX 555<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200849 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, PAUL J<br>9 BROCK CRES<br>KAPUSKASING, ON  P5N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200850 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JUSTIN<br>1816 ALEXANDRA ST<br>REGINA, SK  S4T4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200851 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, E J<br>PO BOX 457<br>PLAMONDON, AB  T0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200852 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOFFDT, MARGARET<br>2740 RT 329<br>STE AGATHE DES MONTS, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200853 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWRYSH, MICHAEL<br>2195 GARVEN RD<br>EAST ST PAUL, MB  R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200854 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUKAS, MS ECENITH<br>2517 MONTVUE AVE<br>ABBOTSFORD, BC  V2S3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200855 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUSKINS, ROBERT<br>28 BIRCH AVE<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200856 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POSNIKOFF, JOHN<br>3271 CEDAR HILL RD<br>VICTORIA, BC  V8P3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200857 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, GRAHAM ; POIRIER, ZITA<br>1 PLYMOUTH ST<br>HALIFAX, NS  B3M2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200858 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, ROBERTA ; COURTNEY, HAROLD<br>BOX 4<br>GOODEVE, SK  S0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200859 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, BARRY J<br>BOX 1030<br>FAIRVIEW, AB  T0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200860 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PIDLUZNY, LAWRENCE<br>PO BOX 464<br>ELK POINT, AB  T0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200861 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KENYON, TRENT ; KENYON, PATRICIA<br>PO BOX 1964<br>HIGH PRAIRIE, AB  T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200862 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOIRON, LOUIS<br>110 ST LOUIS<br>ATHOLVILLE, NB  E3N4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200863 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LINDSETH, WADE<br>BOX 97<br>DAYSLAND A, TA  T0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200864 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| UNRAU, TIM<br>716 BERESFORD AVE<br>WINNIPEG, MB  R3L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200865 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWLING, STEVEN ; COWLING, MARGARET<br>218 DOWNEY ST PO BOX 674<br>STRASBOURG, SK  S0G4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200866 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| REA, LEE ; REA, ROBERT<br>2739 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200867 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, MARTIN<br>79 ROBINSON CRES<br>REGINA, SK  S4R3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200868 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, W ROBERT ; NOBLE, ALDEEN<br>309 112TH ST W<br>SASKATOON, SK  S7N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200869 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FRAZAO, DINIS M<br>8624 156TH ST<br>SURREY, BC  V3S3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200870 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MONROE, KENNETH ; MONROE, IRENE<br>1011 AMPHION ST<br>VICTORIA, BC  V8S4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200871 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PULICE, MR LUIGI ; PULICE, MRS SILVANA<br>3225 E 20TH AVE<br>VANCOUVER, BC  V5M2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200872 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200873 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| VAN OTTERLOO, JOHN<br>BOX 222 418 3RD AVE E<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200874 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KIEFL, GEORGE<br>556 PARKER<br>GATINEAU, QC  J9H4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200875 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, ROBERT L<br>15 BROOKDALE AVE<br>CORNWALL, ON  K6J4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200876 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GUY ; THIUIERGE, GINETTE<br>65 61ST E AVE<br>ST EWSTACHE, QC  J7P3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200877 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HREHORKA, JOHN<br>3886 W 3RD AVE<br>VANCOUVER, BC  V6R1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200878 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, CATHERINE<br>2971 FONTARABIE<br>STE URS, LE  J0K3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200879 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, CHANTAL ; HAMELIN, PASCAL<br>227 DE LA PROMENADE<br>VAL DOR, QC  J9P0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200880 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PURDIE, ROYSTON ; PURDIE, FRANCES<br>4 MICHAEL CRES<br>PETAWAWA, ON  K8H2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200881 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| REID, CINDA<br>PO BOX 170<br>BALFOUR, BC  V0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200882 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MEL<br>2144A HWY 3A<br>NELSON, BC  V1L6K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200883 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PHILIP ; DUBROY, SHARLA<br>BOX 876<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200884 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BAYES, SUSAN D<br>PO BOX 294<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200885 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, JOAN L; HUNTER, WILLIAM B<br>PO BOX 61<br>LUMBY, BC  V0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200886 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN G<br>288 VAN HORNE ST<br>PENTICTON, BC  V2A4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200887 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, SIMON<br>3803 W KING BOWARD AVE<br>VANCOUVER, BC  V6S1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200888 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BANYARD, SUE ; BANYARD, GARY<br>BOX 74<br>DEROCHE, BC  V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200889 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARROTT, DEB<br>33679 GRACE AVE<br>ABBOTSFORD, BC  V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200890 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ROSAMOND W H E<br>BOX 522<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200891 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARK<br>100 3RD ST SE<br>SALMON ARM, BC  V1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200892 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBLUE, DENNIS E<br>BOX 21033<br>PRINCE ALBERT, SK  S6V8A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200893 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HALLDORSON, FRED ; HALLDORSON, HEIDI<br>6533 WALKER AVE<br>BURNABY, BC  V5E3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200894 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POOLEY, BRIAN<br>3793 FRENCH RD<br>QUESNEL, BC  V2J6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200895 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MASSULLO, DEBORAH L<br>828 SCOTT ST<br>NEW WESTMINSTER, BC  V3L4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200896 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HOUGHTON, SYDNIE L<br>1937 WHYTE AVE<br>VANCOUVER, BC  V6J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200897 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ERIC<br>806 OBSERVATORY ST<br>NELSON, BC  V1L4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200898 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, RONALD<br>159 3RD RUE EST<br>LA SARRE, QC  J9Z2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200899 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANAIGRE, MRS ROBERTA<br>RR #6<br>THUNDER BAY, ON  P7C5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200900 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ANKENMAN, KENT<br>45678 PERTH RD 178 RR1<br>GOWANSTOWN, ON  N0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200901 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYO, CLIFFORD H<br>3596 ELGIN RD<br>PUTNAM, ON  N0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200902 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHORST, JACOB<br>4097 HENDERSON HWY<br>WINNIPEG, MB  R2E1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200903 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOUZAS, ANTHONY ; MOUZAS, RUTH<br>230 GRACE RD<br>TECUMSEH, ON  N8N2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200904 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HANNUS, BRUCE<br>13 BRENTWOOD RD<br>GRIMSBY, ON  L3M3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200905 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CLARENCE<br>470 PINE ST<br>SAULT STE MARIE, ON  P6B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200906 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200907 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH B<br>34 BUTTERCUP BAY<br>BRANDON, MB  R7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200908 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MICHELLE<br>101 CH DES GUIDES<br>RIPON, QC  J0V1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200909 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LUC<br>2235 PAUL SAUVE<br>ST HYACINTHE, QC  J2T1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200910 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ZINKHOFER, WILHELM M<br>42 ROYAL RIDGE HILL NW<br>CALGARY, AB  T3G4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200911 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, ALISSA<br>14340 MEADOWVALE<br>PIERREFONDS, QC  H9H1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200912 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, MARK<br>BOX 357<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200913 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWDEN, JAMES ; BOWDEN, JANICE 150 7TH CONCESSION E RR1 MILLGROVE, ON L0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z200914 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WOODBECK, GARY 31 KNIGHT ST THUNDER BAY, ON P7A5M3 CANADA | 01-01139 W.R. GRACE & CO. | z200915 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COTNAM, KENNY D 39 FRONTENAC CR BOX 39 DEEP RIVER, ON K0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200916 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, MARK B 1059 WISEMAN CRES OTTAWA, ON K1V8J3 CANADA | 01-01139 W.R. GRACE & CO. | z200917 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| RODNEY, GORDON ; RODNEY, ELAINE BOX 10 SITE 7 RR1 WYNNDEZ, BC V0B2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200918 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, ERIC S 11359 OKANAGAN CENTRE RD E LAKE COUNTRY, BC V4V1G7 CANADA | 01-01139 W.R. GRACE & CO. | z200919 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GINGERICK, DOUGLAS 6706 LARCH CRT SW CALGARY, AB T3E6E8 CANADA | 01-01139 W.R. GRACE & CO. | z200920 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| CARSCADDEN, WINSTON R; CARSCADDEN, MARGARET J 74 PRINCE GEORGE DR TORONTO, ON M9A1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z200921 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, PAUL 9122 128TH AVE PEACE RIVER, AB T8S1W8 CANADA | 01-01139 W.R. GRACE & CO. | z200922 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| WOROTNIAK, MICHAEL BOX 76 BROWNLEE, SK S0H0M0 CANADA | 01-01139 W.R. GRACE & CO. | z200923 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARGARET 231 ELGIN ST W ARNPRIOR, ON K7S1P4 CANADA | 01-01139 W.R. GRACE & CO. | z200924 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| ROWLANDSON, GLENN 90 HARLAND CRES ADAX, ON L1S1K3 CANADA | 01-01139 W.R. GRACE & CO. | z200925 | 1/23/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBSON, JOHN A<br>765 PARKDALE ST<br>WINNIPEG, MB  R2Y0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200926 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| VITULLI, PASQUALE<br>6120 LANGUEDOC<br>MONTREAL, QC  H1M3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200927 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH W<br>522 CULVER CRES<br>SUDBURY, ON  P3E4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200928 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| DEMONTIGNY, JAMES ; DEMONTIGNY, DIANA<br>123 MEMORIAL AVE N PO BOX 241<br>RUSSELL, MB  R0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200929 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| FORCIER, LUC<br>107 PRINCIPALE ST<br>YAMASKA, QC  J0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200930 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, GILLES<br>3035 LADOIE<br>TROIS RIVIERES, QC  G8Z3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200931 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GANTHIER, REAL<br>138 HILLSIDE<br>OTTERBURN PARK, QC  J3H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200932 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, FERDINAND<br>70 BENOIT<br>LAVALTRIE, QC  J5T2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200933 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| ECCLESTONE, PETER<br>19052 CENTRE ST<br>MT ALBERT, ON  L0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200934 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, PASCALE<br>457 POTIER<br>ST COLOMBAN, QC  J5K2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200935 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| JAGER, WARREN<br>9807 COLDSTREAM CREEK RD<br>COLDSTREAM, BC  V1B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200936 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, CLAUDE ; DEMARS, DENIS<br>151 NORMANDIE<br>ST FELIX DE VALOIS, QC  J0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200937 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICHERS, CANDICE ; WICHERS, STUART<br>BOX 3341<br>SPRUCE GROVE, AB  T7X3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200938 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KRAVJANSKI, TIM ; KRAVJANSKI, LISA<br>930 KINGS AVE<br>W VANCOUVER, BC  V7T2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200939 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAMP, DONALD H<br>5 AMORO DR<br>ETOBICOKE, ON  M9W4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200940 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RUST, PAUL ; RUST, PATRICIA<br>19579 5TH AVE<br>SURREY, BC  V3S9R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200941 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEENSTRA, JOANNE<br>3270 SUGDEN AVE<br>ARMSTRONG, BC  V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200942 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK, JOHN<br>965 PARKHILL AVE<br>BURLINGTON, ON  L7T1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200943 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, EDWARD ; FOWLER, JOANNE ; FOWLER, KAYLIEGH<br>22 BEL AYR AVE<br>DARTMOUTH, NS  B2W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200944 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200945 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRON, HAROLD<br>#65 WINCHESTER AVE<br>SPRUCE GROVE, AB  T7X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200946 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, DAVID<br>63 FOREST AVE<br>ST THOMAS, ON  N5R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200947 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEVEY, BLAINE<br>18 ELIZABETH DR<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200948 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, CHRIS ; MCFADDEN, KATHRYN<br>4712 EAST RD<br>PORT STANLEY, ON  N5L1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200949 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE VOLPI, DAVID<br>1552 POINTE AUX ROCHES<br>ST SAUVEUR, QC  J0R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200950 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORENCY, MOLLY<br>PO BOX 355<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200951 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, PIERRE<br>104 ST LAURENT<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200952 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNEVIN, ETHEL<br>27 TEAL AVE<br>THOMPSON, MB  R8N0Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200953 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, GASTON<br>1661 RUE LOUIS DE FRANCE<br>TROIS RIVIERES, QC  G8W2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200954 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, AL<br>108 TALMAGE AVE<br>RICHMOND HILL, ON  L4C3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200955 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LILLY, JAMES H<br>363 SPRUCE ST<br>OAKVILLE, ON  L6J2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200956 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STEEPER, GLEN<br>RR#8 35648 GRAND BEND RD<br>PARKHILL, ON  N0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200957 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MARILYN<br>33582 DEWDNEY TRUNK RD<br>MISSION, BC  V2V6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200958 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, PETER ; DUFRESNE, JENNIFER<br>36 BENNETT BLVD<br>SAULT STE MARIE, ON  P6A4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200959 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TOPP, IRVINE<br>1302 RIVER RD RR2<br>CAYUGA, ON  N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200960 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, JAMES ; MCDOUGALL, HELEN<br>250 ERIE AVE<br>BRANTFORD, ON  N3S2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200961 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEUNIER, ROBERT ; MEUNIER, TERESA<br>49 GLEN PARK RD<br>ST CATHARINES, ON  L2N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200962 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRUCE<br>28 PRINCE ST<br>KITCHENER, ON  N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200963 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LYN A<br>48 BAY LEA DR<br>TRENTON, ON  K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200964 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RIVERIN, ROGER<br>56 JEANNETTE<br>LEMOYNE, QC  J4R2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200965 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PEEVER, VICTORIA<br>504 CTY RD 8<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200966 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOHN E<br>655 GARDENA DR<br>COQUITLAM, BC  V3J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200967 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Kirkham, Byron<br>3025 NOEL DR<br>BURNABY, BC  V3J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200968 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, ERIN<br>1681 157TH ST<br>SURREY, BC  V4A4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200969 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, GUY<br>557 10TH AVE<br>LAVAL, QC  H7N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200970 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, OWEN R<br>447 11TH AVE E<br>PRINCE RUPERT, BC  V8J2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200971 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, GEOFFREY<br>53 MARKET ST<br>GEORGETOWN, ON  L7G3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200972 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, MICHAEL<br>79 ADOLPHUS ST<br>ST ANDREWS, NB  E5B1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200973 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    Page 4029 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POIRIER, MARYSE<br>106 PLACE FONTAINEBLEAU<br>SAINT LAMBERT, QC  J4S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200974 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>1065 CURTIS PL<br>WILLIAMS LAKE, BC  V2G4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200975 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID ; MCDONALD, FLORENCE<br>BOX 771<br>VANDERHOOF, BC  V0J3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200976 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| 1247917 ALBERTA LTD<br>RR3 SITE 12 BOX 28<br>OLDS, AB  T4H1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200977 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRISSARD, TIM<br>717 GUY ST<br>CORNWALL, ON  K6H4W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200978 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, WAYNE ; DAIGNEAULT, BRENDA<br>28500 KING RD<br>ABBOTSFORD, BC  V4X1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200979 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RALKO, BILL<br>6921 JASPER ST<br>POWELL RIVER, BC  V8A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200980 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, LARRY ; FRANCIS, DEBORAH<br>4434 9TH AVE<br>PORT ALBERNI, BC  V9Y4V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200981 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, DENIS<br>100 DES MERISIERS<br>SHAWINIGAN, QC  G9R1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200982 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| AIRD, JACQUES<br>9883 GEORGES BARIL<br>MONTREAL, QC  H2C2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200983 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JEKYLL, FRANK<br>1610 CHEMIN DU LAC SAINT LOUIS<br>LERY, QC  J6N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200984 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, LISA M<br>30 SHERRI LN<br>BEAVERBANK, NS  B4G1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200985 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4030 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERMAIN, NORMAND 1246 ST FRANBOTS PREVOST, QC J0R1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200986 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A 763 PALING RD BURLINGTON, ON L7R3B6 CANADA | 01-01139 W.R. GRACE & CO. | z200987 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SERRADOR, ANDREA ; SERRADOR, PEDRO 1659 SUNNYCOVE DR MISSISSAUGA, ON L4X1B6 CANADA | 01-01139 W.R. GRACE & CO. | z200988 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, WALLACE B; MACKAY, PATRICIA J 2258 MATHERS AVE W VANCOUVER, BC V7V2H5 CANADA | 01-01139 W.R. GRACE & CO. | z200989 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, ERIC 6530 28TH AVE MONTREAL, QC H1T3J2 CANADA | 01-01139 W.R. GRACE & CO. | z200990 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAZEL, PAUL A 428 SABREVOIS LONGUEUIL, QC J4L3C5 CANADA | 01-01139 W.R. GRACE & CO. | z200991 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, PIUS P 2251 GREENFIELD AVE KAMLOOPS, BC V2B4P2 CANADA | 01-01139 W.R. GRACE & CO. | z200992 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MUCHNICK, MIKE ; MUCHNICK, JULIE PO BOX 1009 THORNTON, ON L0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200993 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O 317 WITNEY AVE S STOON, SK S7M3K4 CANADA | 01-01139 W.R. GRACE & CO. | z200994 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KREPAKEVICH, GENE 4 MOSSFIELD PL YORKTON, SK S322R2 CANADA | 01-01139 W.R. GRACE & CO. | z200995 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DOON, REJEAN 90 NOBLE SHEFFORD, QC J2M1B4 CANADA | 01-01139 W.R. GRACE & CO. | z200996 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARANT, AUDREY 690 RG 7 NORD ST EPH, EM G0M1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200997 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEEDHOUSE, THOMAS<br>1164 PAINT LAKE RD RR1<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200998 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ALAIN<br>370 MERRY NORD<br>MAGOS, QC  J1X2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200999 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, TERESA<br>4513 27TH AVE<br>VERNON, BC  V1T6L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201000 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, BRUCE<br>188 GARDENIAS ST<br>CHATEAUQUAY, QC  J6J1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201001 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ESTELLE ; LAFRENIERE, YVON<br>1000 RICHELIEU<br>BELOEIL, QC  J3G4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201002 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, IAN<br>424 MCKENZIE AVE<br>LONDON, ON  N6C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201003 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, HENRY ; PARSONS, JUDY<br>2 WOOD ST PO BOX 138<br>MAITLAND, ON  K0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201004 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAL, MR R<br>61 FRANKLIN ST<br>BRANTFORD, ON  N3R1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201005 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MICHEL<br>10 AV 101E<br>SAINT JEROME, QC  J7Y1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201006 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDBY, LEN ; NORDBY, CAROL<br>349 W 28 ST<br>NORTH VANCOUVER, BC  V7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201007 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JOHN H JOHNSON<br>BOX 1406<br>HOUSTON, BC  V0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201008 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMER, STEPHEN<br>1074 HEWLITT RD RR6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201009 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANEBROCK, YVONNE ; DANEBROCK, HEINZ<br>BOX 8<br>SHILO, MB  R0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201010 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROWSELL, CLINT<br>20 PIERCE AVE<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201011 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNUTT, GRANT<br>BOX 86<br>CRANE VALLEY, SK  S0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201012 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, R ANDREW ; FOWLER, JENNIFER L<br>206 N SEA AVE<br>BURNABY, BC  V5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201013 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SAVILLE, MR DON ; SAVILLE, MRS DEBBIE<br>2981 ISLAND HWY<br>CAMPBELL RIVER, BC  V9W2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201014 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WENDELL<br>19 DROPE ST<br>REGINA, SK  S4R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201015 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BATES, CAROL<br>7895 SHELLEY TOWNSITE RD<br>PRINCE GEORGE, BC  V2K5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201016 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT J ; PARSONS, JOELINE<br>177 MARGARET ST<br>INGERSOLL, ON  N5C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201017 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MURCHISON, DON ; MURCHISON, CAROL<br>147 MOORE AVE<br>WINNIPEG, MB  R2M2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201018 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARPELL, ASA<br>RR 2 SHERBROOKE<br>GURP CO, NS  B0J3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201019 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROOK, RICHARD D<br>BOX 2046<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201020 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SARAULT, ROCH<br>1098 CONCESSION ST<br>RUSSELL, ON  K4R1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201021 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4033 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST LINE 3433 HWY 15 KINGSTON, ON K7L4V3 CANADA | 01-01139 W.R. GRACE & CO. | z201022 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARRISH ST AMAND 46 VICTOR ST SUDBURY, ON P3B3R2 CANADA | 01-01139 W.R. GRACE & CO. | z201023 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MYSKO, EMIL ; MYSKO, CHERYL 73 LOGAN CRESCENT E YORKTON, SK S3N0V7 CANADA | 01-01139 W.R. GRACE & CO. | z201024 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, PENELOPE 712 VICTORIA BAIE DURFE, QC H9X2K7 CANADA | 01-01139 W.R. GRACE & CO. | z201025 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RUMKE, OLAF PO BOX 92 LANCASTER, ON K0C1N0 CANADA | 01-01139 W.R. GRACE & CO. | z201026 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FLATT, JAMES I; FLATT, IMA J 1101 180 TUXEDO AVE WINNIPEG, MB R3P2A6 CANADA | 01-01139 W.R. GRACE & CO. | z201027 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FUKUL, FRANK K 540 W 65TH AVE VANCOUVER, BC V6P2P7 CANADA | 01-01139 W.R. GRACE & CO. | z201028 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STAEHLI, MR RICK 51 CO ARN RD PEMBERTON, BC V0N2L2 CANADA | 01-01139 W.R. GRACE & CO. | z201029 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, BROCK A 2146 E 19TH AVE VANCOUVER, BC V5N2J4 CANADA | 01-01139 W.R. GRACE & CO. | z201030 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNI, SCOTT 5105 11A AVE DELTA, BC V4M1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z201031 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ANGELA 309 SEVENTH AVE NEW WESTMINSTER, BC V3L1W4 CANADA | 01-01139 W.R. GRACE & CO. | z201032 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, PETER W 2762 W 33RD AVE VANCOUVER, BC V6N2G1 CANADA | 01-01139 W.R. GRACE & CO. | z201033 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILMOT, M D<br>1018 W KEITH RD<br>NORTH VANCOUVER, BC  V7P3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201034 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, R A<br>1554 LORI AVE<br>SARNIA, ON  N7S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201035 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, LUC ; OUELLET, CHANTAL<br>10 30TH E AVE<br>EST BLAINVILLE, QC  J7C1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201036 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, HERB<br>13580 SYLVESTER RD<br>MISSION, BC  V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201037 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PINETTE, JOSEPH D; PINETTE, JENNIFER B<br>2344 AGATE RD<br>QUESNEL, BC  V2J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201038 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLIWELL, THOMAS<br>64 MILES RD<br>HAMILTON, ON  L8W1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201039 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| AUMOND, SYLVIO ; AUMOND, NICOLE<br>225 BARNARD ST<br>WILLIAMS LAKE, BC  V2G1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201040 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, EILEEN B<br>PO BOX 246<br>VANANDA, BC  V0N3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201041 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE<br>15604 SARGEANT LN<br>SUMMERLAND, BC  V0H1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201042 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINEVIC, KUETOSLAV ; GRINEVIC, ANNA<br>1059 BELLEVUE<br>LTLE BIZARD, QC  H9C3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201043 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAYOH, JOHN<br>BOX 65<br>BANGOR, SK  S0A0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201044 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KESSLERING, MICHAEL<br>BOX 36<br>VICEROY, SK  S0H4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201045 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4035 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMERS, ALAIN<br>25 BROSSEAU<br>LAPRAIRIE, QC  J5R1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201046 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUIS-CHARLES<br>93 DAHLIA<br>DORVAL, QC  H9S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201047 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, DAN<br>BOX 1515<br>KILLARNEY, MB  R0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201048 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, LAURIE ; GIROUX, JANICE<br>224 ASH DR<br>WEYBURN, SK  S4H0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201049 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRITSCH, DARREN F<br>BOX 780<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201050 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, HOWARD<br>162 ELSOM ST<br>MOOSE JAW, SK  S6H4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201051 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OLYNICK, PAUL I<br>162 TRIFUNOU CRES<br>REGINA, SK  S4R7C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201052 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, GUY G<br>3116 RIVER RD<br>VAL CARON, ON  P3N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201053 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, SUSANNE<br>1031 COLUMBIA ST<br>KAMLOOPS, BC  V2C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201054 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COBB, VICKY ; COBB, ALFRED<br>313 CONKLIN AVE<br>PENTICTON, BC  V2A2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201055 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KNUPP-CROUCHER, NATALIE<br>14 VALLEYVIEW AVE<br>HOLLAND LANDING, ON  L9N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201056 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CROWELL, DERRICK P<br>500 CENTREVILLE SOUTHSIDE RD<br>CLARKS HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201057 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECERF, RHONDA-JOANNE<br>4532 48 ST<br>SYLVAN LAKE, AB  T4S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201058 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONNA<br>28 ERIN DR<br>DARTMOUTH, NS  B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201059 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, NORALEE<br>31 LAKEVIEW DR RR4<br>CORNWALL, PE  C0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201060 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HUANG, BRIAN CHIH WEI<br>8171 OSGOODE DR<br>RICHMOND, BC  V7A4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201061 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| APPLEYARD HOUSE LTD<br>1404 CHARLOTTE CRES<br>ANMORE, BC  V3H4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201062 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK, EDWARD G<br>4550 REID ST<br>VANCOUVER, BC  V5R3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201063 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, MR BRENT ; MACINTYRE, MRS LISA<br>54 CHANONHOUSE DR<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201064 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRISSAN, BOBBY<br>31 FIR ST PO BOX 325<br>ORAPING, ON  P0M2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201065 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, DAVID E<br>BOX 2680<br>KENORA, ON  P9N3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201066 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, STEPHEN<br>176 S BENTINCK ST<br>SYDNEY, NS  B1P1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201067 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUSKEY, BONNIE M<br>51 GARY CR<br>ARNPRIOR, ON  K7S2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201068 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| VICK, DIANE ; VICK, KENTON<br>105 113TH ST W<br>SASKATOON, SK  S7N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201069 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMM, MS JANICE<br>167 E 24TH ST<br>HAMILTON, ON  L8V2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201070 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE<br>183 DES ALPES<br>LAVAL, QC  H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201071 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HADIKIN, VERONICA R; DESCHARREAUX, GINETTE<br>1752 EDMONTON ST<br>PRINCE GEORGE, BC  V2M1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201072 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCILDOON, KEN ; MCILDOON, JOANNE<br>BOX 141<br>OKANAGAN FALLS, BC  V0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201073 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WALCHUK, LEON<br>BOX 160<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201074 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTEN, MARK ; OTTEN, JANE<br>839 KEN DICK RD RR2<br>DOUGLAS, ON  K0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201075 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, RUTH H<br>19 58TH ST S<br>WASAGA BCH, ON  L9Z1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201076 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, RHONDA<br>4274 MARIE VICTORIN<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201077 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, LYNE ; GRAVE, BEATRICE<br>7991 RUE DE MARSEILLE<br>MONTREAL, QC  H1L1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201078 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, JACQUES<br>6365 2ND E AVE<br>MONTREAL, QC  H1Y2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201079 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TAILLON, DAVID<br>291 ELIZABETH ST<br>DEUX MONTAGNES, QC  J7R3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201080 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SINGER, JOHN<br>105 ROY AVE<br>DORVAL, QC  H9S3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201081 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUEVILLON, PASCAL<br>9 LA FONTAINE<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201082 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALIX, GISELE<br>125 MOONEY<br>COWANSVILLE, QC J2K3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201083 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUFTS, TIM ; TUFTS, FRANCES<br>8075 MAYNARD RD<br>ORONO, ON L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201084 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SAWYER, RUSSELL<br>PO BOX 32<br>LORING, ON P0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201085 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOSCH, KARL J<br>862 LIVERPOOL RD<br>PICKERING, ON L1W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201086 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITING, JOEL ; WHITING, DONNA<br>4249 ABERFELDYLINE<br>OILSPRINGS, ON N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201087 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MR TREVOR ; PARKER, MRS CHRISTY<br>RR1 1580 YORK RD<br>NIAGARA ON THE LAKE, ON L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201088 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SHULL, ALICE<br>16403 87TH ST<br>OSYOOS, BC V0H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201089 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAM, DELORES<br>2061 CARLSON CANYON RD<br>QUESNEL, BC V2J6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201090 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH-FLAMAND, BRENDA<br>BOX 656<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201091 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WATZKE, ADRIAN M<br>7904 142ND ST NW<br>EDMONTON, AB T5R0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201092 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERGSTROM, RON<br>238 ADOLPH WAY<br>SASKATOON, SK S7N3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201093 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4039 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUSKETA, MARIO 286 FOX ST PENETANGUISHENE, ON  L9M1E9 CANADA | 01-01139 W.R. GRACE & CO. | z201094 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WENBORNE, DEAN 51 WHITE PINE LN RR1 ALBAN, ON  P0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201095 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, LORNE 2616 26A ST SW CALGARY, AB  T3E2C7 CANADA | 01-01139 W.R. GRACE & CO. | z201096 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, RICHARD ; BOUCHARD, TAMAR 447 CAMBRIDGE ST SE MEDICINE HAT, AB  T1A0T1 CANADA | 01-01139 W.R. GRACE & CO. | z201097 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, ROZA 231 DAWE ST NEW WESTMINSTER, BC  V3M5N1 CANADA | 01-01139 W.R. GRACE & CO. | z201098 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELVIN BOX 844 12 ALEXANDER AVE PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201099 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ELMORE, ROBERT 2867 W 45TH AVE VANCOUVER, BC  V6N3L4 CANADA | 01-01139 W.R. GRACE & CO. | z201100 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, PAUL E 717 10TH AVE WAINWRIGHT, AB  T9W1B8 CANADA | 01-01139 W.R. GRACE & CO. | z201101 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LIGHT, DAVID S PO BOX 485 PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201102 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LOO, DESMOND ; LOO, EMMA 6262 GRANVILLE ST VANCOUVER, BC  V6M3E4 CANADA | 01-01139 W.R. GRACE & CO. | z201103 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARBICHT, DOUGLAS 240 STORMONT RD VICTORIA, BC  V9B1P6 CANADA | 01-01139 W.R. GRACE & CO. | z201104 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DENHOLM, CHANTAL 931 BYNG PL WINNIPEG, MB  R3T0Y6 CANADA | 01-01139 W.R. GRACE & CO. | z201105 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 4040 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAMPEN, DEBORAH K<br>248 ALMONT AVE<br>NEW GLASGOW, NS  B2H3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201106 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J<br>75 HILLCREST DR<br>SYDNEY, NS  B1R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201107 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, GUY L<br>BOX 1543<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201108 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAKELA, GERRY ; MAKELA, DARLENE<br>5 GROVE AVE<br>ST CATHARINES, ON  L2P1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201109 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLY, GORDON<br>91 AVONDALE PL<br>BEACONSFIELD, QC  H9W5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201110 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MARZITELLI, ANTONIO<br>465 85TH AVE<br>LAVAL, QC  H7W2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201111 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MAURICE<br>385 RTE MARCIL<br>STE CLOTILDE CO CHAT, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201112 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZAN, STEVE<br>195 FOURTH AVE<br>OTTAWA, ON  K1S2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201113 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ANDREE-CAROLINE ; MERCURE, PIERRE<br>206 BOUL STE ROSE EST<br>LAVAL, QC  H7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201114 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, PATRICK J<br>30 EARHART ST<br>GANDER, NL  A1V1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201115 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD<br>1581 GRANT<br>LONGUEUIL, QC  J4J3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201116 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH E AVE<br>GRAND MERE, QC  G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201117 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESBIENS, ANDRE<br>9315 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC  G8Y4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201118 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, DANIELLE<br>323 16TH E AVE<br>DEUX MONTAGNES, QC  J7R3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201119 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, GILLES ; FILIATRAULT, NICOLE<br>280 EUGENE<br>LAVAL, QC  H7P2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201120 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, RUSSELL ; BROOKS, EILEEN<br>31017 GUNN AVE<br>MISSION, BC  V4S1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201121 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARFETT, CRAIG ; BARFETT, ROBIN<br>43684 LOUGHEED HWY<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201122 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, DAVE<br>1810 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201123 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, GEORGINA<br>3305 9TH AVE<br>CASTLEGAR, BC  V1N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201124 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, WAYNE ; ROBINSON, CHRIS<br>283 OWEN RD<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201125 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MANKELOW, EDWARD ; MANKELOW, PEGGY<br>2531 HOWE RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201126 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, HAROLD ; BARNES, SHIRLEY<br>BOX 683 1800 BROUGHTON BLVD<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201127 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Mulder, Donna<br>6440 PARKCREST DR<br>BURNABY, BC  V5B2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201128 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DRAKE, JANN<br>PO BOX 146 10250 S SHORE RD<br>HONEYMOON BAY, BC  V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201129 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNEIL, FRANCIS P<br>3983 NEW WATERFORD HWY<br>NEW VICTORIA, NS  B1H5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201130 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Smith, Dennis C<br>168 MILL ST<br>RICHMOND HILL, ON  L4C4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201131 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, LANCE<br>206 OTTAWA ST N<br>KITCHENER, ON  N2H3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201132 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HASSARD, MURRAY<br>4333 LAKESHORE RD<br>BURLINGTON, ON  L7M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201133 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FREYNET, LUCILE ; FREYNET, YOLANDE<br>584 AULNEAU ST<br>WINNIPEG, MB  R2H2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201134 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORDUE, TRACY A<br>1084 SPRINGDALE PK RD<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201135 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KINNONEN, CRAIG<br>1018 MOXAM LANDING RD RR#2<br>LIVELY, ON  P3Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201136 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, HUGH J; BEATON, EILEEN<br>BOX 12<br>PORT HOOD, NS  B0E2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201137 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZINK, RONALD<br>BOX 23 GROUP 160 RR1<br>VERMETTE, MB  R0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201138 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GEORGESCU, NINEL<br>2615 MANILLE<br>BROSSARD, QC  J4Y1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201139 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAU, RAY ; MAU, JAN<br>2635 ROSEBERRY AVE<br>VICTORIA, BC  V8R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201140 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ESTABROOKS, DAVID ; ESTABROOKS, ANGELA<br>SITE 5B BOX 2B COMP 6<br>DAPP, AB  T0G0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201141 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4043 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILLIE, BRUCE ; BILLIE, SUSAN<br>272 IVY PL<br>COMOX, BC  V9M1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201142 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OFSTIE, GORDON ; OFSTIE, JOAN<br>BOX 592<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201143 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELL, WILLIAM<br>22 VIEWVILLE ST<br>ANTIGONISH, NS  B2G1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201144 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KITZ, JANET<br>1110 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201145 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, HEATHER<br>36 HAMPTON AVE<br>OTTAWA, ON  K1Y0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201146 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LACOUTURE, PASCAL<br>226 RANG DE LA GRANDE TERRE<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201147 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, DIANE<br>191 ROUTE 117<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201148 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, RAY<br>RR #3<br>FORT SASKATCHEWAN, AB  T8L2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201149 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ORMISTON, ROBERT<br>BOX 293<br>MAIDSTONE, SK  S0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201150 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| EDGAR, MARY K; EDGAR, JASON<br>3813 59TH AVE CRES<br>RED DEER, AB  T4N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201151 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERENDS, BEN ; BERENDS, ANJA<br>10461 FRENCH SETTLEMENT RD<br>MOUNTAIN, ON  K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201152 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, PATRICK J<br>111 POOLE ST PO BOX 19<br>FITZROY HARBOUR, ON  K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201153 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFRESNE, GUY<br>110 LES ERABLES<br>LAVAL, QC  H7R1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201154 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, SCOTT ; SHAW, KATHERINE<br>154 REXWAY DR<br>GEORGETOWN, ON  L7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201155 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ATOS, JANE ; ATOS, SHELDON<br>23 3RD CONCESSION RD<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201156 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, ROCK<br>3 RTE 161<br>CLAIR, NB  E7A1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201157 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, LUC<br>105 CHEMIN TOUR DU LAC<br>MONT TREMBLANT, QC  J8E2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201158 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NEUPERT, EMMA<br>6538 CORK ST<br>HALIFAX, NS  B3L1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201159 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, RONALD M<br>144 ONTARIO ST<br>BOWMANVILLE, ON  L1C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201160 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, GERALD<br>43 ELIZABETH ST W<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201161 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINDELL, DAVID ; GRINDELL, DIANA<br>1716 93RD AVE<br>DAWSON CREEK, BC  V1G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201162 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, ROBERT F<br>190 SADLER AVE<br>WINNIPEG, MB  R2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201163 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRENNAN, LORI J<br>229 VARSITY VIEW DR<br>WINNIPEG, MB  R3R0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201164 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEENEY, DAVE<br>30 KINDERSLEY DR<br>FAST ST PAUL, MB  R2E1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201165 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LISOWAY, MICHAEL<br>74 BRIDGECREST DR<br>WINNIPEG, MB  R2C3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201166 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZIEROTH, VINCE ; ZIEROTH, DANA<br>PO BOX 657<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201167 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANTONI, RAYMOND ; ANTONI, CLARA<br>1525 39TH ST SE<br>CALGARY, AB  T2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201168 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, DENNIS L<br>12 BURTON PL<br>REGINA, SK  S4S2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201169 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FETH, ADAM ; FETH, LOUISE<br>14112 73RD ST<br>EDMONTON, AB  T5C0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201170 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, DAVID R<br>12 BEACHVIEW CRES<br>TORONTO, ON  M4E2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201171 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARAND, ALAIN<br>12 PLACE LAROCHELLE<br>REPENTIGNY, QC  J6A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201172 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, ALAIN ; THERRIEN, TRACY<br>RR6<br>BRACEBRIDGE, ON  P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201173 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, DAVID A<br>149 LONGFIELD CIRCLE<br>ANCASTER, ON  L9U3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201174 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER<br>BOX 68<br>ELIE, MB  R0H0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201175 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201176 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201177 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBREUIL, RENE<br>496 CH DE COATICOOK<br>EAST HEREFORD, QC J0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201178 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRIGINSHAW, ERNIE<br>15 FOUR OAKS CRES<br>LONDON, ON N6J4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201179 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES<br>RR1<br>WANHAM ALTA, AB T0H3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201180 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MORGAN<br>602 THE BURY RD RR1<br>LIONS HEAD, ON N0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201181 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, MR TERENCE<br>9 GENES CRT RR1<br>PARRY SOUND, ON P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201182 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKONE, ROGER D<br>PO BOX 16<br>POUCE COUPE, BC V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201183 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GAETAN<br>186 ROUTE 113 SUD<br>SENNETERRE, QC J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201184 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, ARTHUR N<br>25 EDGE WOOD PO BOX 2<br>BASS RIVER, NS B0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201185 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSICO, FRANK ; MARSICO, CINDY<br>275 SHERWOOD DR<br>KAMLOOPS, BC V2B4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201186 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOWLING, RUTH<br>2311 SANDHILLS RD<br>BADEN, ON N3A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201187 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, ELSIE<br>11570 DES VIOLETTES<br>MONTREAL, QC H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201188 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ROGSIGNOL, GILLES<br>147 RUE CHADANEL<br>SOREL TRACY, QC J3P4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201189 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIGUERE, ANNE-MARIE<br>699 BOUL DES MILLES ILES<br>LAVAL, QC  H7J1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201190 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAIRD, NANCY N<br>1122 107TH ST<br>N BATTLEFORD, SK  S9A1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201191 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAXDAL, JEANNE ; LAXDAL, KEITH<br>180 MCDOUGALL CRES<br>REGINA, SK  S4S5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201192 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| TOFFLEMIRE, JOHN ; TOFFLEMIRE, MARY<br>1579 GORDON ST<br>GUELPH, ON  N1L1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201193 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND<br>313 RUE PRINCIPALE<br>ST ALPHONSE DE GRANBY, QC  J0E2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201194 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND<br>313 RUE PRINCIPALE<br>ST ALPHONSE DE GRANBY, QC  J0E2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201195 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, J GUY<br>1917 INDIHN CREEK RD<br>LIMOGES, ON  K0A2MO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201196 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SUUTARI, ARNOLD A<br>51 CEDAR ST PO #52<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201197 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| COOK, BARBARA A<br>1125 STEWART RD<br>GIBSONS, BC  V0N1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201198 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SANDERSON, ALAN<br>56 ROSE AVE<br>WELLAND, ON  L3C2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201199 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| RINALDO, BENIAMINO ; RINALDO, ADELE<br>6 BROFOCO DR<br>BRACEBRIDGE, ON  P1L1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201200 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA<br>1937 CARRICK ST<br>VICTORIA, BC  V8R2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201201 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEINHOFER, ED<br>11 AINTREE CT<br>HAMILTON, ON  L8K4R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201202 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| JOLICOEUR, MARCEL<br>5586 DES MARGUERITES<br>MONTREAL NORD, QC  H1G2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201203 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DE WOLF, GAELAN<br>2706 HERON ST<br>VICTORIA, BC  V8R6AZ<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201204 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SOO, CHAI H<br>51 E 21 AVE<br>VANCOUVER, BC  V5V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201205 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPPELLI, MICHEL ; PROULX-CAPPELLI, MICHELINE<br>8000 GARNIER<br>MONTREAL, QC  H2E2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201206 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, FRANCOIS ; BOUCHARD, FRANCOISE<br>27 AMANDA ST PO BOX 349<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201207 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RUSSELL ; GOSSELIN, CAROLINE<br>37 AVE MELBOURNE<br>MONT ROYAL, QC  H3P1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201208 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WINGER, PHILLIS L D<br>3437 NORMANDY ST<br>SASKATOON, SK  S7M3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201209 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MALENFANT, STEEVE<br>10 RUE TILLY<br>FERMONT, QC  G0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201210 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, RICHARD ; GRATTON, DENISE<br>103 LUDLOWE ST<br>ORLEANS, ON  K4A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201211 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY A; PATTERSON, HAROLD R<br>106 KING ST PO BOX 436<br>PUGWASH, NS  B0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201212 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KLOSOWSKI, MR S E<br>835 MILL RIDGE RD<br>ARNPRIOR, ON  K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201213 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUSTIN, DENNIS<br>1130 NEEBING AVE<br>THUNDER BAY, ON  P7E3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201214 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, BENOIT<br>1102 DES PIVOINES<br>ST REDEMPTEUR, QC  S6K1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201215 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, BRIAN<br>75 CROSSLEY DR<br>PORT HOPE, ON  L1A3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201216 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, RICHARD<br>142 FABRE<br>VALLEYFIELD, QC  J6S4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201217 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLIGAN, MADELENE J<br>1151 CONC 5<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201218 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| NOGUCHI, SEIGO<br>PO BOX 753<br>GUELPH O,    N1H6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201219 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, SARAH<br>70 CARTIER DR<br>KITCHENER, ON  N2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, ROD<br>602 ST CHARLES BOX 825<br>BELLE RIVER, ON  N0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201221 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOULIHAN, LEO F<br>1290 CORAL WAY<br>SARNIA, ON  N7V3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201222 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| COULL, BARBARA ; COULL, IAN<br>1754 PASS CREEK RD<br>CASTLEGAR, BC  V1N4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201223 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PACHAL, W H<br>13137 98 A AVE<br>SURREY, BC  V3T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201224 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFER, HEIDI<br>1060 RD 133<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201225 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGREEVY, WILLIAM ; MCGREEVY, HELEN<br>RR2 BOX 28 SITE 9<br>LEDUC, AB T9E2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201226 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, VALORIE<br>PO BOX 943<br>TROCHU, AB T0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201227 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARISCHLER, RUDY ; MARISCHLER, FRIEDA<br>BOX 97<br>EARL GREY , K 0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201228 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MELVIN<br>PO BOX 604<br>NEEPAWA, MB R0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201229 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANE, CLAUDE<br>4975 LEMAIRE<br>DRUMMONDVILLE, QC J2E1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201230 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, ANDRE<br>7170 OUIMET<br>VERDUN, QC H4H2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201231 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MERPAW, WILLIAM ; MERPAW, MARGARET<br>120 TEMPERANCE LAKE RD RR 3<br>ATHENS, ON U0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201232 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALASH, JOHN<br>130 BARTHELEMY<br>LONGUEUIL, QC J4J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201233 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| POLIMENAKOS, BILL<br>20 AMBERWOOD CREST<br>NEPEAN, ON K2E7B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201234 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, JULIE<br>286 LAVIGUEUR<br>QUEBEC, QC G1R1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201235 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLINGHAM, MR GORD ; ALLINGHAM, MRS GORD<br>78A CLEADON DR<br>NEPEAN, ON K2H5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201236 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ESTEY, RONALD H<br>RR 2 3483 GRANVILLE RD<br>GRANVLE FERRY, NS B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201237 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORSE, CLAIRE<br>645 BUCHANAN RD<br>SOUTH BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201238 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DARLINGTON, STEPHEN<br>88 LOUISA RD<br>WENTWORTH, QC  J8H0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201239 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOND, MARIELLE ; LAURIN, JEAN<br>432 RUE LAFONTAINE<br>CHATEAUQUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201240 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, LINE ; LAFRENIERE, PIERRE<br>2 RUE FRANC<br>BLAINVILLE, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201241 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M<br>CP 2117 207 PRINCIPALE ST<br>EAST FARNHAM, QC  J2K4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201242 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAIRE<br>50 65E AVE<br>ST EUSTACHE, QC  J7P3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201243 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALON, MARK ; BALON, TERESA<br>143 BIRCHWOOD CR<br>REGINA, SK  S4S5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201244 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALDWIN, J R<br>BOX 262<br>YORKTON, SK  S3N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201245 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSIRAM, ANDRE M<br>30 LAUREL BAY<br>WINNIPEG, MB  R2V2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201246 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMERSMITH, JODY ; HAMMERSMITH, KRYSTAL<br>117 21ST ST W<br>PRINCE ALBERT, SK  S6V4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201247 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA, JORDAN<br>1412 8TH AVE N<br>REGINA, SK  S4R0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201248 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ENGEL, RICK ; ENGEL, CINDY<br>222 SUMNER CRES<br>SASKATOON, SK  S7L7L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201249 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**
**888.909.0100**          Page 4052 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSSONG, GLENN ; ROSSONG, ALANNA<br>3794 MAIN ST<br>WEST ST PAUL, MB R4A1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201250 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PIKE, DAVID W<br>786 HANEY ST<br>WINNIPEG, MB R3R0Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201251 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ERWIN, BONITA<br>15 ELAINE PL<br>BROCKVILLE, ON K6V1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201252 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAREN, RONALD A<br>BOX 276<br>ROCHESTER, AB T0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201253 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KUTNER, BEN<br>860 DUBERRY ST<br>OTTAWA, ON K2A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201254 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERC, ANDRE<br>541 JOLLIET<br>BOUCHERVILLE, QC J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201255 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, SYLVAIN<br>1502 DE CHAMBLY<br>MONTREAL, QC H1W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201256 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BAKKEN, KERRY<br>BOX 134<br>CRAIK, SK S0G0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201257 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, JOHN W<br>52 OAKRIDGE DR<br>SCARBOROUGH, ON M1M2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201258 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, WAYNE<br>1955 BANBURY RD<br>N VANCOUVER, BC U7G1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201259 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER<br>RR 3 #11900 COUNTY RD 18<br>WILLIAMSBURG, ON K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201260 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HENNIG, TIM ; HUCKLE, SHARON<br>54 SOUTHVIEW AVE<br>BELLEVILLE, ON K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201261 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MRS NINA<br>4329 RAEBURN ST<br>NORTH VANCOUVER, BC  V7G1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201262 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, RONALD<br>93 BAYSHORE DR RR 3<br>BRECHIN, ON  L0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201263 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| STOOSHNOFF, CLAYTON<br>2900 9TH AVE<br>CASTLEGAR, BC  V1N2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201264 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| STRANG, DAVE<br>624 JONES ST<br>QUESNEL, BC  V2J2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201265 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BOER, RICHARD ; BOER, WALTER<br>195 WATER ST N<br>CAMBRIDGE, ON  N1R3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201266 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, DENNIS K; ARSENAULT, VICKY<br>30 BIRCH RD<br>ELLIOT LAKE, ON  P5A2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201267 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, MR L R<br>732 GREENOCKSIDE RD S<br>CHEPSTOW, ON  N0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201268 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GOWLING, ALLISON F<br>2076 MAIN ST N BOX 547<br>JARVIS, ON  N0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201269 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, SHANNON T<br>62 BROOK ST<br>CAMBRIDGE, ON  N1R4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201270 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, DAN<br>22 PRICE AVE<br>WELLAND, ON  L3C3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201271 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, IAN L<br>18 HIGHVIEW DR<br>ST THOMAS, ON  N5R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201272 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCRATE, KIM ; MCCRATE, CHRIS ; MCCRATE, KODIAQUE ;<br>MCCRATE, IRELANDE<br>190 ELSWORTH AVE<br>LASALLE, ON  N9J1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201273 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAIGLE, GLENN<br>752 SPRINGBANK DR<br>LONDON, ON  N6K1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201274 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NICKS, STUART C<br>1991 BRANTFORD RD<br>VANESSA, ON  N0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201275 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LENOVER, JASON ; LENOVER, DEBORAH<br>1912 ROBINSON RD<br>OIL SPRINGS, ON  N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201276 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HENSCHEL, BRETT<br>1741 92ND AVE<br>DAWSON CREEK, BC  V1G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201277 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, GAYLENE M<br>752 GIBBON ST<br>WILLIAMS LAKE, BC  V2G1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201278 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL BEAUCHENE, BYRON<br>3131 30TH AVE S<br>CRANBROOK, BC  V1C6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201279 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NECK, WM B; NECK, LINDA<br>826 SIMCOE ST<br>BRIDGENORTH, ON  K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201280 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| KNEELAND, SHARLEEN<br>943 4TH ST<br>COURTENAY, BC  V9N1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201281 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TWEMLOW, WILLIAM W<br>6113 256TH ST<br>ALDERGROVE, BC  V4W1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201282 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, MORRIS<br>2955 W 38TH AVE<br>VANCOUVER, BC  V6N2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201283 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| FACH, GARY ; FACH, DEBORAH<br>225 W KING EDWARD AVE<br>VANCOUVER, BC  V5Y2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201284 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SAVAGE, ROGER<br>611 SHORE RD<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201285 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORKE, PHILIP ; CORKE, SARAH J<br>4 PRENTICE CT<br>TORONTO, ON  M9P1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201286 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TITUS, DAVID G<br>PO BOX 1254<br>WESTPORT, NS  B0V1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201287 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMSON, LINDA G; ADAMSON, ROBERT B<br>126 PROSPECT AVE<br>THUNDER BAY, ON  P7A5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201288 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| REID, ANDREW A<br>316 3965 SHELBOURNE ST<br>VICTORIA, BC  V8N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201289 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, JEAN-CLAUDE<br>1259 BOUL LAC ST FRANCOIS<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201290 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT D; THOMSON, ELVA M<br>26 JAMES ST PO BOX 398<br>WATERDOWN, ON  L0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201291 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| COUTURB, DAVID L<br>10504 101ST AVE<br>GRANDE PRAIRIE, AB  T8V0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201292 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HONG, CEWAY<br>2646 MCGILL ST<br>VANCOUVER, BC  V5K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201293 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL<br>98 LEMUEL ST BOX 102<br>THAMESVILLE, ON  N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201294 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| COWLEY, MS MICHELLE<br>808 FORLEE DR SE<br>CALGARY, AB  T2A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201295 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GOEMANS, PETER<br>204 CEDAR SHORES DR RR 3<br>HAVELOCK, ON  K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201296 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| RIDDELL, JIM ; RIDDELL, SUE<br>601 TAURUS DR<br>VICTORIA, BC  V9C4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201297 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TWAITS, D WAYNE<br>PO BOX 171 1272 CHARLIE THOMPSON RD<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201298 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LORIMER, D BRUCE<br>13425 WOODCREST DR<br>SURREY, BC  V4P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201299 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, SYLVAIN<br>7 RUE ST ONGE<br>ST MATHIAS SURRICHELIEU, QC  J3L6A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201300 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, MARION V<br>PO BOX 3088<br>H, MB  LDT SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201301 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LHEUREUX, PAUL<br>23 LINDSAY DR<br>SASKATOON, SK  S7H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201302 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HOUSTON, TIMOTHY ; HOUSTON, LORI<br>5510 53RD ST<br>OLDS, AB  T4H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201303 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, DENIS<br>52 RUE BROOK<br>GATINEAU, QC  J9H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201304 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, RUTH<br>PO BOX 2127 STATION A<br>NANAIMO, BC  V9R6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201305 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FELICE, ANTHONY J<br>2094 BLACK FRIARS RD<br>OTTAWA, ON  K2A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201306 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL D<br>BOX 1091<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201307 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, YVES<br>52 HEBERT<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201308 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BRENNER, MARILYN ; BRENNER, DAVE<br>211 ONTARIO ST<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201309 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACFARLANE, ANDREW ; MACFARLANE, ADELE<br>9231 RYAN CRES<br>RICHMOND, BC  V7A2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201310 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ASPELL, DERMOTT<br>6885 CHERRY CREEK RD<br>PORT ALBERNI, BC  V9Y8T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201311 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201312 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LOOK, KENNETH M<br>845 110TH AVE<br>DAWSON CREEK, BC  V1G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201313 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| WAKELYN, GORDON<br>2472 269A ST<br>ALDERGROVE, BC  V4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201314 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| YIP, HELEN<br>6097 LEIBLY AVE<br>BURNABY, BC  V5E3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201315 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, W R<br>15 IMPERIAL CRES<br>BRANDON, MB  R7B3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201316 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KERBY, JAMES D; KERBY, PATRICIA G<br>1770 AGASSIZ AVE<br>AGASSIZ, BC  V0M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201317 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KUEHRT, THOMAS ; BROCCOLO, KRISTI<br>PO BOX 1393<br>PICTURE BUTTE, AB  T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201318 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GERMAINE, DEREK<br>1428 MINTO ST<br>REGINA, SK  S4T5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201319 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HARNISH, WILLIAM D<br>PO BOX 159<br>ST PETERS, NS  B0E3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201320 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, GARNET<br>BOX 816<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201321 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOSTAL, NORMAN F; DOSTAL, TAMMY M RR 2 SITE 19 COMP 46 DAWSON CREEK, BC V1G4E8 CANADA | 01-01139 W.R. GRACE & CO. | z201322 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, MARION 936 ALDER AVE MOOSE JAW, SK S6H0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z201323 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SOPROVICH, JOHN L; SOPROVICH, MARYBELLE D RR 3 ZILINSKY RD POWELL RIVER, BC V8A5C1 CANADA | 01-01139 W.R. GRACE & CO. | z201324 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| STEVEN, VANGIE 357 4TH AVE NW SWIFT CURRENT, SK S9H0V1 CANADA | 01-01139 W.R. GRACE & CO. | z201325 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAVER, ARRON 16935 HWY 7 TANGIER, NS B0J3H0 CANADA | 01-01139 W.R. GRACE & CO. | z201326 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| AREL, CHRIS 815 ST JOSEPH OUEST DRUMMONDVILLE, QC G0Z1E0 CANADA | 01-01139 W.R. GRACE & CO. | z201327 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HENOCH, BARBARA 358 PINE ST NANAIMO, BC V9R2B9 CANADA | 01-01139 W.R. GRACE & CO. | z201328 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, KENNETH L 4838 LAMBETH RD CAMPBELL RIVER, BC V9H1E2 CANADA | 01-01139 W.R. GRACE & CO. | z201329 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DRAPER, DON ; DRAPER, DEL RR1 BOX 16 SITE 3 BROOKS, AB T1R1E1 CANADA | 01-01139 W.R. GRACE & CO. | z201330 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OSTIGUY, RICHARD ; BRASSEUR, JOHANNE 340 CHEMIN ROY ST JOACHIM OE SHEFFORD, QC J0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z201331 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MARENTETTE, MATTHEW 1095 KING LOUIS BELLE RIVER, ON N0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201332 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| WITTIG, JIM ; WITTIG, LORI 704 HOKA ST WINNIPEG, MB R2C2V3 CANADA | 01-01139 W.R. GRACE & CO. | z201333 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKWARUK, EDD<br>10716 136TH AVE NW<br>EDMONTON, AB  T5E1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201334 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| TETTMAN, ESTHA<br>4659 W 8TH AVE<br>VANCOUVER, BC  V6R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201335 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BURDEN, JACQUELINE M<br>570 LEASIDE AVE<br>VICTORIA, BC  V8Z2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201336 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, MORRIS C<br>10098 276TH ST<br>MAPLE RIDGE, BC  V2W1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201337 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PATRICIA ; SHAW, DARRYL<br>1419 COMPSTON CRES<br>DELTA, BC  V4L1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201338 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, CHRIS<br>969 TALBOT AVE<br>WINNIPEG, MB  R2L0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201339 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COPEMAN, GERALD ; COPEMAN, CHRISTINE<br>11375 137TH ST<br>SURREY, BC  V3R3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201340 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, FRANCOIS<br>226 LANOVE<br>REPENTIGNY, QC  V6A1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201341 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, GINETTE ; LAMARRE, JEAN<br>605 LABONTE ST<br>LONGUEVIL, QC  J4H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201342 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BIRON, YUON<br>11 PERREAULT<br>VALLEYFIELD, QC  J6S3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201343 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, RONALD<br>1215 RUE POIRIER<br>MONT JOLI, QC  G5H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201344 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PILOTE, NOEL<br>535 OUELLETTE<br>LAVAL, QC  H7X1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201345 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4060 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEISUER, WILFRED ; HEISUER, VELMA<br>PO BOX 30<br>TANCOOK ISLAND, NS B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201346 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, MARC<br>1835 HOLY CROSS<br>MONTREAL, QC H4E2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201347 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201348 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CLAYTON W; SMITH, CONSTANCE M<br>2313 EVERGREEN ST<br>TERRACE, BC V8G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201349 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| VANDEWALLE, DANIEL ; PREVOST, DENISE<br>3342 CH DELA DAME<br>STE JULIENNE, QC J0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201350 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COURTLAND, MRS M<br>3902 MORGAN RD<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201351 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| VEZEAU, JEAN-CLAUDE<br>185 SOLANGE CHAPUT ROLLAND<br>MONT ST LILAIRE, QC J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201352 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, YVON<br>52 CH DU GRAND BERNIER SUD<br>ST JEAN SUR RICHELIEU, QC J3B4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201353 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFEVRE, BEVERLY<br>13316 120TH ST<br>EDMONTON, AB T5E5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201354 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEHRISCH ELCE, JULIAN ; BEHRISCH ELCE, ERIKA<br>30 MONTGOMERY BLVD<br>KINGSTON, ON K7M3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201355 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SCALIA, EDWARD ; HIGGINS SCALIA, JUDI<br>57A PRINCE ST<br>HUNTINDON, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201356 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MOULAND, GARTH<br>8025 52ND ST<br>TABER, AB T1G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201357 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4061 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIESLER, DARLENE<br>699 NEALE LN<br>NELSON, BC  V1L6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201358 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, ROGER<br>485 RTE 255<br>NORD DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201359 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, WILLIAM A; MCKENZIE, MARIJKE<br>571 CRESCENT RD W<br>QUALICUM BEACH, BC  V9K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201360 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MELISSA<br>1311 RUE CHALIFOUX<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201361 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| REEKIE, R A; REEKIE, DE<br>23877 ZERON AVE<br>MAPLE RIDGE, BC  V2W1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201362 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, DONALD G<br>1039 HOLMES ST<br>DUNCAN, BC  V9L2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201363 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, CAROLYN<br>6417 HWY 1 CAMBRIDGE STN<br>KINGS COUNTY, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201364 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELLE ; MITCHELL, BRIAN<br>4362 VIRGINIA RD<br>PORT ALBERNI, BC  V9Y5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201365 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROY, DENIS<br>739 RUE BOILY<br>QUEBEC, QC  G1M2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201366 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MICHAEL A; PARKER, SHARON M<br>PO BOX 129<br>BRIDGETOWN, NS  B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201367 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ELIANNE<br>116 DUBUC<br>ST JEAN SUR RICHELIEU, QC  J2X5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201368 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SARAY, ANDREW ; SARAY, PATTY<br>485 GATEWAY RD<br>WINNIPEG, MB  R2K2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201369 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORYTO, NICHOLAS<br>1165 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201370 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LINDA<br>3442 HOGAN<br>MONTREAL, QC  H2K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201371 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, C<br>2313 EVERGREEN ST<br>TERRACE, BC  V8G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201372 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| RIVET, RICHARD J<br>316 CRESCENT RD W<br>QUALICUM BEACH, BC  V9K1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201373 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HECK, RONALD ; HECK, DARLE<br>SITE 4 BOX 18 RR8<br>CALGARY, AB  T2J2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201374 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PLAMONDON, MELISSA<br>4147 BARCLAY RD<br>CAMPBELL RIVER, BC  V9W4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201375 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PODLOVSKY, MARIAN<br>404 W ST JAMES RD<br>NORTH VANCOUVER, BC  V7N2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201376 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PATOINE, ROBERT<br>810 RANS SAINT LAURENT<br>SAINTE BEATRIX, QC  J0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201377 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LEA J<br>BOX 2023 RR1<br>CLEARWATER, BC  V0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201378 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EWASIUK, OLEDA<br>4912 49TH ST<br>LAMONT, AB  T0B2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201379 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROTH, CURTIS ; ROTH, MARIAN<br>RR 1<br>TOFIELD, AB  T0B4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201380 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HOLMBERG, RONALD O<br>163 5TH AVE N<br>YORKTON, SK  S3N0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201381 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTUSO, ADAMO 1459 DENT AVE BURNABY, BC  V5L5B9 CANADA | 01-01139 W.R. GRACE & CO. | z201382 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, GLEN 84 ASHGROVE CRES OTTAWA, ON  K2G0T1 CANADA | 01-01139 W.R. GRACE & CO. | z201383 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MACHNIK, FRANK J BOX 94 HEATHERTON ANTIGONISH CO, NS  B0H1R0 CANADA | 01-01139 W.R. GRACE & CO. | z201384 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, KENTON M PO BOX 148 MIDDLE LAKE, SK  S0K2X0 CANADA | 01-01139 W.R. GRACE & CO. | z201385 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ROBERT 627 ST REGIS ST ISIDORE, QC  J0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201386 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBIDOUX, STEVE 5895 CHEMIN WALTER DUPONT TROIS RIVIERES, QC  G8Z4C9 CANADA | 01-01139 W.R. GRACE & CO. | z201387 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, M CAROL 492 PETIT CAPSA PONT ROUGE, QC  G3H2L4 CANADA | 01-01139 W.R. GRACE & CO. | z201388 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, KEVIN 5016 FORREST DR YELLOWKNIFE, NT  X1A2A9 CANADA | 01-01139 W.R. GRACE & CO. | z201389 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KRALL, JOHN S BOX 174 NAMPA, AB  T0H2B0 CANADA | 01-01139 W.R. GRACE & CO. | z201390 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FORD, JAMES E 243 SHACKLETON ST DUTTON, ON  N0L1J0 CANADA | 01-01139 W.R. GRACE & CO. | z201391 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, DORIS C PO BOX 628 20 HARRISON AVE SPRINGHILL, NS  B0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z201392 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, MAY BOX 851 ST PAUL, AB  T0A3A0 CANADA | 01-01139 W.R. GRACE & CO. | z201393 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDEY, BRUCE<br>287 TERRACE LAWN DR<br>NORTH BAY, ON  P1B7P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201394 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MISIURKA, CHESTER ; MISIURKA, HEATHER<br>8878 CHEMAINUS RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201395 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MANTLEY, DOREEN<br>937 POCKWOCK RD<br>UPPER HAMMONDS PLAINS, NS  B4B1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201396 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, CLEMENT ; DUVAL, NICOLE<br>130 12TH AVE NORD<br>SHERBROOKE, QC  J1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201397 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JILEK, JANET<br>13375 JANE ST<br>KING CITY, ON  L7B1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201398 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, JACQUIE ; WALKER, PAUL<br>12 TREMONT CRES<br>DON MILLS, ON  M3B2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201399 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, IAN ; TESCHKE, SUSAN<br>549 UPPER WELLINGTON ST<br>HAMILTON, ON  L9A3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201400 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, GISELA<br>3457 ASSINIBOINE GRV<br>WINNIPEG, MB  R3K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201401 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| HAGMAN, MS LOUISE<br>111 CLONARD AVE<br>WINNIPEG, MB  R2M0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201402 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, HOWARD G<br>2666 NESS AVE<br>WINNIPEG, MB  R3J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201403 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, DONALD L<br>2658 NESS AVE<br>WINNIPEG, MB  B3J1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201404 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, MRS HELEN<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201405 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNRO FARMS LTD<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201406 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DEIDRE<br>1523 ACHABASCA ST W<br>MOOSE JAW, SK  S6H6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201407 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, MICHEL<br>244 STE ANNE OUEST<br>LAMACHICHE, QC  G0X3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201408 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA<br>BOX 155 2677 CTY RD 31<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201409 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA<br>BOX 155 2677 CTY RD 31<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201410 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CALEB<br>824 ELIZABETH RD<br>WINNIPEG, MB  R2J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201411 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BAGGENSTOS, LLOYD<br>PO BOX 210<br>TURNER VALLEY, AB  T0L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201412 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMBOO, MICHELLE ; LAMBOO, JEFF<br>620 FLEET AVE<br>WINNIPEG, MB  R3M1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201413 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, LAURENT<br>4 CHAPLEAU AVE<br>OTTAWA, ON  K1M1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201414 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, MAXIME<br>11 RUE GAETAN<br>MERCIER, QC  J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201415 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| HOUGH, WALTER M<br>2045 CHERRY ST<br>ABBOTSFORD, BC  V2S3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201416 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| WOLFE, MRS DOROTHY A<br>4490 PIPER AVE<br>BURNABY, BC  V5A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201417 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRWIN, HAROLD<br>313 MOORGATE ST<br>WINNIPEG, MB  R3S2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201418 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, LINA ; ST LAURENT, JOCELYN<br>230 RUE BLAIN<br>LAVAL, QC  H7L1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201419 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, DARREN<br>BOX 583<br>THEPAS, MB  R9A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201420 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, JOHN<br>BOX 769<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201421 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| WORNELL, E BRUCE ; WORNELL, JEAN R<br>170 CEDAR ST<br>NEW GLASGOW, NS  B2H1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201422 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LARRY<br>435 ASSINIBOIA ST<br>WEYBURN, SK  S4H0R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201423 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DE CHAMPLAIN, ANDRE<br>90 AV DU MONT ST BRUNO<br>STE JULIE, QC  J3E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201424 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, MARTIN<br>99 MONSEIGNEUR<br>VEL MAGOG, QC  J1X3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201425 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BORDAN, NORMAN ; BORDAN, ZIONA<br>203 LORD SEATON RD<br>TORONTO, ON  M2P1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201426 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DOWDING, JANICE<br>79 CANLISH RD<br>SCARBOROUGH, ON  M1P1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201427 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| VENA, ROBERT<br>67 PETER ST<br>MARKHAM, ON  L3P2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201428 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DABARP, IVAN<br>667 NASHVILLE RD<br>KLEINBURG, ON  L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201429 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANTION, SYLVIE<br>36 RUE SAINT PATRICK<br>CHATEAUQUAY, QC  J6K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201430 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, LUC<br>444 LAC NOEL<br>ST COLOMBAN, QC  J5K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201431 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| TATARYN, JOHN<br>BOX 1011<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201432 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOUVIER, LEON N<br>1666 MOFFATT AVE<br>LONDON, ON  N5W1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201433 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>759 CH DE LA POINTE<br>PREISSAC, QC  J0Y2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201434 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CAILLOUETTE, ANDRE<br>2539 ST GEORGES<br>LONGUEVIL, QC  J4K4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201435 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, DORIS<br>17 ALDERWOOD RD<br>WINNIPEG, MB  R2J2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201436 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| PROKOPOWICH, GREG ; PROKOPOWICH, MAIRE<br>305 ELM ST<br>WINNIPEG, MB  R3M3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201437 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| TRALNBERG, MARC<br>BOX 53076<br>EDMONTON, AB  T5N4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201438 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GREG<br>186 ELLISVILLE RD RR 1<br>SEELEYS BAY, ON  K0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201439 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| POCE, KIMBERLY<br>11 MAPLE AVE N<br>MISSISSAUGA, ON  L5H2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201440 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SHELLENBERG, JOHN ; SHELLENBERG, JUDITH<br>209 46000 THOMAS RD<br>CHILLIWACK, BC  V2R5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201441 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODDS, ERIC<br>2144 MACKAY AVE<br>NORTH VANCOUVER, BC V7P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201442 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CUBILLOS, SERGIO<br>12314 216 ST<br>MAPLE RIDGE, BC V2X5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201443 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTE, GISELA ; ANDERSON, NICHOLAS<br>315 SIMPSON ST<br>NEW WESTMINSTER, BC V3L3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201444 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BEHRENS, GABRIELE<br>5260 CRESCENT DR<br>DELTA, BC V4K2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201445 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, BRUCE<br>750 PALACE ST E<br>LISTOWEL, ON N4W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201446 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DAY, JOHN<br>720 LAYARD ST<br>LONDON, ON N5Z1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201447 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| UPTON, RICHARD ; UPTON, PAULINE<br>38 EASTBOURNE CR<br>TORONTO, ON M8V1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201448 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, ROBERT P; LINDSAY, LINDA J<br>18 MAC NAUGHTON RD<br>TORONTO, ON M4G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201449 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, NEIFF ; JOSEPH, SUZANNE ; JOSEPH, ALLAN<br>166 PRINCE ST<br>BRIDGEWATER, NS B4V1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201450 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, EARL R<br>BOX 802<br>PINE FALLS, MB R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201451 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ERKELENS, BRIAN<br>360 STRATHMILLAN RD<br>WINNIPEG, MB R3J2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201452 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BLYTH, COLIN R<br>138 ALBERT ST<br>KINGSTON, ON K7L3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201453 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4069 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKENZIE, JOHN ; MCKENZIE, SHIRLEY 563 HWY 214 BELNAN, NS  B2S2M1 CANADA | 01-01139 W.R. GRACE & CO. | z201454 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, BRAD ; RUSSELL, IRENE 5406 48TH ST LLOYDMINSTER, AB  T9V0J7 CANADA | 01-01139 W.R. GRACE & CO. | z201455 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SEVILLA, VICTOR 13 SHEARD AVE BRAMPTON, ON  L6Y1J3 CANADA | 01-01139 W.R. GRACE & CO. | z201456 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VUNIC, DAVID 1654 ROSS RD NORTH VANCOUVER, BC  V7J1V4 CANADA | 01-01139 W.R. GRACE & CO. | z201457 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, GAETAN 891 RUE ST EDOUARD SAINT JUDE, QC  J0H1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201458 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, TERRY 537 COXHEATH RD SYDNEY, NS  B1R1S1 CANADA | 01-01139 W.R. GRACE & CO. | z201459 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, COLETTE 2970 RUE GERVAIS SHERBROOKE, QC  J1K1B3 CANADA | 01-01139 W.R. GRACE & CO. | z201460 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MORTSON, JAMES 428 HART ST TIMMINS, ON  P4N6X4 CANADA | 01-01139 W.R. GRACE & CO. | z201461 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACVEAN, PETER ; KYRO, LESLIE 180 SHERWOOD AVE LONDON, ON  N6A2E6 CANADA | 01-01139 W.R. GRACE & CO. | z201462 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SOLANKEE, MUKESH 32 ELMVIEW ST E WELLAND, ON  L3C4K5 CANADA | 01-01139 W.R. GRACE & CO. | z201463 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KLEMCHUK, JAMES PO BOX 131 STURGIS, SK  S0A4A0 CANADA | 01-01139 W.R. GRACE & CO. | z201464 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEMBERG, IRENE 631 EVANS AVE ETOBICOKE, ON  M8W2W4 CANADA | 01-01139 W.R. GRACE & CO. | z201465 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STENBERG, INGER J<br>BOX 566 79 3RD ST S<br>BEAUSEJOUR, MB  R0E0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201466 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORGHESE, CARMEN J<br>70 GRAND BLVD<br>SAULT STE MARIE, ON  P6B4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201467 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROLLINS, TERRY C<br>6083 185TH ST<br>SURREY, BC  V3S7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201468 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MARIE ; GAGNON, REAL<br>261 YAMASKA ST W<br>FARNHAM, QC  J2N1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201469 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOLLINGWORTH, MARK<br>167 RUE MELOCHE<br>VAUDREVIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201470 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, MICHEL<br>15 BLANCHE<br>DOLLARD DES ORMEAUX, QC  H9B2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201471 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, FRANCINE<br>375 RUE DES CAMELIAS<br>STE-THERESE, QC  J7E 5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201472 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, JACQUELINE<br>2790 DUQUESNE<br>MONTREAL, QC  M1N2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201473 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, MARIO ; CHOUTIER, FRANCE<br>1131 ST LOUIS<br>TERREBONNE, QC  J6W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201474 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURGOUIN, PIERRE<br>3469 BOUL STE ROSE<br>LAVAL, QC  H7P4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201475 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| COUTURIER, ROGER<br>3176 PROVOST<br>STE MARTHE SUR LE , AC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201476 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, VIBERT ; BLOUIN, DIANE<br>220 CHEMIN DUBLIN<br>SHANNON, QC  G0A4N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201477 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4071 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRENIER, JEAN<br>549 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201478 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HEINSEN, W J ; HEINSEN, E R<br>1 SHAMROCK CLOSE<br>RED DEER, AB  T4N0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201479 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUVIER, DANIEL ; BOUVIER, THERESA<br>BOX 114<br>MEGRONNE, SK  S0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201480 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE PAPERLAISE DE STONEHAM QUE<br>119 CHEMIN DE LA RIVIERE<br>STONEHAM, QC  G3C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201481 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, PAM ; GRAY, CHRISTINE<br>14 HALLERAN CRES<br>REGINA, SK  S4R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201482 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DESSERVETTAZ, YANNICK<br>870 CLEMIN DESLANDES<br>MELBOURNE, QC  J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201483 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD<br>1509 SHERBROOKE W 86<br>MONTREAL, QC  H3G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201484 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, DENIS ; JULIEN, MARYSE<br>7 DUBRULE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201485 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, MARTIN<br>3821 ASCOT DR<br>VICTORIA, BC  V8P3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201486 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| EEUWES, JASON<br>560 JUDAH ST<br>VICTORIA, BC  V8Z2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201487 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, CLIFFORD W<br>BOX 1162<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201488 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, NEALE<br>12938 OYAMA RD<br>OYAMA, BC  V4V2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201489 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAUTANEN, PAULA K<br>1452 S SHORE RD<br>SUDBURY, ON  P3G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201490 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AURICCHIO, FRANK<br>181 S MILL ST PO BOX 904<br>RIDGEWAY, ON  L0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201491 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT<br>681 COLINET ST<br>COQUITLAM, BC  V3J4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201492 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BODE, RAY<br>10131 WILLIAMS RD<br>RICHMOND, BC  V7A1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201493 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOULGER, RICK<br>4664 CARLSON RD<br>NELSON, BC  V1L6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201494 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GORSKI, RYAN<br>1980 MORRISSEY ST<br>MERRITT, BC  V1K1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201495 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, RAYMOND G<br>PO BOX 1171<br>HEARST, ON  P0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201496 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC  J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201497 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, RICHARD ; CASAUANT, HELENE<br>256 REMEMBRANCE<br>ROSEMERE, QC  J7A2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201498 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CREECH, MICHAEL<br>2034 SAUNDERSON DR<br>OTTAWA, ON  K1G2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201499 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VACNON, PATRICK ; MCDUFF, VICKY<br>84 JEANNE DARC<br>GRANBY, QC  J2G4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201500 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SARGEANT, LAURI<br>RR#2<br>CAMROSE, AB  T4V2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201501 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDGE, DOROTHY M<br>BOX 307<br>COCHRANE, AB  T4C1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201502 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, STEWART<br>BOX 6211<br>PEACE RIVER, AB  T8S1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201503 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOE, MR FREDERICK E<br>5626 50A AVE<br>YELLOWKNIFE, NT  X1A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201504 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VATH, CHARLES<br>15772 106A AVE<br>EDMONTON, AB  T5P0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201505 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER, GARY ; WHEELER, ARLENE<br>503 28 ST S<br>LETHBRIDGE, AB  T1J3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201506 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PIGOTT, BERNIE ; PIGOTT, BARBARA J<br>207 32 AVE NW<br>CALGARY, AB  T2M2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201507 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BYRNES, MERLE<br>BOX 26<br>RICHLEA, SK  S0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201508 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, GERALD ; BAKER, LORRI<br>BOX 397 1548 ADELAIDE ST<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201509 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PALESCH, MR GOTTFRIED<br>2675 CHARLES GARNIER<br>LAVAL, QC  H7E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201510 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| RAMER, NATHAN<br>PO BOX 622<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201511 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, MICHAEL S<br>14185 GROSVENOR RD<br>SURREY, BC  V3R5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201512 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES ; DUBOIS, DIANE<br>8622 MENARD<br>MIRABEL, QC  J7N2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201513 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLDYK, KEVIN ; KOLDYK, EMILY BOX 165 23 TALBOT ST E MACGREGOR, MB  R0H0R0 CANADA | 01-01139 W.R. GRACE & CO. | z201514 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VOS, RITA 3550 RITTENHOUSE RD VINELAND, ON  L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z201515 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WILLOTT, LARRY ; WILLOTT, ELIZABETH 33 ONEIL CRES TRENTON, ON  K8U5Y5 CANADA | 01-01139 W.R. GRACE & CO. | z201516 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACSPURREN, THOMAS B; MACSPURREN, ELIZABETH D 272 BIRCH ST N TIMMINS, ON  P4N6E6 CANADA | 01-01139 W.R. GRACE & CO. | z201517 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, CHRISTIANE 272 MONTEE VACHON BROWNSBURG CHATHAM, QC  J8G2K2 CANADA | 01-01139 W.R. GRACE & CO. | z201518 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAKULA, EDWARD R 311 ASH ST SUDBURY, ON  P3C1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z201519 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| RATCLIFFE, LES 3535 TOMKEN RD MISSISSAUGA, ON  L4Y2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z201520 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HARPER, JOHN A; HARPER, SUSANNE A #90 HWY 97B NE SALMON ARM, BC  V1E1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201521 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, PETER PO BOX 438 WABAMUN, AB  T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201522 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOSHELANYK, TERRI L 10 PARKTON PL ST ANDREWS, MB  R1A2V6 CANADA | 01-01139 W.R. GRACE & CO. | z201523 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, EDMOND ; LABOSSIERE, AIMEE BOX 41 ST PIERRE JOLYS, MB  R0A1V0 CANADA | 01-01139 W.R. GRACE & CO. | z201524 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERALD ; TRUDEL, JANINE 100 ST JAMES ST ALBERTVILLE, SK  S0J0A0 CANADA | 01-01139 W.R. GRACE & CO. | z201525 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEARING, NAHANNI MAE<br>BOX 1558<br>BIGGAR, SK  S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201526 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROY, REJEAN<br>PO BOX 1145<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201527 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DRAPEAU, KENNETH R A<br>BOX 91<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201528 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TENNENT, CAM<br>519 5TH ST  E<br>SASKATOON, SK  S7H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201529 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURCIER, J NOEL<br>138 BL ST JOSEPH<br>CHATEAUGUAY, QC  J6K3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201530 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WALL, JAMES W; WALL, WESLEY F<br>6485 NORWEST BAY RD<br>SECHELT, BC  V0N3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201531 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GEORGE T<br>1008 95TH AVE<br>DAWSON CREEK, BC  V1G1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201532 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KREY, KARL<br>BOX 40<br>BURTON, BC  V0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201533 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORD, JAMES<br>1079 FINLAYSON<br>VICTORIA, BC  V8T2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201534 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOMER, RICK ; HOMER, MARY<br>655 GRIFFITHS ST<br>VICTORIA, BC  V9A3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201535 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PHILIPOW, PETER J; PHILIPOW, DOLORES<br>1027 MADELEINE ST<br>SUDBURY, ON  P3A3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201536 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD<br>156 TRAHAN<br>ST JEAN SUR RICHEL, EU  J3B3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201537 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEGALKA, BART 5917 173B ST SURREY, BC  V3S4B1 CANADA | 01-01139 W.R. GRACE & CO. | z201538 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM 1719 RTE 217 RR1 TIVERTON, NS  B0V1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201539 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HIERMAN, DANIEL ; HIERMAN, JELENA 298 BELL ST MILTON, ON  L9T2B3 CANADA | 01-01139 W.R. GRACE & CO. | z201540 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDIGNON, FRANK ; BORDIGNON, JOANNE ; BORDIGNON, PALMIRA 219 BOYNE ST NEW WESTMINSTER, BC  V3M5J7 CANADA | 01-01139 W.R. GRACE & CO. | z201541 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-MARIE 492 SURPRENANT DRUMMONDVILLE, QC  J2C4J3 CANADA | 01-01139 W.R. GRACE & CO. | z201542 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, HUGO ; SAWAI, YOKO 4470 KENSINGTON MONTREAL, QC  H4B2W3 CANADA | 01-01139 W.R. GRACE & CO. | z201543 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, LUCE 620 CHEMIN ST PIE ST ADELPHE, QC  G0X2G0 CANADA | 01-01139 W.R. GRACE & CO. | z201544 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS ELIZABETH 17 HOLMES HILL PO BOX 123 HARTSPORT, NS  B0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201545 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| POSCHNER, HELENA 577 UNION AVE E WINNIPEG, MB  R2L1A3 CANADA | 01-01139 W.R. GRACE & CO. | z201546 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AARON, SUSAN G 47 SPRUCEHILL RD TORONTO, ON  M4F3G2 CANADA | 01-01139 W.R. GRACE & CO. | z201547 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL 98 LEMUEL ST BOX 102 THAMESVILLE, ON  N0P2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201548 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, SUZANNE 5620 ROCKDALE RD PO BOX 51 VARS, ON  K0A3H0 CANADA | 01-01139 W.R. GRACE & CO. | z201549 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NANTEL, RICHARD<br>111 BL DU BON PASTEUR<br>LAVAL DES RAPIDES LAVAL, QC  H7N3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201550 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAGNOTTARO, PAOLO<br>8207 14TH AVE<br>BURNABY, BC  V3N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201551 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTER, DAVID ; MCCARTER, JANICE<br>511 HIBISCUS AVE<br>LONDON, ON  N6H3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201552 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NEILSON, MURRAY ; NEILSON, LAURA<br>901 MISSION RD<br>VERNON, BC  V1H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201553 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRUBACHER, ROGER N<br>133 OSCAR ST<br>HANMER, ON  P3P1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201554 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, QUINTO ; PAOLETTI, WANDA<br>12 DUNNING DR PO BOX 1<br>COBALT, ON  P0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201555 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WALTON, CHARLOTTE<br>307 BYRON ST N<br>WHITBY, ON  L1N4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201556 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, NATALIE<br>597 RUPERT AVE<br>STOUFFVILLE, ON  L4A1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201557 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD L<br>1811 ATHELSTAN RD<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z201558 | 2/2/2009 | $0.00 | | ( U ) |
| ST GERMAIN, ROBERT<br>873 BELLEPEARCHE PL<br>WINDSOR, ON  N8S3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201559 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MAECKELBURG, HORST ; MAECKELBURG, UTA<br>2155 KLO RD<br>KELOWNA, BC  V1W2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201560 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NUTE, REMI D<br>861 COLUMBIA ST<br>KAMLOOPS, BC  V2C2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201561 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAF, RICHARD P<br>BOX 255<br>DEWINTON, AB T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201562 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, DOUGLAS<br>48 STONE GATE RD<br>DUNSFORD, ON K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201563 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| STARK, EDWIN F<br>517 COMERFORD ST<br>VICTORIA, BC V9A6K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201564 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JOHN<br>3520 ISLAND HWY S<br>COURTENAY, BC V9N9T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201565 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHELE A<br>2136 LARK CR<br>NANAIMO, BC V9S5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201566 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, F W L<br>753 CHESTNUT ST<br>QUALICUM, BC V9K2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201567 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOY, PAUL ; HOY, AMBER<br>5358 POLLARD LINE RR 1<br>MERLIN, ON N0P1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201568 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GILMORE, TONY<br>130 CARLTON ST STE 609<br>TORONTO, ON M5A4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201569 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WYVILLE, PATTI<br>PO BOX 132 4 ADAMSON ST<br>NORVAL, ON L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201570 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN ; BROWN, TANYA<br>45791 BRITTON AVE<br>CHILLIWACK, BC V2R1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201571 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH, RICHARD<br>3510 LAKESHORE RD NE<br>SALMON ARM, BC V1E3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201572 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GARNIER, JAMES A<br>3595 CHURCH ST<br>WINDSOR, ON N9E1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201573 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMS, SANDRA J; ELLIOTT, DORIS E 7878 GARFIELD DR DELTA, BC  V4C7J4 CANADA | 01-01139 W.R. GRACE & CO. | z201574 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BLIDOOK, KENNETH ; BLIDOOK, GAIL RR2 S14 C9 OLIVER, BC  V0H1T0 CANADA | 01-01139 W.R. GRACE & CO. | z201575 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, PETER ; BARRINGTON, HOSHIKO 636 ADLER AVE COQUITLAM, BC  V3J2T6 CANADA | 01-01139 W.R. GRACE & CO. | z201576 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NIEMI, KEVIN BOX 685 TROCHU, AB  T0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z201577 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, GISELE 2809 TERRESSE BEAUCAURS LONGUEUIL, QC  J4M1L2 CANADA | 01-01139 W.R. GRACE & CO. | z201578 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN ; SMITH, HELEN 28 CODROY AVE DARTMOUTH, NS  B2W3R2 CANADA | 01-01139 W.R. GRACE & CO. | z201579 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, ROSAIRE 104 CAROLE ROUGEMONT, QC  J0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201580 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, GINETTE ; ARSENAULT, DANIEL 1840 AVE FOREST DORVAL, QC  H9S1V2 CANADA | 01-01139 W.R. GRACE & CO. | z201581 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUDDE, JACK ; MUDDE, MARY 3939 GUEST RD INNISFIL, ON  L9S2T2 CANADA | 01-01139 W.R. GRACE & CO. | z201582 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARBEAU, BRUCE ; BARBEAU, JANE 129 PARKVIEW HILL CRES TORONTO, ON  M4B1R6 CANADA | 01-01139 W.R. GRACE & CO. | z201583 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT 43 HILL ST FLIN FLON, MB  R8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z201584 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT 43 HILL ST FLIN FLON, MB  R8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z201585 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This claims register is continually subject to audit and update.*
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4080 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLEAN, CHERIE ; MCLEAN, ROBERT J; MCLEAN, JONATHAN 4909 OLD W SAANICH RD VICTORIA, BC V9E2B3 CANADA | 01-01139 W.R. GRACE & CO. | z201586 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, LANE 6868 SUTHERLAND AVE POWELL RIVER, BC V8A4V9 CANADA | 01-01139 W.R. GRACE & CO. | z201587 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TIERNEY, GLEN J 5605 LANARK ST VANCOUVER, BC V5P2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201588 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, JENNIFER 1515 WESTALL AVE VICTORIA, BC V8T2G6 CANADA | 01-01139 W.R. GRACE & CO. | z201589 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSEJOUR, BENOIT 4 BEST BEDFORD, QC J0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201590 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAUGHTON, WALTER R 1520 GLADSTONE AVE VICTORIA, BC V8R1S5 CANADA | 01-01139 W.R. GRACE & CO. | z201591 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, GLEN 45 MIDDLE BENCH RD S PENTICTON, BC V2A8S7 CANADA | 01-01139 W.R. GRACE & CO. | z201592 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SEMPLE, BENNETT R 105 2313 GOTTINGEN ST HALIFAX, NS B3K3B8 CANADA | 01-01139 W.R. GRACE & CO. | z201593 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHENG, SHING-ON 354 GUILDWOOD PKY SCARBOROUGH, ON M1E1R2 CANADA | 01-01139 W.R. GRACE & CO. | z201594 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M 504 GILLIS POINT RD GILLIS POINT, NS B2C1L1 CANADA | 01-01139 W.R. GRACE & CO. | z201595 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KIRK 177 2ND ST DUNCAN, BC V9L1R5 CANADA | 01-01139 W.R. GRACE & CO. | z201596 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, JULIE 102 CRES DEUX MONTAGNES, QC J7R4C4 CANADA | 01-01139 W.R. GRACE & CO. | z201597 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, HECTOR<br>4 BOULAY ST<br>GATINEAU, QC  J8Y4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201598 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GARANT, HELENE<br>872 RUE ROCHETTE<br>QUEBEC, QC  G1V2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201599 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PEIRSON, MICHAEL ; PEIRSON, SANDYSASHA<br>570 BANNING ST<br>WINNIPEG, MB  R3G2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201600 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, ROGER<br>82 4TH RUE E<br>AMOS, QC  J9T1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201601 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, MR GREG ; CORBETT, MRS ANDREA<br>540 MAPLEHURST AVE<br>OAKVILLE, ON  L6L4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201602 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC ; LAVERGNE, MONIQUE<br>990 46TH AVE E<br>LACHINE, QC  H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201603 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| COURT, ANDY<br>120 HADRIAN DR<br>TORONTO, ON  M9W1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201604 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, B ; BLOCK, E<br>PO BOX 180<br>JANSEN, SK  S0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201605 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MICHELON, DANIEL<br>3167 STEELES AVE W<br>MILTON, ON  L9T2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201606 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GROVES, GORDON ; GROVES, DIANE<br>10 GREEN VALLEY BAY<br>WINNIPEG, MB  R2K3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201607 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PENZILIUS, GUNTHER<br>RR1<br>LIBAU, MB  R0E1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201608 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUTTORMSON, BRIAN S<br>297 GLENWOODS DR<br>KESWICK, ON  L4P2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201609 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUYERE, ANDRE 1986 CH DE NICE LAVAL, QC  H7S1G6 CANADA | 01-01139 W.R. GRACE & CO. | z201610 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FRANCESCONE, ORVELL ; FRANCESCONE, GLADYS 13 FIRST RD #8 RR4 BOX 4681 TRENTON, ON  K8V5P7 CANADA | 01-01139 W.R. GRACE & CO. | z201611 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| RIPA, ROGER 780 LAKEVIEW RD FORT ERIE, ON  L2A5W4 CANADA | 01-01139 W.R. GRACE & CO. | z201612 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MICHEL 332 ST LAURENT TROIS RIVIERE, QC  G8T6G7 CANADA | 01-01139 W.R. GRACE & CO. | z201613 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RENE ; LEWIS, LISE 973 CH BORD DE LEAU SAINT SULPICE, QC  J5W4K4 CANADA | 01-01139 W.R. GRACE & CO. | z201614 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C 1967 ABBOTT ST KELOWNA, BC  V1Y1B8 CANADA | 01-01139 W.R. GRACE & CO. | z201615 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J 336 MACDONNELL ST KINGSTON, ON  K7L4C7 CANADA | 01-01139 W.R. GRACE & CO. | z201616 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, THOMAS 358 THORBURN RD ST JOHNS, NL  A1B4R1 CANADA | 01-01139 W.R. GRACE & CO. | z201617 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN EDEN, GERARD ; DUMONT, FRANCINE 618 DES ERABLES NEUVILLE, QC  G0A2R0 CANADA | 01-01139 W.R. GRACE & CO. | z201618 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MAURICE 14 DALENCON GATENEAU, QC  J8T4N6 CANADA | 01-01139 W.R. GRACE & CO. | z201619 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, SANDRA ; HENWOOD, RON 539 SHARRON BAY WINNIPEG, MB  R2G0H8 CANADA | 01-01139 W.R. GRACE & CO. | z201620 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SIVYER, M JOAN 662 HOLT ST KAMLOOPS, BC  V2B5G1 CANADA | 01-01139 W.R. GRACE & CO. | z201621 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVERMAN-FIKE, LINDA ; FIKE, CHRIS<br>1204 ELM ST<br>WHITEHORSE, YT  Y1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201622 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DOREY, DONALD<br>3635 LOWER BRANCH RD<br>STANLEY SECTION, NS  B0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201623 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| NOWRY, MR LARRY<br>241 LAKESIDE DR<br>NORTH BAY, ON  P1A3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201624 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KINGSBURY, ROBERT<br>49 INGOVILLE ST<br>SYDNEY, NS  B1S2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201625 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-LUC<br>33 HUARD ST<br>SOREL TRACY, QC  J3P5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201626 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201627 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201628 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TOMYN, GLENN<br>1530 GRACE ST<br>MOOSE JAW, SK  S6H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201629 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSHER, WILLIAM<br>41 WEST RD<br>KINDERSLEY, SK  S0C1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201630 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ARCHIE<br>11 DANDURAND<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201631 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, ERIC<br>1315 SPRING BANK AVE<br>LONDON, ON  N6K1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201632 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, DIANE ; COURTEMANCHE, PIERRE<br>275 DE LA CROIX<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201633 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4084 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, LARRY ; SNALL, BARBARA<br>685 WRIGHT CRES<br>DORVAL, QC  H9P2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201634 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FORCIER, JEAN-PAUL<br>310 TOURIGNY<br>TROIS RIVIERES, QC  G9A3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201635 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, LOTTY<br>4290 MERRITT RD<br>BEAMSVILLE, ON  L0R1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201636 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HARNOIS, STEVEN<br>835 CARRE HOTTE<br>STE THERESE, QC  J7E2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201637 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, ROBERT<br>RR 5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201638 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, LEO<br>BOX 68<br>COURVAL, SK  S0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201639 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, MARC<br>11070 ST<br>ALPHONSE, QC  G2A2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201640 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, LEONTINE R<br>1691 DES VERONIQUEC<br>ST LAZARE, QC  J7T2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201641 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ARTEL<br>822 DALLAIRE<br>THETFORD MINES, QC  G6H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201642 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>25 AVE RENAUD CP 195<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201643 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, CRAIG M<br>40 LEONARD AVE<br>OTTAWA, ON  K1S4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201644 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON  M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201645 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPUT, M DENIS ; CHERIVARD, MLL ISABELLE 498 ST THOMAS JOLIETTE, QC J6E3R2 CANADA | 01-01139 W.R. GRACE & CO. | z201646 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DONALD K 459 GERMAN SCHOOL RD RR 21 PARIS, ON N3L3E1 CANADA | 01-01139 W.R. GRACE & CO. | z201647 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, JACQUES ; LABBE-CHARRON, MIRELLE 108 CHEMIN DU GOLF FARNHAM, QC J2N2P9 CANADA | 01-01139 W.R. GRACE & CO. | z201648 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MADELEINE 3457 SARSFIELD RD PO BOX 203 SARSFIELD, ON K0A3E0 CANADA | 01-01139 W.R. GRACE & CO. | z201649 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRIGHT, ROBERT ; BRIGHT, ANGELA 116 CHATSON DR DENBIGH O,   0H 1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201650 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, LUC 81 RUE ONESIME GATINEAU, QC J8T2J3 CANADA | 01-01139 W.R. GRACE & CO. | z201651 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, HENRI 24 RUE SAINT IGNACE LEVIS, QC G6V1X9 CANADA | 01-01139 W.R. GRACE & CO. | z201652 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PRUDHOMME, RICHARD 81 RUE MAURICE BEAUDOIN GATINEAU, QC J8P2J9 CANADA | 01-01139 W.R. GRACE & CO. | z201653 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, RICHARD 1750 MARTIN VILLE ST HUBERT, QC J3Y4R3 CANADA | 01-01139 W.R. GRACE & CO. | z201654 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FIRUS, DEBORAH E 529 7TH ST E SASKATOON, SK S7H0X6 CANADA | 01-01139 W.R. GRACE & CO. | z201655 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, ANNIE 1044 RUE CARTIER LONGUEUIL, QC J4K4C5 CANADA | 01-01139 W.R. GRACE & CO. | z201656 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MUSSATO, GIOVANNI G 3753 MEARES DR PORT ALBERNI, BC V9Y5H6 CANADA | 01-01139 W.R. GRACE & CO. | z201657 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAGUE, YVES<br>851 PRINCIPALE<br>ST DOMINIQUE, QC  J0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201658 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, JANET E<br>82 TAYLOR AVE<br>KIRKLAND LAKE, ON  P2N2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201659 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WURTZ, GERALD<br>SE 20 36 11 W 2ND<br>KELNINGTON S,    0A 1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201660 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CARON, NORMAND<br>362 RUE DE LA GARE<br>ST FAUSTIN LAC CARRE, QC  J0T1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201661 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LOFTUS, V GARY ; LOFTUS, MARY JANE ; LOFTUS, LORI JANE ; LOFTUS, JAMES G<br>1149 MESA CRES<br>MISSISSAUGA, ON  L5H4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201662 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, PIERRE ; BRAZEAU, LYNA<br>9 LARTIGUE RUE S<br>VILLE MARIE, QC  J9V1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201663 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TERRIO, BERNIE<br>5 REMBEC DR<br>NEW MINRS, NS  B4N4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201664 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| AVONHURST COOP<br>BOX 1<br>AVONHURST, SK  S0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201665 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, CAROLE<br>2673 RUE DE CHATHAM<br>LONGUEUIL, QC  J4L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201666 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BALLANCE, MR DARCY ; BALLANCE, MRS BRENDA<br>29 ST ANDREWS RD<br>ST ANDREWS, MB  R1A2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201667 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| STURTZ, RANDY<br>BOX 184<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201668 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWNLEE, NORMAN ; BROWNLEE, NELSIE<br>BOX 102<br>LESTOCK, SK  S0A2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201669 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEICH, BRYAN G<br>BOX 352<br>HANNA, AB  T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201670 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PRENGER, MARCIA<br>BOX 1391 1307 BURKES RD<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201671 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, FRANCOIS<br>852 DES CHENES<br>BELOEIL, QC  J3G2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201672 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, MONIQUE N<br>11660 MTEE STE MARIANNE<br>MIRABEL, QC  J7J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201673 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HEBB, GREGORY M<br>819 SHORE DR<br>BEDFORD, NS  B4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201674 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LABARRE, CHANTAL<br>169 RUE LOUISE<br>LONGUEUIL, QC  J4J2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201675 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T<br>163 RAILWAY ST<br>SEIKIRK, MB  R1A4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201676 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, JAMES ; LALONDE, JUDITH<br>2 DOMUS CRES<br>NEPEAN, ON  K2H6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201677 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MELNECHUK, GEORGE<br>28D BLACK FOREST LN<br>NEPEAN, ON  K2H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201678 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHORST, JACOB<br>4097 HENDERSON HWY<br>WINNIPEG, MB  R2E1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201679 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DIAMOND, REJEAN<br>545 LAVIOLETTE A3<br>ST JEROME, QC  J7Y0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201680 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, RICHARD I<br>6543 BERLIN ST<br>HAVRE BOUCHER, NS  B0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201681 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWEET, MRS HILDA L<br>PO BOX 100<br>EAR FALLS, ON  P0V1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201682 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBRUEL, WAYNE<br>BOX 1298<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201683 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, TIMOTHY S<br>3305 18TH ST<br>VERNON, BC  V1T4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201684 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATTHEW D<br>4339 200TH ST<br>LANGLEY, BC  V3A1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201685 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, BARRIE ; CROSS, LINDA<br>46163 SYCAMORE PL<br>CHILLIWACK, BC  V2P5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201686 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAUCI, WILLIAM ; GAUCI, HELENE<br>3351 LONGFELLOW AVE<br>WINDSOR, ON  N9E2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201687 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, DENIS<br>114 DES BOULESUN<br>STE THERESE, QC  J7E5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201688 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| REMIS, TURCATO<br>1224 BARTON ST<br>STONEY CREEK, ON  L8E5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201689 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, MARIE L; WALKER, GRACE A<br>299 WALKER RD RR2<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201690 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, SOPHIE<br>164 HALL<br>EAST FARNHAM, QC  J2K4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201691 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, ROGER<br>1974 DEGARIE<br>ST LIN LAURENTIDES, QC  J5M1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201692 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, RICHARD<br>111 RUE DAMOUR<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201693 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENOIT, PATRICIA ; BENOIT, PATRICK RR1 #11404 CULLODEN RD BROWNSVILLE, ON N0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201694 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUSYK, JOHN 922 BROADMORE AVE THUNDER BAY, ON P7E2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z201695 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, M J 5 DOWS LAKE RD OTTAWA, ON K1S4K9 CANADA | 01-01139 W.R. GRACE & CO. | z201696 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, BERNICE GENERAL DELIVERY BRENTS COVE, NL A0K1R0 CANADA | 01-01139 W.R. GRACE & CO. | z201697 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICK 38 LOCH LOMOND RD BIG POND, NS B1J1V4 CANADA | 01-01139 W.R. GRACE & CO. | z201698 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, ROBERT ; VOSTERS, LAURIE 113 PINE ST NAWHIMO, BC V9R2B4 CANADA | 01-01139 W.R. GRACE & CO. | z201699 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| FARAGUNA, EZIO ; FARAGUNA, CATHRINE 13940 TALBOT RD OYAMA, BC V4V2C2 CANADA | 01-01139 W.R. GRACE & CO. | z201700 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, ROBERT A 642 JOHNSTONE RD NELSON, BC V1L6H8 CANADA | 01-01139 W.R. GRACE & CO. | z201701 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MONILAWS, DANIEL A BOX 242 FALLIS, AB T0E0V0 CANADA | 01-01139 W.R. GRACE & CO. | z201702 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| COEDY, WILLIAM ; JOHNSON, PENELOPE 16 MORRISON DR YELLOWKNIFE, NT X1A2H7 CANADA | 01-01139 W.R. GRACE & CO. | z201703 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PONTO, MR LYNN A BOX 74 GALAHAD, AB T0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z201704 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PINSONNEAULT, DANIEL ; PINSONNEAULT, CLAUDE 28 DUPUIS COTEAU DU LAC, QC J0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z201705 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAROUGH, GERALD ; DAROUGH, JOAN<br>421-550 YATES RD<br>KELOWNA, BC  V1V1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201706 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SAYLES, JOSEPH<br>127 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201707 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, DONALD H<br>67 ELLICE ST<br>FENELON FALLS, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201708 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| KEMPF, WILLIAM S; KEMPF, BERNICE<br>RR 1 RMB 273<br>FORT FRANCES O,    9A 3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201709 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, PIERRE C<br>307 AVE DE BRETAGNE<br>LONGUEVIL, QC  J4H1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201710 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| STORY, CLAYTON<br>PO BOX 1042 STN MAIN<br>ESTEVAN, SK  S4A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201711 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, SYLVAIN<br>748 RUE PRINCIPALE<br>ST JANVIER DE JOLY, QC  G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201712 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, JAMES<br>BOX 563<br>KIPLING, SK  S0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201713 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHWENNEKER, JASON<br>10627 82ND ST<br>EDMONTON, AB  T6A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201714 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MUNICIPALITE DE VERCHERES ; MRC DE LAJEMMERAIS<br>581 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201715 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, MICHEL<br>BOX 71<br>BELLIVEAU COVE, NS  B0W1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201716 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BREEN, DANIEL<br>19 RTE 117<br>ARNTFIELD, QC  J0Z1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201717 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILE, SCOTT<br>1830 DUBLIN<br>LAVAL, QC  H7M2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201718 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BECKING, ORVILLE<br>PO BOX 347<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201719 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| GARRY, ROB<br>396 CONSTANCE AVE<br>VICTORIA, BC  V9A6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201720 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SERINK, ANDREW<br>7481 GATINEAU PL<br>VANCOUVER, BC  V5S2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201721 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LUCIA, HOWARD<br>22 RUE CHURCH<br>SHERBROOKE, QC  J1M1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201722 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SETO, ANDREW<br>4708 PENDER ST<br>BURNABY, BC  V5C2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201723 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PURVIS, ADAM<br>13912 KALMAR RD<br>SURREY, BC  V3R5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201724 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SETO, YING WAI<br>3721 GEORGIA ST<br>BURNABY, BC  V5C2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201725 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, ALAN M<br>308 L MURRAY DR<br>TRAIL, BC  V1R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201726 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, JEAN-MARC<br>4 RUE FOREST<br>DANVILLE, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201727 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| NAUD, JACQUES<br>355 CHEMIN DES RANGS 8 ET 9 CP 371<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201728 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MAYHEW, TERENCE<br>131 SUNNING HILLS CRES<br>CONSTANCE BAY, ON  K0A3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201729 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIVINGSTON, DELLAS<br>1660 REDWOOD ST<br>CAMPBELL RIVER, BC  V9W3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201730 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SORGE, DEBRA<br>719 YOUNG RD<br>KELOWNA, BC  V1W1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201731 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SORGE, DEBRA<br>719 YOUNG RD<br>KELOWNA, BC  V1W1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201732 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| CROOK, ALLAN<br>626 HUDSON BAY ST<br>HOPE, BC  V0X1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201733 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BAERGEN, RISHYA J<br>BOX 135 262 2ND AVE<br>PROCTOR, BC  V0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201734 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FERNAND<br>49 FRANCOIS RABELLANT<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201735 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURASSA, MAURICE<br>35 THERESE CASGRAIN<br>LAVAL, QC  H7L3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201736 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JOSEPH C<br>178 ROSEBERRY ST<br>CAMPBELLTON, NB  F3N2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201737 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, KEITH A<br>BOX 475 64 MAIN ST<br>CHALK RIVER, ON  K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201738 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W<br>7647A OGDEN RD SE<br>CALGARY, AB  T2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201739 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W<br>7647A OGDEN RD SE<br>CALGARY, AB  T2C1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201740 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DWYER, JOSEPH ; ROBITAILLE, MANON<br>1567 DENIS<br>ST LAZARE, QC  J7T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201741 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POPOVICH, NICK<br>BOX 72051 OTTEWELL RPO<br>EDMONTON, AB  T6B3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201742 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| PRIEST, VERNON<br>RR 2<br>LLOYDMINSTER, SK  S9V0X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201743 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| POSS, MARY<br>PO BOX 82<br>NEWBROOK, AB  T0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201744 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRENOUTH, RANDY<br>BOX 537<br>RADVILLE, SK  S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201745 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, LLOYD J J ; RAYMOND, G E MARINA<br>25 CHARLES RD<br>ORILLIA, ON  L3V3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201746 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, WILLIAM T<br>1594 KEENE RD RR 8<br>PETERBOROUGH, ON  K9S6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201747 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| KNOTT, GARY ; KNOTT, KAIREEN<br>119 IRVING ST<br>PEMBROKE, ON  K8A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201748 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, YVON<br>38 CARRE ROBERGE CP 95<br>ST BRUNO DE GUIGIES , C  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201749 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, DAVID S<br>25 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201750 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, MICHEL<br>89 RUE DES SAULES CO<br>ABITIBI, QC  J9P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201751 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| URBAWOSKI, RICHARD<br>BOX 67<br>WISHART, SK  S0A4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201752 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| EGAN, MICHAEL P; CHURCH, DONNA L<br>26 SYCAMORE DR<br>OTTAWA, ON  K2H6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201753 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARRAS, GARRY ; GARRAS, BARB<br>456 MULBERRY AVE<br>KAMLOOPS, BC  V2B2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201754 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MANES, JOHN W<br>3020 LINDEN DR SW<br>CALGARY, AB  T3E6C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201755 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, MARJORIE<br>606 RIVER RD RR 1<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201756 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| RODMAN, BRUCE ; RODMAN, VANESSA<br>574 SANDFORD RD<br>UTBRIDGE, ON  L9P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201757 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| JUCHYMENKO, PETER<br>63 CRANBROOKE AVE<br>TORONTO, ON  M5M1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201758 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| SCHIEVEN, BEREND C<br>33 ELWORTHY AVE<br>LONDON, ON  N6C2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201759 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, D WAYNE<br>BOX 1090<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201760 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, JEANNE D<br>4205 RUE DU VOILIER<br>STE ADELE, QC  J8B3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201761 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| REEDER HOLDINGS LTD<br>219 LAURIER LN<br>FORT MCMURRAY, AB  T9K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201762 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES<br>RR 1<br>WANHAM, AB  T0H3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201763 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUCOLON, GERRY<br>BOX 13 4912 52ND ST<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201764 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| ROHAR, JACKIE J<br>497 ST NICHOLAS RD<br>ST COLOMBAN, QC  J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201765 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201766 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201767 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201768 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201769 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201770 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201771 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201772 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201773 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R<br>275 ENGLISH DR<br>MONCTON, NB  E1E3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201774 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, MURIELLE ; BUNCE, PETER<br>19 BAYVIEW<br>POINTE CLAIRE, QC  H9S5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201775 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, DANIEL<br>381 JEAN DE BREBEUF<br>ST JEAN SUR RICHELIEU, QC  J3B1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201776 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, DARCELLA Y<br>385 FOURTH AVE N<br>YORKTON, SK  S3N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201777 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4096 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUK-TUNG, JACQUES<br>8400 47TH AVE<br>LAVAL OUEST, QC  H7R3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201778 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TUTTE, ROBIN<br>17445 UPPER MUD RIVER RD<br>PRINCE GEORGE, BC  V2N6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201779 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GEORGE ; GRAY, ELIANNE<br>416 LAURIEN DR<br>SWIFT CURRENT, SK  S9H1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201780 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BERZENJI, NIKOLA ; BERZENJI, MONIQUE<br>41 MANITOU BAY<br>WINNIPEG, MB  R3K0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201781 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, LOUIS ; LACHANCE, JEANNE<br>120 PL FONTAINEBLEAU<br>ST LAMBERT, QC  J4S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201782 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEAULT, ROGER<br>39 BOISVERT<br>PORT CARTIER Q,    5B 1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201783 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY PROPERTY IMPROVEMENTS LTD<br>84 DUFFERIN ST<br>BRIDGEWATER, NS  B4V2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201784 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>64 ASHFIELD ST RR 3<br>GODERICH, ON  N7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201785 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201786 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201787 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201788 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201789 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201790 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201791 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CHILTON, ROSS ; CHILTON, MARIE<br>PO BOX 305<br>DAWSON CREEK B,    1G 4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201792 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| TRELOAR, JANICE L<br>5192 MANSON AVE<br>POWELL RIVER, BC  V8A3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201793 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, SIMON<br>5780 AVE DES MARRONNIERS<br>MONTREAL, QC  H1T2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201794 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, JOHN<br>452 SELSEY DR<br>MISSISSAUGA, ON  L5A1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201795 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADT, REG ; BRADT, LOUISE<br>BOX 210<br>THE PAS, MB  R9A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201796 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| NARTH, MICHAEL<br>BOX 87<br>ZHODA, MB  R0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201797 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PICKERING, THOMAS<br>35 W ROXETER AVE<br>TORONTO, ON  M4K1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201798 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEY, GEORGE M<br>109 GRANDVILLE AVE<br>TORONTO, ON  M6N4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201799 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, JEAN<br>328 AVE QUINTAL<br>LAVAL, QC  H7N4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201800 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBY, GUY<br>11422 TARDIVEL<br>MONTREAL, QC  H3M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201801 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, ROBBIE<br>284 ELEVENTH AVE PO BOX 957<br>LIVELY, ON  P3Y1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201802 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, GRAHAM ; FULLER, INGEBORG<br>5305 MORELAND DR<br>BURNABY, BC  V5G1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201803 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| VESTERS, HENRY A<br>20 CLARK RD<br>AJAX, ON  L1S3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201804 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, RAYMOND ; PLANTE, LOUISE<br>RR 3 52 VERULAM DR<br>FENELON FALLS, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201805 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, FRANK ; COMEAU, MARIE<br>5726 HWY 1<br>CAMBRIDGE, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201806 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COURT, PETER<br>60 N WARWICK AVE<br>BURNABY, BC  V5B1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201807 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| RAHMAN, ALBERT ; RAHMAN, LESLEY<br>8007 FAIRMOUNT DR SE<br>CALGARY, AB  T2H0Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201808 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STORIE, RICK<br>1090 STORIE RD<br>WINNIPEG , B  2P 2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201809 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, TYLER ; PAYNE, VALERIE<br>2133 WINNIPEG ST<br>REGINA, SK  S4P1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201810 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, PIERRE<br>536 CH DES LACS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201811 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| AMBROZIC, MATT<br>5 FARADAY DR<br>SCARBOROUGH, ON  M1H2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201812 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ZACKS, GARY ; SMITH, JUDY<br>19606 68 AVE<br>LANGLEY, BC  V2Y1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201813 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLL, MAUREEN ; MOLL, ALEXIS<br>434 PALL MALL ST<br>LONDON, ON N5Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201814 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMOISSAC, GENEVIEVE<br>8407 71ST AVE<br>EDMONTON, AB T6C0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201815 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMOREST, MARIELLE<br>8680 FRANCIS RD<br>RICHMOND, BC V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201816 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CARON, SUCCESSION N<br>356 AVENUE DESMARCHAIS<br>VERDUN, QC H4H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201817 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BRENDA<br>220 BARNARDO AVE<br>PETERBOROUGH, ON K9H5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201818 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, DORIS M<br>1525 KENNEDY ST<br>SUDBURY, ON P3A2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201819 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, JOHN<br>332 TAMPA DR<br>KESWICK, ON L4P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201820 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, JEAN<br>2803 25 ST SW<br>CALGARY, AB T3E1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201821 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, FRANCIS<br>310 LAGRANDE CAROLINE<br>ROUBEMONT, QC J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201822 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, YANNICK<br>56 LONGPRE<br>LEGARDEUR, QC J5Z2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201823 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA<br>1320 SCOTLAND ST SW<br>CALGARY, AB T3C2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201824 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DYERRON, D<br>614 TRUDEAU<br>VANDREUIL DORION, QC J7V7G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201825 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENTS, GEORGE V<br>7621 240TH ST<br>LANGLEY, BC  V1M3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201826 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CONTINI, JOHN<br>PO BOX 671<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201827 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CRAFT, KEVIN<br>60 PRINCIPALE<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201828 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| HEIDE, DUANE<br>165 SIMEON ST<br>KITCHENER, ON  N2H1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201829 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, KIMBERLY<br>1115 EDWARD AVE<br>WINDSOR, ON  N8S3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201830 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BLACKLAWS, JOHN ; BLACKLAWS, IRENE<br>8452 20 SIDE RD RR 2<br>LORETTO, ON  L0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201831 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STANLEY, DOUGLAS H<br>2597 ROBIN DR<br>MISSISSAUGA, ON  L5K2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201832 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STRATE, HAZEL<br>3950 BROOKLYN CRES<br>CALGARY, AB  T2L1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201833 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, BLAIR<br>84 PINE RIDGE DR RR 3<br>PARRY SOUND, ON  P2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201834 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MORAND, ROBERT<br>23 PAUL ALBERT<br>BLAINVILLE, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201835 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, JASON ; EVANS, TAMARA<br>PO BOX 282 9 AMAGOK ST<br>KUGLUKTUK, NU  X0B0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201836 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| LOKSTET, TINA ; SOBALL, WADE<br>10620 WESTSIDE DR<br>DELTA, BC  V4C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201837 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROTTIER, FRANCOIS<br>261 CH TACHE<br>CANTLEY, QC  J8V3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201838 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MULLIGAN, SHANNON ; CREASE, KRISTEN<br>104 DESMOND AVE<br>KANATA, ON  K2L1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201839 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, PAUL<br>125 PROVOST<br>LASSOMPTION, QC  J5W3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201840 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DOUGLAS<br>228 MEADOWS RD<br>SYDNEY FORKS, NS  B1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201841 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GAETAN<br>3300 CARMINA<br>LAVAL, QC  H7P4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201842 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DUFORT, CLAUDE<br>21 AVE MARIEN<br>MONTREAL EST, ON  H1B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201843 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRODEU, GABRIEL<br>681 RUE HAMELIN<br>ST HILAIRE, QC  J3H4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201844 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, DAN ; YOUNG, ANGIE<br>805 DURHAM AVE<br>VAL CARON, ON  P3N1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201845 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| LAFRAMBOISE, ROBERT<br>BOX 113<br>LEGAL, AB  T0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201846 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| NAPPER, DONALD<br>103 ERIN CRESC<br>WELLAND, ON  L3C6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201847 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HILL, GUY G<br>52221 RR 220<br>SHERWOOD PARK, AB  T8E1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201848 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, STEEVE ; GARANT, ROXANNE<br>31 RUE MONSEIGNEUR PARE<br>MONTMAGNY, QC  G5V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201849 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANTLER, MARK I<br>103346 GREY RD 18 RR6<br>OWEN SOUND , N  4K 5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201850 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PRESSACCO, RICHARD ; PRESSACCO, VALERIE<br>110 RITCHIE AVE<br>TRAIL, BC  V1R1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201851 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| ZAMMIT, JOSEPH<br>4 HUMHELLER RD<br>ETOBICOKE, ON  M9W5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201852 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| REDLICH, A<br>267 LAROSE AVE<br>TORONTO, ON  M9P1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201853 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DURSTON, JEFF<br>PO BOX 221 22 CHARLES ST<br>DORCHESTER, ON  N0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201854 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, ROBERT I<br>68 W ASI FALLS RD RR 1<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201855 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HEATCOAT, MONTY R<br>BOX 327<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201856 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BOWERS, DAVID<br>5045 CENTRAL AVE<br>DELTA, BC  V4K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201857 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SIMON, RONALD<br>245 MCINTOSH ST<br>TORONTO, ON  M1N3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201858 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGERTON, W J<br>62 LANDFAIR CRES<br>SCARBORO, ON  M1J3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201859 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TUFFORD, R BLAKE<br>5378 ST JOHNS<br>STOUFFVILLE, ON  L4A7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201860 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE VALLEYFIELD, QC  J6S6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201861 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, NORMAND<br>1037 BOUL ARTHUR SAUVE<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201862 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CLOSS MURRAY, ELEANOR<br>PO BOX 187<br>ARNPRIOR, ON  K7S3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201863 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| COSTELA, GABRIELA ; TRICOT, ALAIN<br>420 DUNVER<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201864 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ANDRE<br>186 DUFFERIN<br>GRANBY, QC  J2G4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201865 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, RHEA<br>250 STRATHMORE BLVD<br>DORVAL, QC  H9S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201866 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, RON ; KELLER, MICH<br>8561 KARRMAN AVE<br>BURNABY, BC  V3N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201867 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PEREIVA, GINO<br>1570 STE THERESE<br>ST JEAN SUR RICHELIEU, QC  J2W2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201868 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, NORMAN<br>21205 LOCHINVAR RD RR 2<br>DALKEITH, ON  K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201869 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AULD, MURRAY W<br>635 S NORAH ST<br>THUNDER BAY, ON  P7E1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201870 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SHORROCK, PATRICIA ; SHORROCK, ROBERT<br>PO BOX 1784<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201871 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, GLENN<br>BOX 1495<br>CAMROSE, AB  T4V1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201872 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GEAREY, RONALD<br>14 MAIN RD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201873 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDON, JEAN<br>5035 ORCHARD<br>ST HUBERT, QC  J3Y2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201874 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, FERN ; BERTRAND, SUSAN<br>304 BLACK LK RD<br>LIVELY, ON  P3Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201875 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, ROBERT L<br>440 DUBLIN ST<br>PETERBOROUGH, ON  K9H3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201876 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POMEROY, ARNOLD<br>1254 RTE 72S<br>LITTLE RIDGE, NB  E3L5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201877 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PETITCLERC, DIANE G<br>320 AVE ST DENIS<br>DONNACONA, QC  G3M2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201878 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, MICHAEL<br>658 GRIERSON ST<br>OSHAWA, ON  L1G5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201879 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, DONALD<br>36 CLAUDIA CRT<br>SUDBURY, ON  P3A4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201880 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, FREDERIC<br>477 BIRCHMOUNT RD<br>TORONTO, ON  M1K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201881 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PITTMAN, WILLIAM G<br>640 SETON PL<br>KAMLOOPS, BC  V2B1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201882 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH<br>6307 FAYETTE RD<br>PORT ALBERNI, BC  V9Y8X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201883 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PITTMAN, WILLIAM G<br>640 SETON PL<br>KAMLOOPS, BC  V2B1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201884 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, NORMAN<br>BOX 507 110 24TH AVE<br>RAMKIN INLET, NU  X0C0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201885 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEUSE, ROGER ; MEUSE, BEVERLY<br>148 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201886 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AGARAND, EMILE E<br>BOX 113<br>SONNINGDALE, SK  S0K4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201887 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, BRAD<br>3145 PINE VALLEY RD<br>WILLIAMS LAKE, BC  V2G5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201888 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, JOSEPH R<br>950 RUE MARQUETTE<br>LONGUEUIL, QC  J4K4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201889 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201890 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BIRD, ARTHUR S; BIRD, FRANCES M<br>5424 CHERRY CREEK RD<br>PORT ALBERNI, BC  V9Y6Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201891 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BAREFOOT, ELLIS<br>124 PICASSO DR<br>OTTAWA, ON  K1G5S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201892 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BAREFOOT, ELLIS<br>124 PICASSO DR<br>OTTAWA, ON  K1G5S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201893 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCAFEE, CATHERINE M; MCAFEE, SUZANNE<br>13715 109TH AVE<br>EDMONTON, AB  T5M2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201894 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, DAVID ; SUTHERLAND, JACQUELINE<br>1179 LANDOR ST<br>LONDON, ON  N5Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201895 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELDON R<br>321 4ST SE SE BOX 401<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201896 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DALZIEL, GORDON<br>396 WHITNEY AVE<br>SYDNEY, NS  B1P5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201897 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOBEIL, DENIS<br>269 RUE MARTIN<br>PLAISANCE, QC J0V1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201898 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, DENIS<br>34 DE MUY<br>BOUCHERVILLE, QC J4B4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201899 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ROGER<br>3760 BLVD HEBERT<br>SALABERRY DE VALLEYFIELD, QC J6S6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201900 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTFOOT, HOWARD ; LIGHTFOOT, NANCY<br>1212 PINE SHORES RD<br>GOULAIS RIVER, ON P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201901 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS-LEIR, G<br>1483 CAVERLEY ST<br>OTTAWA, ON K1G0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201902 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CASSELL HEFFERNAN, TERESA<br>10951 GOLF CLUB RD<br>IROQUOIS, ON K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201903 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PICUZZI, STUART D<br>2914 MOODIE DR S<br>OTTAWA, ON K2J4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201904 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PICUZZI, STUART D<br>2914 MOODIE DR S<br>OTTAWA, ON K2J4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201905 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GIBBONS, JOHN ; GIBBONS, EVA<br>102-1281 100TH ST<br>N BATTLEFORD, SK S9A0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201906 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KRETZ, ANTHONY ; KRETZ, KATHLEEN J<br>2 HURON ST<br>ST CATHARINES, ON L2R5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201907 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, EVARISTE<br>48 LINDHURST<br>OTTAWA, ON K2G0T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201908 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TOWNSEND, ROB<br>55 CH DU BARRAGE<br>GATINEAU, QC J8R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201909 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, DAN<br>BOX 502<br>ENTWISTLE, AB  T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201910 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, GARY<br>BOX 476<br>ALIX, AB  T0C0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201911 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>922 1ST AVE<br>VAL DOR, QC  J9P1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201912 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, GEORGES<br>320 CHEMIN DU LAC<br>STE CATHERINE DE HATLEY, QC  J0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201913 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| RANNELLI, JOYCE ; RANNELLI, THOMAS<br>88 2ND AVE N<br>SUDBURY, ON  P3B3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201914 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, MICHEL<br>3964 VELMA ST<br>VAL CARON, ON  P3N1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201915 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POPE, STEPHEN<br>312 LIMERICK ST<br>CHURCHILL, ON  L0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201916 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JONES, PHILIP ; JONES, DENISE<br>8430 MIDDLE SIDE RD<br>MCGREGOR, ON  N0R1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201917 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| EMIQ, KLAUS ; EMIQ, BERNICE<br>49 PORTICO DR<br>SCARBOROUGH, ON  M1G3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201918 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201919 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TADGELL, GORDON ; TADGELL, RIA<br>9637 JOANNE AVE RR 2<br>GRAND BEND , N  0M 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201920 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| VERWEY, JOHAN ; VERWEY, ILSE<br>27 SOUTHWELL AVE DON MILLS<br>TORONTO, ON  M3B2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201921 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRUSZEWSKI, FRANK ; INWOOD, STEPHANIE<br>60 SYMONS ST<br>TORONTO, ON  M8V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201922 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ANDY<br>1483 LAKESHORE DR<br>VAL CARON, ON  P3N1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201923 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, DENNIS J<br>8572 HWY 129 RR 3<br>THESSALON, ON  P0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201924 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DOWDING, PETER B<br>21078 LANDSTROM RD<br>HOPE, BC  V0X1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201925 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DALEY, CLIFFORD ; DALEY, PATRICIA<br>52 RT 340<br>JANEVILLE, NB  E2A5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201926 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, IAN L<br>1011 CLARENDON ST PO BOX 306<br>QUYON, QC  J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201927 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SAWLOR, IRENE<br>349 CALDWELL<br>DARTMOUTH, NS  B2V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201928 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KERR, STEVE<br>32421 HUNTINGDON RD<br>ABBOTSFORD, BC  V2T5Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201929 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, ERIC<br>162 CHENAL TARDIF<br>PIERREVILLE , C  0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201930 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PRIESTMAN, GARY<br>3781 BRUNSWICK AVE PO BOX 51<br>CRYSTAL BEACH, ON  L0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201931 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| VINK, FRANK<br>546 LEINSTER ST<br>WOODSTOCK, ON  N4S7G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201932 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PITTS, MYRTLE J<br>101 MUNROE AVE EXT RR 3<br>NEW GLASGOW, NS  B2H5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201933 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PILEK, EDWARD 27 WESTMOUNT BAY WINNIPEG , B  2J 1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z201934 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PEET, RON 1652 11TH LINE W CAMPBELLFORD, ON  K0L1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201935 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BENNER, BARRY 1175 NELSON AVE TRAIL, BC  V1R3H4 CANADA | 01-01139 W.R. GRACE & CO. | z201936 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, RAYMOND ; BRYANT, KIM 1350 MCDONALD AVE FERNIE, BC  V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201937 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MORLEY ; TAYLOR, STELLA BOX 76 LITTLE FORT, BC  V0E2C0 CANADA | 01-01139 W.R. GRACE & CO. | z201938 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SMYTH, LARRY A 19441 BLOOMFIELD RD RR 1 BLENHEIM, ON  N0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201939 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JANICE ; KERR, RICHARD 160 ROURKE RD SALT SPRING ISLAND, BC  V8K2E6 CANADA | 01-01139 W.R. GRACE & CO. | z201940 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| THEBERGE, ART 1211 WONDERLAND RD RR 2 HALIBURTON, ON  K0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201941 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SDAO, JOHN A 2235 E DONALD ST THUNDER BAY, ON  P7E5X2 CANADA | 01-01139 W.R. GRACE & CO. | z201942 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MASSEREY, JOHN 7846 BORD DE LEAU CONTRECOEUR, QC  J0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201943 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CHARLSTON, DANIEL 11903 84TH AVE DELTA, BC  V4C2M6 CANADA | 01-01139 W.R. GRACE & CO. | z201944 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MAGUIRE, SHANNON 3 DURBAN RD TORONTO, ON  M8Z4B2 CANADA | 01-01139 W.R. GRACE & CO. | z201945 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBOUR, MICHAEL<br>2559 PHILIP ST<br>HALIFAX, NS  B3L3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201946 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, ANDRE<br>9 BOUL LEVESQUES<br>REPENTIGNY, QC  J6A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201947 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, LYNN<br>188 RUE DUMAS<br>GATINEAU, QC  J8Y2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201948 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KACHOROWSKI, WALTER<br>7208 130TH AVE NW<br>EDMONTON, AB  T5C1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201949 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEAMONT, TODD C<br>1747 THOMAS AVE<br>COQUITLAM, BC  V3K2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201950 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201951 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MICHEL J; SCHNUBB, LOUISE<br>351 FRANCOIS DE LEVIS<br>GATINEAU, QC  J8Z1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201952 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, CHRISTIAN<br>10415 BOUL OLYMPIA<br>MONTREAL, QC  H2C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201953 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WOODLEY, THOMAS<br>6136 WELLINGTON RD 26 RR 5<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201954 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELLEY<br>3171 DOUGLAS CRES<br>RICHMOND, BC  V7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201955 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCCRAE, SCOTT<br>3330 STEWART RD<br>NEWTONVILLE, ON  L0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201956 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| NANTAIS, MARGARET<br>541 QUEEN ST BOX 463<br>HARROW, ON  N0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201957 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGEORGE, MARILYN<br>4 KARENDALE ST<br>OTTAWA, ON  K2G6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201958 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CATTRAL, EARL L<br>12 ELIZABETH ST<br>DARTMOUTH, NS  B2W2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201959 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RISSESCO, THOMAS ; RISSESCO, MARIANNE<br>14 WINDFLOWER CT<br>DARTMOUTH, NS  B2W2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201960 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, COLETTE ; PRESCOTT, GUY<br>1190 DENISON EST<br>SHEFFORD, QC  J2M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201961 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JAMES F<br>2020 REBECCA ST<br>OAKVILLE, ON  L6L2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201962 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRELLE, DANNY<br>13392 MISSISSAUGA RD<br>CALEDON, ON  L7C1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201963 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROTZEL, TERRY<br>326 AVE U S<br>SASKATOON S,    7L 3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201964 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, CECILIA<br>32 MILLS CRESCENT<br>SASKATOON, SK  S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201965 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, CLAUDE<br>248 23E AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201966 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, MARK<br>3830 ANT GUYS RD RR 2<br>BOYLSTON, NS  B0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201967 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, DOUG<br>BOX 189<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201968 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, CAROL<br>210 ELGIN ST W<br>ARNPRIOR, ON  K7S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201969 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GASTON, BELAIR<br>40 ST LAURENT SALABERRY DE<br>VALLEIFIELD, QC J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201970 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SEIFERLING, MURRAY<br>BOX 123<br>KRONAU, SK S0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201971 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MISSLER, JEROME ; MISSLER, JOANNE<br>BOX 391<br>NAICAM, SK S0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201972 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PILON, BRUNO<br>203 LARENTE<br>LASALLE, QC H8R1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201973 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, BENOIT<br>829 CHEMIN<br>PARENT DUCLOS, QC J0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201974 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PARIS, CATHERINE ; PARIS, BRENT<br>455 MAPLE LANE<br>OTTAWA, ON K1M1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201975 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, RICHARD<br>1830 DES COPAINS<br>TERREBONNE, QC J6Y1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201976 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ROGER<br>166 PRINCIPALE ST<br>EDWARD, QC J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201977 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J<br>336 MACDONNELL ST<br>KINGSTON, ON K7L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201978 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POISSANT, M ANDRE<br>141 BISSENNETTE<br>VALLEYFIELD, QC J6T3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201979 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, BLAISE<br>2650 RUE DARLING<br>MONTREAL, QC H1W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201980 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDE, BELISLE<br>204 CUTTING<br>COATICOOK, QC J1A2Q5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201981 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CULHAM, GLEN<br>826 STANSTEAD RD<br>OTTAWA, ON  K1V6Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201982 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, GHISLAIN ; LAROCHE, SYLVAIN<br>172 RUE VEILLEUX<br>ST JEAN SUR RICHELEU, QC  J3B3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201983 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROSSOIT, ANDRE<br>2620 DEBEAURIVAGE<br>MONTREAL, QC  H1L5W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201984 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LARAMEE, LOUISE<br>2905 DES PATRIOTES<br>ST OURS, QC  J0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201985 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, MONIQUE<br>33 AVE DES SORBLERS<br>BOIS DES FILLON, QC  J6Z4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201986 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, SERGE<br>1415 JACQUES LEMAISTRE<br>MONTREAL, QC  H2M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201987 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SKUBLENY, LARRY ; SKUBLENY, DIANNA<br>5607 92ND AVE NW<br>EDMONTON, AB  T6B0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201988 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, RICHARD<br>6660 ERIC<br>TERREBONNE, QC  J7M2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201989 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NADINE ; ADAMS, JOEL<br>47 DE CASTILLOU<br>GATINEAU, QC  J8T6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201990 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GILLES<br>1619 LAJOIE<br>OUTREMONT, QC  H2V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201991 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCQUISTIN, ANNE M<br>243 BOLAND AVE<br>SUDBURY, ON  P3E1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201992 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MEDGYESSY, MICHAEL<br>PO BOX 1745<br>BRIGHTON, ON  K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201993 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAGG, PHILIP B<br>86 EDENDERRY LINE BOX 57 RR 1<br>ENNISMORE, ON K0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201994 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLIN, LAWRENCE<br>1137 JOHNSTON DR<br>PETERBOROUGH, ON K9J6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201995 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DELISLE, NORMAND<br>1110 CHEMIN NORU<br>BRIGHAM, QC J2K4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201996 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, GRANT<br>725 3RD ST<br>CANMORE, AB T1W2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201997 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, MARIO<br>4230 BELMONT<br>ST FRANCOIS LAVAL, QC H7B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201998 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELMER ; LLOYD, RUBY<br>716 ROYAL ST<br>REGINA, SK S4T4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201999 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, WALTER ; HAMILTON, CAROL<br>2425 FRANCIS ST<br>REGINA, SK S4N2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202000 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KNYSH, STEPHEN ; KNYSH, JANICE<br>116 MOSSDALE AVE<br>WINNIPEG, MB R2K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202001 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ERIC, BIARD<br>1765 RUE GUERTIN<br>ST LAURENT, QC H4L4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202002 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUCIEN, GLADYS<br>62 AIKMAN CLOSE<br>RED DEER, AB T4R1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202003 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DONALD T<br>356 LISGAR AVE<br>RENFREW, ON K7V3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202004 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JORON, NATHALIE<br>659 LAMONTAGNE<br>ST JEROME, QC J5L1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202005 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES-IMHOTEP, EDWARD 1435 DEVON RD OAKVILLE, ON L6J2M3 CANADA | 01-01139 W.R. GRACE & CO. | z202006 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN 900 SECOND AVE ESPANOLA, ON P5E1A9 CANADA | 01-01139 W.R. GRACE & CO. | z202007 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, ANDRE 990 DES SAULES TROIS RIVIERES , C 8Y 2K5 CANADA | 01-01139 W.R. GRACE & CO. | z202008 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, YVES 261 RABASTALIERE QUEST ST BRUNO, QC J3V1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202009 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVY, PHILIP A 67 AMBLESIDE DR BRAMPTON, ON L6Y1B7 CANADA | 01-01139 W.R. GRACE & CO. | z202010 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANNIE, BRADETTE 185 SOLANGE CHAPUT ROLLAND MONT SAINT HILA, RE J3H0B4 CANADA | 01-01139 W.R. GRACE & CO. | z202011 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, KEN N 18500 UPPER MUD RIVER RD PRINCE GEORGE, BC V2N6K6 CANADA | 01-01139 W.R. GRACE & CO. | z202012 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA 3891 QUESNEL HYDRAULIC RD QUESNEL, BC V2J6G4 CANADA | 01-01139 W.R. GRACE & CO. | z202013 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA 3891 QUESNEL HYDRAULIC RD QUESNEL, BC V2J6G4 CANADA | 01-01139 W.R. GRACE & CO. | z202014 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA 3891 QUESNEL HYDRAULIC RD QUESNEL, BC V2J6G4 CANADA | 01-01139 W.R. GRACE & CO. | z202015 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, MARTHA 3891 QUESNEL HYDRAULIC RD QUESNEL, BC V2J6G4 CANADA | 01-01139 W.R. GRACE & CO. | z202016 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, MICHELE ; GIRARD, JEAN PIERRE 121 RUE ROSEUAL LAVAL, QC H7L2T6 CANADA | 01-01139 W.R. GRACE & CO. | z202017 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESSAINT, LOUIS A<br>173 REGENT<br>ST LAMBERT, QC  J4R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202018 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SWAIL, RONALD G; SWAIL, SUSAN L<br>23 KINSLEY ST PO BOX 537<br>NOBLETON, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202019 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID<br>57 FARMINGTON DR<br>BRAMPTON, ON  L6W2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202020 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| COCKWELL, MIKE<br>3826 WILKINSON RD<br>VICTORIA, BC  V8Z5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202021 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KEN<br>178 BARKER ST<br>LONDON, ON  N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202022 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HATZITRIFONOS, VASILIOS ; HATZITRIFONOS, ANNA<br>49 MARMOT ST<br>TORONTO, QC  M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202023 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202024 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINSON, CHRISTOPHER J; PARIS, NICOLE<br>2106 W 19TH AVE<br>VANCOUVER, BC  V6L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202025 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANFOSSIE, MARGO<br>950 HORSESHOE RD<br>GABRIALA ISLAND, BC  V0R1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202026 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SUDEYKO, GORDON<br>9282 118TH ST<br>DELTA, BC  V4C6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202027 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TOBER, KEVIN ; OPHEIM, KIM<br>232130 RR 284<br>ROCKY VIEW, AB  T1X0K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202028 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, ODETTE<br>162 RUE DE LA RIVE<br>SAINTE ANNE DE SOREL, QC  J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202029 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRONDIN, JACQUES ; PROOLX, MONIQUE<br>109 RUE GRONDIN<br>LASARRE, QC  J92ZT1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202030 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, RONALD K<br>28 REDENDA CRES<br>NEPEAN, ON  K2G0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202031 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, STEPHANE ; ZBIERSKI, DIANE<br>292 STE MARIE<br>ST JEAN SUR RICHELEIU, QC  J3B1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202032 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YOLANDE<br>2344 POITRAS<br>JONQUIERE, QC  G7S3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202033 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM<br>1035 DESCENTE CASS RR 1<br>AYERS CLIFF, QC  J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202034 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LORIMER, HAROLD S<br>307 ANCHORAGE BAY RD<br>ELIZABETHTOWN, ON  K6V7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202035 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, DONALD B<br>5 MINES BRANCH RD<br>MACCAN, NS  B0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202036 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SUZANNE L<br>2603 BOUL ROLAND THERRIEN<br>LONGUEVIL, QC  J4M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202037 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TOWNSEND, RUSS<br>8 LORNE AVE<br>GRIMSBY, ON  L3M2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202038 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSSY, EDDIE<br>77 54569 RANGE RD 215<br>FT SASKATCHEWAN, AB  T8L4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202039 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FIOLA, FRANK<br>BOX 9 GRP 27 RR 2<br>STE ANNE, MB  R5H1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202040 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MINER, SCOTT G<br>662 GARWOOD AVE<br>WINNIPEG, MB  R3M1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202041 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRANE, GEORGE 3070 GUYATT RD RR 1 HANNON, ON L0R1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202042 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, CLIFTON 1698 RUE PRINCIPALE LACHUTE, QC J8H3W7 CANADA | 01-01139 W.R. GRACE & CO. | z202043 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, JEAN YVES 35 RUE MATTON SOREL TRACY, QC J3P2S4 CANADA | 01-01139 W.R. GRACE & CO. | z202044 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CALAME, PIERRE 165 BOUL LECLERC QUEST GRANBY, QC J2G1T3 CANADA | 01-01139 W.R. GRACE & CO. | z202045 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BATES, GRAEME BOX 74 TURKEY PT, ON N0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202046 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN E 7289 E BAY HWY BIG POND, NS B1J1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z202047 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, STAN BOX 537 COALHURST, AB T0L0V0 CANADA | 01-01139 W.R. GRACE & CO. | z202048 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCIARRETTA, ANTOINETTA 186 DULANGUEDOC LAVAL, QC H7G3X1 CANADA | 01-01139 W.R. GRACE & CO. | z202049 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCLACHLAN, SONIA 1251 REDWOOD AVE WINNIPEG, MB R2X0Y7 CANADA | 01-01139 W.R. GRACE & CO. | z202050 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DAVID 132 EBERTS ST VICTORIA, BC V8S3H7 CANADA | 01-01139 W.R. GRACE & CO. | z202051 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, STEEVE 12294 HILLSIDE ST MAPLE RIDGE, BC V2X5X1 CANADA | 01-01139 W.R. GRACE & CO. | z202052 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DECOSTE, LARRY ; DECOSTE, EILEEN 4600 LYARDON RD CHILLIWACK, BC V2R4N1 CANADA | 01-01139 W.R. GRACE & CO. | z202053 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUY, OTTO ; DUY, NORMA<br>1242 RUDLIN ST<br>VICTORIA, BC  V8V3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202054 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TEPPER, AMALIE<br>11524 BOND RD<br>LAKE COUNTRY, BC  V4V1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202055 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HULTMAN, BRADLEY D<br>4180 ST GEORGES AVE<br>NORTH VANCOUVER, BC  V7N1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202056 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DEBRUIN, GERBEN<br>401 TALBOT AV<br>WINNIPEG, MB  R2L0R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202057 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, NORMAN<br>BOX 398<br>THEODORE, SK  S0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202058 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, DENIS<br>146 RTE 23C OUEST<br>ST PHILIPPE DE NERI, QC  G0L4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202059 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, BRYAN<br>BOX 1825<br>BIGGAR, SK  S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202060 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CROMWELL, CRYSTAL<br>21 COADY<br>SYDNEY, NS  B1S2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202061 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POCKETT, WILMA<br>BOX 357<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202062 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DURANTAYE, JOHN D<br>6 BROOKS ST<br>LOW, QC  J0X2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202063 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PETRY, VERDA L<br>11 BURTON PL<br>REGINA, SK  S4S2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202064 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, WESLEY<br>449 STANLEY ST<br>PORT COLBORNE, ON  L3K3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202065 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POTVIN, DONALD J<br>164 BALACLAVA ST S<br>AMHERSTBURG, ON  N9V2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202066 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KERR, DENNIS<br>69 BEE ST<br>WOODSTOCK, ON  N4S3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202067 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WEATHERSUP, MARY<br>17 ELVIN AVE<br>TORONTO, ON  M6N4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202068 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN D<br>124 UPPER PARADISE RD<br>HAMILTON, ON  L9C5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202069 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, DONALD B<br>151 LINK RD RR 3<br>CAYUGA, ON  N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202070 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, RAYMOND<br>95 FRANKLIN ST N<br>NEWMARKET, ON  L3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202071 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BEKKER, STEVEN<br>BOX 1108<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202072 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HUME, LARRY<br>2424 EASTVIEW<br>SASKATOON, SK  S7J3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202073 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| VANDERVEEN, ANDY ; VANDERVEEN, CYNTHIA<br>34939 HARRIS RD<br>ABBOTSFORD, BC  V3G1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202074 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HEHN, DONALD R<br>50732 OBYRNE RD<br>CHICCLWACK, BC  V4Z1BS<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202075 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, GREGORY C<br>7367 WEST BLVD<br>VANCOUVER, BC  V6P5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202076 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KAIMAN ENTERPRISES CO LTD<br>2310 W 22ND AVE<br>VANCOUVER, BC  V6L1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202077 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAINAS, WILLIAM<br>1995 W 16TH AVE<br>VANCOUVER, BC  V6J2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202078 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| EDGE, G J<br>20889 32B AVE<br>LANGLEY, BC  V2Z2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202079 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, DAVID E<br>BOX 454<br>CRAIK, SK  S0G0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202080 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDES, IAN R<br>E102-40180 WILLOW CRES<br>SQUAMISH, BC  V8B0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202081 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RAMSAY, JOHN E<br>5407 48TH AVE<br>RED DEER, AB  T4N3V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202082 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KENDAL, DON<br>PO BOX 1312<br>BANFF, AB  T1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202083 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MUDRACK, DENNIS<br>414 MITCHELL ST SE<br>REDCLIFF, AB  T0J2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202084 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HYDE, WILLIAM F<br>111 RUE COTTINGHAM<br>LACHUTE, QC  J8H3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202085 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, BRENDAN T<br>12804 70TH ST<br>EDMONTON, AB  T5C0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202086 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KING, GEORGE ; KING, MARGUERITE<br>111 RUE HAZELWOOD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202087 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BECKETT, BRIAN<br>4526 BEALE ST<br>PORT ALBERNI, BC  V9Y5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202088 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202089 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORSTER, JIM ; FORSTER, DEB 50549 RANGE RD 233 LEDUC COUNTY, AB  T4X 0L4 CANADA | 01-01139 W.R. GRACE & CO. | z202090 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUC ; PHARAND, GENEVIEVE 29 CR DAVAUGOUR LAVAL, QC  H7G1S4 CANADA | 01-01139 W.R. GRACE & CO. | z202091 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HART, TED D 5 TURNBULL AVE WALLACEBURG, ON  N8A2M6 CANADA | 01-01139 W.R. GRACE & CO. | z202092 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| VARRO, PAUL ; VARRO, DENISE 1311 70TH AVE SW CALGARY, AB  T2V0R2 CANADA | 01-01139 W.R. GRACE & CO. | z202093 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROLAND, CLOUTIER 1681 88TH RUE SHAWINIGAN, QC  G9N5V1 CANADA | 01-01139 W.R. GRACE & CO. | z202094 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REY, PETER ; REY, CAROL 1095 SOMERVILLE AVE WINNIPEG, MB  R3T1B5 CANADA | 01-01139 W.R. GRACE & CO. | z202095 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, FRANCIS 840 113E RUE ST GEORGES, QC  G5Y3H8 CANADA | 01-01139 W.R. GRACE & CO. | z202096 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REDZEPI, JASMINA 969 WATSON ST OTTAWA, ON  K2B6C1 CANADA | 01-01139 W.R. GRACE & CO. | z202097 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, DANA RR 1 SITE 16 CAMP 18 FT ST JOHN, BC  V1J4M6 CANADA | 01-01139 W.R. GRACE & CO. | z202098 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| STAVNITZKY, ADOLPH 153 WHITE SWAN RD BRANTFORD, ON  N3T5L4 CANADA | 01-01139 W.R. GRACE & CO. | z202099 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, HELENE 247 ST MARC ST EUSTACHE, QC  J7P1T4 CANADA | 01-01139 W.R. GRACE & CO. | z202100 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, S 39 CHELTENHAM RD NW CALGARY, AB  T2L0M4 CANADA | 01-01139 W.R. GRACE & CO. | z202101 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATENAUDE, ANNIE ; POIRIER, GUY<br>4201 48E RUE<br>LAVAL, QC  H7R1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202102 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KIRKHAM, BILL<br>RR 1<br>SEXSMITH, AB  T0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202103 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, JAN<br>5787 SOUTHWOOD DR<br>HALIFAX, NS  B3H1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202104 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CHRISTI LYNN ; CAMPBELL, DIANA E<br>134 16TH ST S<br>CRANBROOK, BC  V1C7E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202105 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN<br>BOX 542<br>ENTWISTLE, AB  T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202106 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN<br>BOX 542<br>ENTWISTLE, AB  T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202107 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, YVAN ; CLOUTIER, CAROLE<br>3215 PINCOURT<br>QUEBEC, QC  G2B5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202108 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, TARA L<br>150 6TH ST N<br>BRANDON, MB  R7A2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202109 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, JEAN ; BERGENON, LISE<br>4090 DUPRAS<br>VILLE ST HUBERT, QC  J3Y2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202110 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, TIIU<br>12 GREYSTONE CRES<br>GEORGETOWN, ON  L7G1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202111 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARC<br>2927 RUE COURCELLE<br>QUEBEC, QC  G1W2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202112 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BAUMANN, RUDOLPH O<br>1458 TAYLOR DR<br>SWIFT CURRENT, SK  S9H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202113 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIXON, CHARLES C<br>PO BOX 5<br>BOISSEVAIN, MB  R0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202114 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, TOBIN<br>BOX 2494<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202115 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, ERIC<br>276 PRINCE EDWARD OTTERBURN PARK<br>QUEBEC, QC  J3H1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202116 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BARBARA ; WRIGHT, JOHN<br>28 W 47TH AVE<br>VANCOUVER, BC  V5Y2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202117 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, E K<br>1718 CENTURY RD E<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202118 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KUEHNI, ALBERT<br>16 GORDON DR<br>BRAMPTON, ON  L6Y2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202119 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, NORMAN ; POTVIN, JENNIFER<br>RR 1 SITE 2 BOX 20<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202120 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLERDINGS, GEORGE ; ALLERDINGS, LILLI<br>119 WHITLOCK CLS NE<br>CALGARY, AB  T1Y4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202121 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CAIRNS, ROBERT B; CAIRNS, MARY ANNE<br>RR 7<br>CALGARY, AB  T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202122 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| NORSWORTHY, KENNETH L; DURANCE, WENDY E<br>208 CENTENNIAL DR<br>TECUMSEH, ON  N8N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202123 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LEMONNIER, ERIC<br>76 AVE SAINT LOUIS<br>BEACONSFIELD, QC  H9W4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202124 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, HARRY<br>2134 MANITOBA AVE<br>WINNIPEG, MB  R2R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202125 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLETKE, LORNE G<br>392 BURRIN AVE<br>WINNIPEG, MB  R2V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202126 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, JOHN ; BUCHHOLZ, HELEN<br>26 4TH ST NE BOX 561<br>REDCLIFF, AB  T0I2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202127 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, NICOLE<br>205 GUINDON ST<br>GABRIEL DE BRAN, ON  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202128 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, FLO ; HOOVER, DON<br>865 WAWN RD<br>KAMLOOPS, BC  V2B6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202129 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FERRIS, HELEN<br>12128 LAITY ST MAPLE<br>RIDGE, BC  V2X5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202130 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, BRIAN E<br>BOX 1451<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202131 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KAZUD, FRANK ; YORIKO, VICKIE<br>540 W 65TH AVE<br>VANCOUVER, BC  V6P2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202132 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GODDARD, LESLIE R<br>BOX 426<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202133 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALICE<br>3701 36TH ST<br>VERNON, BC  V1T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202134 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, ROSS<br>BOX 38<br>OGEMA, SK  S0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202135 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DAVID L<br>506 BESANT ST<br>WINNIPEG, MB  R2K3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202136 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LORENZ, ELIZABETH<br>351 MACHLEARY ST<br>NANAIMO, BC  V9R2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202137 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REID, BRIAN<br>2307 MALAVIEW AVE<br>SIDNEY, BC  V8L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202138 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, GLEN H<br>8828 146TH ST<br>SURREY, BC  V3R6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202139 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JUDITH A<br>22020 DEWDNEY TR RD<br>MAPLE RIDGE, BC  V2X3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202140 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROSIEN, VINCENT<br>602 MOSS DR<br>PEMBROKE, ON  K8A3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202141 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| TAILLEFER, YVON<br>200 BROOK RD<br>ATHELSTAN, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202142 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| POINSETT, DONNA P<br>BOX 717 1495 AIRPORT RD<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202143 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, DARREN<br>530 MOCKENZIE AVE<br>KAMLOOPS, BC  V2B3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202144 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DEFANT, GUNTHER<br>31895 HILLCREST RD<br>MISSION, BC  V2V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202145 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, SHARON R<br>137 ATLANTIC AVE<br>WINNIPEG, MB  R2W0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202146 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, ERIC<br>1871 17TH AVE<br>CAMPBELL RIVER, BC  V9W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202147 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BECHARD, MARIE L<br>134 PEHL COTEAU<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202148 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, GEORGE W<br>BOX 2013<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202149 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOOD, ANDY ; GOOD, SARAH<br>1209 COTEAU ST W<br>MOOSE JAW, SK  S6H5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202150 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, ROBERT<br>PO BOX 246<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202151 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BESSETTE, SERGE<br>1131 DAIGNEAULT<br>ACTON VALE, QC  J0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202152 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HINES, KEITH<br>68 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202153 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, RAYMOND A; PARKER, MICHELE A<br>704 TOWNLEY ST<br>COQUITLAM B,    3J 4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202154 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HEYDUCK, MR KALLE R<br>14 DOGWOOD PL<br>OSOYOOS, BC  V0H1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202155 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| RIVEST, GILLES ; RIVEST, JANICE<br>5534 MAPLE AVE<br>POWELL RIVER, BC  V8A4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202156 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEN ; WAGNER, KAREN<br>832 6TH AVE<br>GRAND FORKS, BC  V0H1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202157 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, MR ALBERT E<br>2795 MURRAY DR<br>VICTORIA, BC  V9A2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202158 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MANTEL, RODNEY<br>2128 SALISBURY AVE<br>PORT COQUITLAM, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202159 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, RUSSEL G; LLOYD, LISA M<br>2630 PALMER RD<br>QUALICUM BEACH, BC  V9K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202160 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GILLES, HARDY<br>200 PARC PREVEAT<br>ST UBALDE, QC  G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202161 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, SUSAN L; LEWIS, ALLAN V<br>11199 HWG 2 MASSTOWN RR1<br>DEBERT, NS  B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202162 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, SOLANGE<br>101 RUE RICHARD<br>SAINTE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202163 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ALAN<br>98 COLUMBIA AVE LAKEVIEW HTS<br>LONG SAULT, ON  K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202164 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ROGER<br>3104 SPRINGLAND<br>MONTREAL, QC  H4E2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202165 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAUER, RALF ; BRAUER, HEIDI<br>33646 GRACE AVE<br>ABBOTSFORD, BC  V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202166 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| COTTEN, STEVE ; COTTEN, DARLENE<br>2765 MCCALLUM RD<br>ABBOTSFORD, BC  V2S3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202167 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, FREDRICK ; FLEMING, MEGAN<br>SS2 SITE 7 COMP 7<br>FORT ST JOHN, BC  V1J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202168 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MONCZKO, EDWARD<br>4403 BEAUFORT ST<br>PORT ALBERNI, BC  V9Y5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202169 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ALYRE<br>4865 RUE DE LACHENAIE<br>TERREBONNE, QC  J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202170 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILNER, ROBERT L<br>597 HOWARD AVE<br>TIMMINS, ON  P4N5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202171 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, ADRIAN<br>644 FIRST ST<br>NANAIMO, BC  V9R1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202172 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN<br>152 VACHON<br>QUEBEC, QC  G1C2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202173 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST ONGE, PIERRE<br>230 MIGUASHA E<br>NOUVELLE, QC  G0C2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202174 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| OLEKSEWICH, HELEN<br>4819 LOEN AVE<br>TERRACE, BC  V8G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202175 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MROSKE, BERNIE<br>561 SUMMERS RD<br>PETAWAWA, ON  K9H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202176 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, LISE<br>31 CONNOR<br>CHELSEA, QC  J9B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202177 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, PAT<br>11660 98A AVE<br>SURREY, BC  V3V2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202178 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEITH ; WAGNER, BEV<br>11661 98A AVE<br>SURREY, BC  V3V2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202179 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ANTHONY D<br>3364 W 39TH AVE<br>VANCOUVER, BC  V6N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202180 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIENVENVE, MICHEL<br>103 PLACE C HAMBORD<br>ST LAMBERT, QC  J4S1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202181 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ALAN<br>98 COLUMBIA AVE LAKEVIEW HTS<br>LONG SAULT, ON  K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202182 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENIERE, JACQUES<br>590 RUISSEAU BARRE<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202183 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, CLAUDE<br>117 RUE ROSEVAL STE ROSE<br>LAVAL, QC  H7L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202184 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, RENE<br>2493 CH DU LAC SAUVAGE<br>NOTRE DAME DE LA MERCI, QC  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202185 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**
**888.909.0100**          Page 4130 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATRAVERSE, MICHEL<br>117 R G DESTERRES NOIRES<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z2186 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, DONALD K<br>COMP7 RR2<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202187 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| BENISH, STANLEY<br>307 DUFF AVE<br>RENFREW, ON  K7V2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202188 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, CATHERINE M<br>943 WILMER ST<br>VICTORIA, BC  V8S4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202189 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| TINGLEY, STUART A<br>393 ENFIELD AVE<br>VANIER, ON  K1L7L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202190 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| RICARD, DENISE<br>1020 RUE NOTRE DAME<br>NICOLET, QC  J3T1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202191 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, MELANIE R<br>1584 CONCESSIONL<br>LEFAIVRE, ON  K0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202192 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVILLE, QC  G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202193 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WDOWIAK, PAULINE<br>PO BOX 36<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202194 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LAGACE, MADELEINE<br>389 ST THOMAS<br>ST LAMBERT, QC  J4R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202195 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MARLON ; CHAMBERS, WENDY<br>BOX 20188 617 HABART RD<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202196 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, M ALAIN<br>28 RUE VERTU<br>WINDSOR, QC  J1S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202197 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAKE, RONALD T; DRAKE, RICHARD J<br>619 38TH ST<br>BRANDON, MB  R7B2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202198 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| JOFFE, ELEANOR ; JOFFE, KENNETH<br>10 VALLEYVIEW CRES<br>EDMONTON, AB  T5R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202199 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, RICHARD<br>150 RANG 6 EST<br>LAUDRIENNE, QC  J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202200 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON  L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202201 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>759 CH DE LA POINTE<br>PREISSAC, QC  J0Y2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202202 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DREW, TERRY<br>47 DEACON ST<br>SHERBROOKE, QC  J1M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202203 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GLENNIS ; WILSON, DANIEL<br>6058 BRODIE RD<br>DELTA, BC  V4K2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202204 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KENT, DAVID D; KENT, SHIRLEY<br>150 PIONEER RD<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202205 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JEROME<br>614 THURSTON TER<br>PORT MOODY, BC  V3H4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202206 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SENICK, SHIRLEY<br>7 LISCOMBE RD<br>TORONTO, ON  M6L2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202207 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LOHMEYER, JAMIN ; LOHMEYER, JENNIFER<br>1132 12TH AVE E<br>REGINA, SK  S4N0M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202208 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SKJONSBERG, HANS ; SKJONSBERG, APRIL<br>PO BOX 37<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202209 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANILOVICH, ROLLANDE<br>RR2 SITE 4 BOX 543<br>SWASTIKA O,    0K 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202210 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| HAMAN, NORMAND<br>202 DE WESTMOUNT<br>COWANSVILLE, QC  J2K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202211 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, PIERRETTE M<br>254 CAROLINE<br>LONGUEUIL, QC  J4H3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202212 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| RUZYSKI, PETE<br>1675 CHANDLER RD<br>CHRISTINA LAKE, BC  V0H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202213 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, KENNETH ; CHARLTON, VALERIE<br>112 SILVERBROOK DR NW<br>CALGARY, AB  T3B3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202214 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| RODGER, JOHN<br>5823 110TH ST<br>EDMONTON, AB  T6H3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202215 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| NORRIS, G J<br>BOX 53<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202216 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, NOEL<br>16 5TH AVE OUEST<br>DUPUY , C  J0Z1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202217 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, FREDERIC<br>114 CHEMIN DU LAC ST ONGE NORD<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202218 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LETAIN, CAROL ; LETAIN, RUSSELL<br>8110 162ND ST NW<br>EDMONTON, AB  T5R2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202219 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WYSE, B GAIL<br>1336 VANCOUVER AVE<br>OTTAWA, ON  K1V6T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202220 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| VENASSE, KEN<br>641 JOE ST<br>PEMBROKE, ON  K8A6S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202221 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN, JIM ; DUNN, SANDY<br>408 ROONEY CRES<br>EDMONTON, AB  T6R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202222 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, TOM ; MILLER, JOYCE<br>PO BOX 1144<br>WINGHAM, ON  N0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202223 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| COUSENS, DEBORAH TH<br>45 ST POLYCARP PO 278<br>MOOSECREEK, ON  K0C1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202224 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, RAYMOND A<br>87 CHURCH ST S<br>AJAX, ON  L1S6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202225 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVILLE, QC  G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SAMPSON, LAWRENCE J; SAMPSON, ANNA M<br>147 POLLOCK AVE<br>KIRKLAND LAKE, ON  P2N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202227 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACOBSON, KENNETH R; JACOBSON, JOANNE E<br>127 EDCATH PL NW<br>CALGARY, AB  T3A3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202228 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROSALYN ; DUHAMEL, PIERRE<br>111 AVE DE LA POINTE CLAIRE<br>POINTE CLAIRE, QC  H9S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202229 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOYON, DENIS H<br>910 BANCROFT DR<br>SUDBURY, ON  P3B1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202230 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SICOTTE, PIERRE<br>6496 LOUIS RIEL<br>MONTREAL, QC  H1M1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202231 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SALVAIL, BERNARD<br>17 RUE PERE LEJEUNE<br>SOREL TRACY, QC  J3R2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202232 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSON, DANIEL<br>1813 53RD AVE E<br>LAVAL OUEST, QC  H7R4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202233 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, FRANK<br>1913 DAFTERIN RD<br>REGINA, SK  S4S5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202234 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COON, DONALD E<br>PO BOX 12<br>LYN, ON  K0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202235 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BAGLEY, RONALD D; BAGLEY, DEBORAH L<br>235 HURONIA RD<br>BARRIE, ON  L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202236 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FORD, JENNIFER ; FORD, GLENN<br>10763 CURRIE RD<br>DUTTON, ON  N0L1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202237 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT B<br>194 LAHAVE ST<br>BRIDGEWATER, NS  B4V2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202238 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NOWICKA, KATARZYNA<br>560 NEPTUNE BLVD<br>DORVAL, QC  H9P2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202239 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, REG G<br>1289 POTTER DR<br>MANOTICK, ON  K4M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202240 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, MICHEL ; BEAUDOIN, LOUIS<br>127 RUE JACQUES CARTIER<br>STE CATHERINE DE LA JC, QC  G3N0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202241 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, CHANTAL<br>788 DU PATRIMOINE<br>PREVOST , C  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202242 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BANVILLE, LUCIE<br>100 BOULEVARD VIGNORY<br>LORRAINE, QC  J6Z1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202243 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| STEPHANE, DELORME<br>2 CH ST RAPHAEL<br>ST JEAN SUR RICHELIEU , C  J2W1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202244 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTFOOT, WARREN S<br>21518 121 AVE<br>MAPLE RIDGE, BC  V2X3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202245 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 4135 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALL, MR DARCY J<br>893 OLD MUSKOKA RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202246 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, GLENN P<br>13330 KEELE ST<br>KING CITY, ON  L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202247 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHWAERZLE, ERIC<br>40975 #2 RD<br>ABBOTSFORD, BC  V3G2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202248 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, RICHARD<br>4075 NADEAU<br>ST HUBERT, QC  J3Y2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202249 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGLAIS, CHRISTIAN<br>33 THEROUX<br>ST JEAN SUR RICHELIEU, QC  J2X5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202250 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, RAYMOND<br>BOX 7<br>BRIERCREST, SK  S0H0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202251 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CONOR<br>424 EDGEWOOD ST<br>WINNIPEG, MB  R2H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202252 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, LANCE ; ELLIOTT, LINDA<br>437 CENTENNIAL CRES<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202253 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ROBERT<br>574 RAYMOND ST<br>ST JEAN, QC  J3B4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202254 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBEAULT, JACQUES<br>1692 DARCY<br>BROMONT, QC  J2L2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202255 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, ALYS ; ANDERSON, BEVERLY ; THOMAS, VICTORIA<br>640 MAPLE FALLS RD<br>LINDELL BEACH, BC  V2R4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202256 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KLAGES, HAROLD<br>RR2<br>DESBORO, ON  N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202257 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODGSON, JAMES<br>4905 TEBO AVE<br>PORT ALBERNI, BC  V9Y6X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202258 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, DARRYL<br>RRR<br>WETASKIWIN, AB  T9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202259 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CRUTCHER, BRYAN<br>RR2<br>WIARTON, ON  N0H2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202260 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GOPLEN, HENRIETTA B<br>17 KIRK CRES<br>SASKATOON, SK  S7H3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202261 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HEDLIN, PAUL<br>1270 CHEMIN LAPIERRE<br>OGDEN, QC  J0B3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202262 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BUREAU, GUY<br>424 20TH E AVE<br>DEUX MONTAGNES, QC  J7R4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202263 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, TIM<br>5720 MARCEAU<br>PIERRE FONDS, QC  H8Z2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202264 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CLAUDIA<br>201 DECELLES<br>GRANBY, QC  J2G7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202265 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GALARDO, DENIS<br>664 BRAN<br>ST JEROME, QC  J7Z2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202266 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, JEAN-GUY<br>93 PLACE STE CLAIRE<br>LAVAL, QC  H7L3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202267 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOWES, DANIELLE H<br>1943 PANORAMA DR<br>NORTH VANCOUVER, BC  V7G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202268 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202269 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS, DALE<br>BOX 148<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202270 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GROSS, PAUL ; GROSS, GAIL<br>600 GRASSIE BLVD<br>WINNIPEG, MB  R3W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202271 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CADWALLADER, KEN<br>BOX 274<br>CONSUL, SK  S0N0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202272 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NAKONECHNY, ROGER<br>BOX 121<br>CUPAR, SK  S0G0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202273 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SYKES, H FRED ; SYKES, GLADYS<br>BOX 39 RR 3 SITE 1<br>REGINA, SK  S4P2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202274 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| READY, DARCY D A<br>62 DARKE CR<br>REGINA, SK  S4S3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202275 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUES, GEORGE<br>11815 DEPATIE<br>MONTREAL, QC  H4J1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202276 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIR, ANTOINE<br>648 MARIE VICTORIN<br>ST NICOLAS, QC  G7A3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202277 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, LISA ; GRAY, STEPHEN<br>561 NORFOLK SQ<br>PICKERING, ON  L1V3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202278 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESBOIS, MADELAINE ; BEDOID, MARTIN<br>9310 DE LAMAZONE<br>QUEBEC, QC  G2B3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202279 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, DONALD A<br>100 HAMPTON CRES<br>LONDON, ON  N6H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202280 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, TOM<br>3571 E BAYSHORE RD RR1<br>OWEN SOUND, ON  N4K5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202281 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202282 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODALE, WILLIAM N<br>1451 GREGORY RD<br>ST CATHARINES, ON L2R6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202283 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| EASTLEY, ROBERT<br>BOX 160<br>GLENTWORTH, SK S0H1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202284 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TERRICK, PATRICK H<br>2342 GATEWAY DR<br>SUDBURY, ON P3E6G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202285 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARLENE<br>13841 HARPER RD<br>SURREY, BC V3R5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202286 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LARGE, JAMES A<br>50954 OBYRNE RD<br>CHILLIWAUK, BC V4Z1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202287 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, ELLWOOD M<br>3976 BIRCHWOOD ST<br>VICTORIA, BC V8N3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202288 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELUIK, JOHN<br>BOX 1388<br>ATIKOKAN, ON P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202289 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| YAWORSKI, JOHN<br>1457 MEDERMET AVE<br>WINNIPEG, MB R3E0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202290 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DROOG, JOHN<br>305 DURHAM ST E<br>MOUNT FOREST, ON N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202291 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFER, RON ; SCHAFER, DIANE<br>7516 HUNTERFIELD RD NW<br>CALGARY, AB T2K4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202292 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, CONSTANCE W<br>85 MORGAN RD<br>BAIE DURFE, QC H9X3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202293 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUDDEN, DONALD 1281 LOCH LOMOND RD GRAND RIVER FALLS, NS  B0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202294 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, ROBERT 1594 WILLOW BEACH RD PORT HOPE, ON  L1A3V7 CANADA | 01-01139 W.R. GRACE & CO. | z202295 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SEDERIS, PETER ; SEDERIS, ELIZABETH 9 BRADGATE DR OTTAWA, ON  K2G0R7 CANADA | 01-01139 W.R. GRACE & CO. | z202296 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KALBFLEISCH, GEORGE ; KALBFLEISCH, DIANNE 1320 WOODSIDE DR OTTAWA, ON  K2C2G9 CANADA | 01-01139 W.R. GRACE & CO. | z202297 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FREUND, SIDNEY 208 FRONTENAC PINCOURT, QC  J7V3V2 CANADA | 01-01139 W.R. GRACE & CO. | z202298 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ST AMANT, NATALIE 27 DE BRETAGNE CANDIAC, QC  J5R3M9 CANADA | 01-01139 W.R. GRACE & CO. | z202299 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNIFER I 135 JENNIFER CRES SHARON , N  L0G1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202300 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GUERIN, JEAN-MARIE 3260 LAFONTAINE SOREL TRACY, QC  J3R3B5 CANADA | 01-01139 W.R. GRACE & CO. | z202301 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SHALKOWSKY, GRANT 1122 4TH AVE NE MOOSE JAW, SK  S6H1J3 CANADA | 01-01139 W.R. GRACE & CO. | z202302 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MENT, BELINDA 355 STRATHMORE BLVD DORVAL, QC  H9S2J6 CANADA | 01-01139 W.R. GRACE & CO. | z202303 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARISH OF ST JAMES ANGLICAN CHURCH 2674 JOSEPH HOWE DR HALIFAX, NS  B3L4E4 CANADA | 01-01139 W.R. GRACE & CO. | z202304 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARADOWSKI, DELORES BOX 748 STN MAIN DAWSON CREEK, BC  V1G4H7 CANADA | 01-01139 W.R. GRACE & CO. | z202305 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  
**www.bmcgroup.com**  
**888.909.0100**  
*Page 4140 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERBYSHIRE, TED<br>BOX 295<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202306 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARENTEAU, NATHALIE<br>15 RUE BELLEVUE<br>SAINTE THERESE, QC  J7E2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202307 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GALES, WILLIAM<br>2663 MONTPELLIER<br>MASCOUCHE, QC  J7K1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202308 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, GREIG<br>2582 LINCOLN RD<br>WINDSOR, ON  N8W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202309 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SASSO, ALBERT<br>1169 BELLEPERCHE PL<br>WINDSOR, ON  N8S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202310 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TROMPOSCH, FRIEDA<br>3334 43RD AVE<br>RED DEER, AB  T4N3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202311 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, GASTON<br>232 GRANDETERRE CP 192<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202312 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHNAN, SCOTT M<br>186 LAKE DALRYMPLE RD<br>SEBRIGHT, ON  L0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202313 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, GUY<br>1126 ROUTE 125 NORD<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202314 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LUTTMER, PETER ; LUTTMER, PAUL<br>1 ASHLEY PL BOX 5<br>BULYEA, SK  S0G0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202315 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFET, CLAUDE<br>323 21ST RUE<br>QUEBEC, QC  G1L1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202316 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, MICHAEL K<br>42 MARKHAM RD<br>SCARBOROUGH, ON  M1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202317 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULIANNE, ALAIN 99 ROCHELOIS PORT CARTIER, QC  G5B1K5 CANADA | 01-01139 W.R. GRACE & CO. | z202318 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, PIERRE ; TETREAULT, FLORENCE 11900 RUE POINCARE MONTREAL, QC  H3L3L9 CANADA | 01-01139 W.R. GRACE & CO. | z202319 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, ROLANDE 35 80TH AVE MONTREAL , C  H1A2L5 CANADA | 01-01139 W.R. GRACE & CO. | z202320 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, AUDREY 6 RUE GORDON LACHUTE, QC  J8H3M6 CANADA | 01-01139 W.R. GRACE & CO. | z202321 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, JEAN-PIERRE 452 CH DELA GRANDE COTE ROSEMERE, QC  J7A1L4 CANADA | 01-01139 W.R. GRACE & CO. | z202322 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, ALAN E J 162 TAIT AVE WINNIPEG, MB  R2V0K1 CANADA | 01-01139 W.R. GRACE & CO. | z202323 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ROCHEFORT, ALEXANDRE 840 LAPALME BELOEIL, QC  J3G2Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202324 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, RICHARD 465 E 37TH AVE VANCOUVER, BC  V5W1E8 CANADA | 01-01139 W.R. GRACE & CO. | z202325 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, LLOYD 58 WORTHINGTON ST PO BOX 177 LITTLE CURRENT, ON  P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202326 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, ROGER V 2278 HARMONY RD AYLESFORD, NS  B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202327 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERO, SCOTT 631 MAIN ST FLORENCE, NS  B1Y1S4 CANADA | 01-01139 W.R. GRACE & CO. | z202328 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RICKY BOX 291 FISHER BRANCH, MB  R0C0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202329 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENNON, GARY J<br>10373 155A ST<br>SURREY, BC  V3R4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202330 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, KIP C GLENN<br>3353 200TH ST<br>LANGLEY, BC  V3A4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202331 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST, RAYMOND J<br>2540 10TH AVE<br>CASTLEGAR, BC  V1N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202332 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, ROBIN K<br>72 STAFFORD<br>BAIE DURFE, QC  H9X2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202333 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBRUN, ROLAND ; LEBRUN, NICOLE M<br>225 PROVOST<br>VARENNES, QC  J3X1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202334 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEZANSON, KEVIN<br>508 IRVING ST<br>PEMBROKE, ON  K8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202335 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLANAGAN, PAULA<br>2 NOVA DR<br>TRURO, NS  B2N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202336 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, JAMIE<br>25 WINDSOR AVE<br>SYDNEY MINES, NS  B1V2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202337 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PICK, A J<br>11 ELLESMERE PL<br>OTTAWA, ON  K1M0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202338 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOISJOLI, ANDRE<br>36 LAURIER OUEST<br>VICTORIAVILLE, QC  G6P6P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202339 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ENGSTAD, PETER ; ENGSTAD, SONIA<br>941 JOAN CRES<br>VICTORIA, BC  V8S3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202340 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LACERTE, PIERRE<br>514 RANG 5<br>STE CLOTILDE DE HORTON, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202341 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON, LAWRENCE C<br>43 ELVINS GDNS<br>BELLEVILLE, ON  K8P2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202342 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, DOLENA S<br>77 PINEHAVEN DR<br>BEAVERBANK, NS  B4G1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202343 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OTTONI, VINCENT<br>3330 LEMIEUX<br>FRANKLIN, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202344 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, TOMMY<br>201 ST DAMIEN<br>DRUMMONDVILLE, QC  J2B5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202345 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PATRICK<br>15 RUE QUINTAL<br>ST LIBOIRE, QC  J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202346 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, CLAUDETTE<br>3401 EDGAR<br>LAVAL, QC  H7P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202347 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, GEORGE<br>PO BOX 236<br>NORTH RUSTICO, PE  C0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202348 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RENE J; GAUTHIER, ROSE M<br>28 HENRY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202349 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, BARRY<br>19 POWERGLEN RD RR 1<br>ST CATHARINES, ON  L2R6P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202350 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB  R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202351 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DRAPEAU, KENNETH R A<br>BOX 91<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202352 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MANORE, JOHN R<br>PO BOX 280<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202353 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKENZIE, LORETTA<br>4143 VIVIAN RD<br>CEDAR VALLEY, ON  L0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202354 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, MICHEL<br>2795 BARRY<br>BROSSARD, QC  J4Z1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202355 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMOND, CLAUDE<br>4801 COLONIAL<br>PIERREFONDS, QC  H8Y2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202356 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPLAGA, MR ANTHONY J<br>594 HARBISON AVE<br>WINNIPEG, MB  R2L0Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202357 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BIDOCHKA, MICHAEL<br>19 THOMPSON AVE<br>THOROLD, ON  L2V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202358 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OULTON, G ROBERT ; OULTON, EDITH<br>356 YOUNG ST APT 315<br>TRURO, NS  B2N3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202359 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLI, MR NICOLA<br>115 ST FRANCIS BLVD<br>CHATEAUGUAY, QC  J6O1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202360 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, THEODORE F; WAGNER, ROSALINE<br>407 17TH AVE E<br>REGINA, SK  S4N0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202361 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, MRS MARION<br>408 - 133 MATHESON AVE E<br>WINNIPEG M,  R2W 5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202362 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STABLER, MR RONALD ; STABLER, MRS RONALD<br>8700 FRANCIS RD<br>RICHMOND, BC  V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202363 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STABLER, MR RONALD W; STABLER, MRS RONALD W<br>8700 FRANCIS RD<br>RICHMOND , C  V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202364 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, CAROL E<br>11 CHURCH ST RR 2<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202365 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FONTAINE, MR GERRY ; FONTAINE, GISELE<br>901 EDGAR AVE<br>COQUITLAM, BC  V3K2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202366 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, JOHN T<br>267 BALMY BEACH RD<br>OWEN SOUND, ON  N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202367 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, PAUL R<br>5499 PHILP RD RR 2<br>BEAMSVILLE, ON  L0R1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202368 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, WILLIAM<br>1339 FENNELL AVE E<br>HAMILTON, ON  L8T1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202369 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT W G<br>246 FIRST RD W<br>STONEY CREEK , N  L8J1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202370 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KILBY, MARTIN ; ROBERTS, SANDEE<br>208 TIMMONS ST PO BOX 146<br>COLLINGWOOD, ON  L9Y3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202371 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BULL, JAMES ; BULL, SANDRA<br>601 ARTHUR ST<br>REGINA, SK  S4T4U3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202372 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LASKO, JERRY J<br>BOX 336<br>LIPTON, SK  S0G3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202373 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STUART, BRADLEY ; STUART, ROSEMARIE<br>767 MARTIN AVE<br>KELOWNA, BC  V1Y6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202374 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, JULIEN<br>810 CHEMIN TOURVILLE<br>DRUMMONDVILLE, QC  J2A3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202375 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNBAR, DENNIS ; DUNBAR, ALICE<br>PO BOX 23026 MIDTOWN<br>ST CATHARINES, ON  L2R7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202376 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, VERONIQUE<br>2505 PRATTE<br>SAINT HYACINTHE, QC  J2S4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202377 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODBOUT, ROBERT 151 PRINCIPALE ST REMI DE TINGWICK, QC J0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202378 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| REJDAK, EDWARD 1060 KNOWLTON RD WEST BROME, QC J0E2P0 CANADA | 01-01139 W.R. GRACE & CO. | z202379 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROGERSON, PATRICIA 280 EYRE ST SUDBURY, ON P3C4B4 CANADA | 01-01139 W.R. GRACE & CO. | z202380 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MINDVIK, RANDY RR 1 SINGHAMPTON, ON N0C1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202381 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, M ANDRE 309 PRINCIPALE VALLEE JONCTION, QC G0S3J0 CANADA | 01-01139 W.R. GRACE & CO. | z202382 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, CHRISTOPHER ; GARDNER, ROSEMARY 2550 FIFTH LINE RD RR 1 DUNROBIN, ON K0A1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202383 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOT, ANDREW BOX 203 WEYMOUTH, NS B0W3T0 CANADA | 01-01139 W.R. GRACE & CO. | z202384 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLORIO GRAHAM, BARBARA 535 CHARLES DESNOYERS GATINEAU, QC J8P3X4 CANADA | 01-01139 W.R. GRACE & CO. | z202385 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PARKER ; COOPER, THERESA 320 COOPERS RD TANGIER, NS B0J3NO CANADA | 01-01139 W.R. GRACE & CO. | z202386 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, PIERRE 23 PRINCE ST HUNTINGDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202387 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, ANDRE J 6 VALPY DR PO BOX 4411 ROTHESAY, NB E2E5X8 | 01-01139 W.R. GRACE & CO. | z202388 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JEWELLS, ROBERT V; JEWELLS, EILEEN R 5 COADY ST GLACE BAY, NS B1A5C9 CANADA | 01-01139 W.R. GRACE & CO. | z202389 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONGTIN, J OMER<br>5430 CHAMBLY RD<br>SAINT HUBERT, QC  J3Y3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202390 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SOLMER, TOM<br>3652 E KELOWNA RD<br>KELOWNA, BC  V1W4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202391 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH D; MCLEOD, SYLVIA A<br>RR 5 SITE 24 COMP 4 4121 FOREST AVE<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202392 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, CURTIS ; MEUSE, SHARON<br>129 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202393 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, JOANNE<br>461 FRANCIS ST<br>HANMER, ON  P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202394 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, KYLE<br>1149 WILLOW AVE<br>MOOSE JAW, SK  S6N1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202395 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, DILLON<br>4197 LILLIAN ST<br>HANMER, ON  P3P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202396 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARIOU, GERRY<br>BOX 647<br>KENORA, ON  P9N3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202397 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHMICK, JUDITH G; SCHMICK, ROBERT A<br>7611 21ST SE<br>CALGARY A,    2C 0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202398 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SKENE, ROBERT B<br>27 HAULTAIN CR<br>WINNIPEG, MB  R3K1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202399 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRESTON, DEBRA<br>36 ST JOSEPH ST<br>NEW GLASGOW, NS  B2H5J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202400 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUSSARD, ANDRE<br>106 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202401 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANN, MRS MARGARET<br>221 DAWN DR<br>LONDON, ON  N5W 4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202402 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEAKES, DAVE ; MEAKES, ANN<br>3021 LEAF RD<br>SICAMOUS, BC  V0E2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202403 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STARK, DOUG<br>BOX 801 8 HUNTER ST<br>HAGERSVILLE , N  N0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202404 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MICHEL<br>2675 BECANCOUR<br>LYSTER, QC  B0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202405 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DERRAUGH, MR DON<br>154 OTTAWA ST<br>ARNPRIOR, ON  K7S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202406 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, KEN<br>500 HAZELWOOD DR<br>THUNDER BAY, ON  P7G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202407 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOURLAY, ROGER ; GOURLAY, JOYCE<br>18 CLERGY LN RR2<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202408 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARE, JEAN-GUY<br>719 ROUTE 210<br>EATON CORNER, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202409 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, SANDRA<br>174 RTE DU CANTON<br>BROWNSBURG CHATHAM, QC  J8G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202410 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SELIG, LEO J<br>190 PINE ST<br>BRIDGEWATER, NS  B4V1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202411 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, DAVID ; MEYER, SYLVIA<br>220 14TH AVE NE<br>CALGARY, AB  T2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202412 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, LISE G<br>1073 CROI ALBANEL<br>LAVAL, QC  H7G4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202413 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMOND, TODD<br>295 SIXTH ST<br>COLLINGWOOD, ON  L9Y1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202414 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCO, BEATRICE B<br>2024 MARGARET ST<br>SUDBURY, ON  P3B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202415 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON  L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202416 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SUPRUN, MR STEVE ; SMITH, MS LIZABETH L<br>PO BOX 483<br>WATERFORD, ON  N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202417 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, GARY ; DAVIS, LOUISE<br>146 NEFF ST<br>PORT COLBORNE, ON  L3K3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202418 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHA, NANCY<br>200 CRYSTAL PLZ PO BOX 423<br>CRYSTAL BCH, ON  L0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202419 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERUSSE, ANDREE<br>352 RUE PRINCIPALE RR3<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202420 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MERFIELD, MR GRAHAM ; MERFIELD, MRS MAUREEN<br>873 BURNS ROAD N RR2<br>BALTIMORE, ON  K0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202421 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, GILLES<br>892 DES PRES<br>MCMASTERVILLE, QC  J3G5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202422 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STONE, CARMEN ; STONE, SHARON<br>7 GLENGARRY DR<br>HALIFAX, NS  B3N1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202423 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAISSON, VIC ; CHAISSON, JOAN<br>400 7TH AVE BOX 1955<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202424 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MORGAN<br>602 THE BURY RD RR1<br>LIONS HEAD, ON  N0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202425 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIE, GORDON ; DAVIE, MARJORIE 1017 LOFTY PINES LN RR1 MINDEN, ON K0M2K0 CANADA | 01-01139 W.R. GRACE & CO. | z202426 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, ROCH 3780 AVE ST SAMUEL, QC G1C4E8 CANADA | 01-01139 W.R. GRACE & CO. | z202427 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SERGE, TREMBLAY 238 BIENVENUE LAVAL, QC H7L1R4 CANADA | 01-01139 W.R. GRACE & CO. | z202428 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARLYLE, DAVID G RR1 BLACKFALDS, AB T0M0J0 CANADA | 01-01139 W.R. GRACE & CO. | z202429 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAI, TRAN THI 779 MITCHELL MONTREAL, QC H4P1C9 CANADA | 01-01139 W.R. GRACE & CO. | z202430 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRASSARD, GASTON 28 CHEMIN LEBLANC VAL DIOR, QC J9P0C1 CANADA | 01-01139 W.R. GRACE & CO. | z202431 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KAMMER, DONALD J BOX 322 ROSETOWN, SK S0L2V0 CANADA | 01-01139 W.R. GRACE & CO. | z202432 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ROSEMARY ; CARTER, MICHAEL 4653 WENTWORTH COLLINGWOOD RD PO BOX 18 CUMB CO, NS B0M2A0 CANADA | 01-01139 W.R. GRACE & CO. | z202433 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V 1740 EMPIRE AVE SASKATOON, SK S7K3E8 CANADA | 01-01139 W.R. GRACE & CO. | z202434 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KYBA, DAVID 707 BARD CRES REGINA, SK S4X2L1 CANADA | 01-01139 W.R. GRACE & CO. | z202435 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SUTCLIFFE, TREVOR 42822 BLYTH RD RR1 WALTON, ON N0K1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202436 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSEN, EDWARD A 669 LESLIE AVE THUNDER BAY, ON P7A1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z202437 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLAVELL, GEORGE<br>757 THIRD AVE<br>PETERBOROUGH, ON  K9J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202438 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JEFFERS, PETER ; BONANG, DAWN<br>7935 48TH AVE NW<br>CALGARY, AB  T3B2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202439 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KORPAN, ALMA C<br>3812 HILL AVE<br>REGINA, SK    4S 0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202440 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, R WELDON<br>1112 COLLEGE AVE<br>REGINA, SK  S4P1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202441 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, ROGER<br>121 DENORMANDIE<br>ST LAMBERT, QC  J4H1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202442 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RINFRET, JOANE<br>240 4TH E RUE<br>LOUISEVILLE, QC  J5V2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202443 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, GERALD<br>606 LAKESHORE DR<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202444 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEDIARD, BILL<br>42 PINE AVE N<br>MISSISSAUGA, ON  L5H2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202445 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RITI, MR URBANO<br>15 MILL RD<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202446 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, LISE<br>210 DE MONTCALM<br>BOUCHERVILLE, QC  J4B2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202447 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MANSON, HUGH<br>2234 RANKIN ST<br>THUNDER BAY, ON  P1E5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202448 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSH, GORDON<br>1026 CRUMLIN SIDEROAD<br>LONDON, ON  N5V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202449 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TALBOT, GLEN ; TALBOT, MARION<br>11 #4<br>WOODSTOCK, ON  N4S7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202450 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PUST, DONALD A<br>310 GEORGE ST E BOX 109<br>DURHAM, ON  N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202451 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SERNE, LOUISA<br>25326 102TH AVE<br>MAPLE RIDGE, BC  V2W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202452 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, EDGAR M; ANDREWS, VIRGINIA S<br>658 SHENSTONE AVE<br>WOODSTOCK, ON  N4S5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202453 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YAREMOVICH, MICHAEL A<br>PO BOX 466<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202454 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHYCHRUN, MATTHEW ; CHYCHRUN, NELDA<br>BOX 1492<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202455 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202456 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, VON<br>919 4TH AVE NW<br>CALGARY, AB  T2N0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202457 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, ROBERTE<br>2450 ST JEAN<br>FRONTENAC, QC  G6B2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202458 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARPANZANO, FRANCESCO<br>77 GENTILLY<br>LAVAL, QC  H7K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202459 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAYE, JOHN D<br>903 GRANDVIEW AVE<br>SARNIA, ON  N7V3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202460 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SABEAN, ARTHUR K<br>107 ROSEDALE AVE<br>HALIFAX, NS  B3N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202461 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBNEY, SEAN P<br>BOX 63<br>DRAKE, SK  S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202462 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRATCHLER, MICHELE<br>PO BOX 308<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202463 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFER, PETER<br>RR2<br>WARBURG, AB  T0C2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202464 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, LEE<br>4508 54TH ST<br>PONOKA, AB  T4J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202465 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>79 DIVISION ST<br>BOWMANVILLE, ON  L1C2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202466 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ED ; MACAULAY, DAN<br>2 GREENFIELD RD<br>MURRAY SIDING, NS  B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202467 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUSSEAULT, GEORGE<br>PO BOX 12<br>VIMY, AB  T0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202468 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SHELDON, DEBORAH<br>BOX 821<br>STE ROSE DU LAC, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202469 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, HAROLD T<br>35 KEMP DR<br>DUNDAS, ON  L9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202470 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARNETT, DONALD<br>8803 10TH LINE<br>NORVAL, ON  L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202471 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, SEAN B<br>171 DENWOOD DR<br>SAULT STE MARIE, ON  P6A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202472 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WAGG, J MURRAY<br>40 TINDALE RD<br>STOUFFVILLE, ON  L4A1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202473 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EGGERT, BILL<br>RR1 SITE 66 COMP 15<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202474 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, MARTIN<br>523 ONEIDA DR<br>BURLINGTON, ON  L7T3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202475 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARON, CHRISTOPHER<br>36 MILLS CRES<br>SASKATOON, SK  S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202476 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEN<br>PO BOX 353<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202477 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, GRAHAM<br>4085 CO RD 17<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202478 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, ELIZABETH ; KOROL, STANLEY<br>BOX 221<br>SMEATON, SK  S0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202479 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNCAN, DONALD J<br>87 ELLINGTON DR<br>TORONTO, ON  M1R3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202480 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RAUSIS, PATRICIA<br>1911 DE LA COULEE<br>STE JULIENNE, QC  J0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202481 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIGGETT, BARBARA<br>PO BOX 7<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202482 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ORVIS, COURTLAND<br>218 PARKVIEW ST<br>WINNIPEG, MB  R3J1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202483 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KERPAN, RAY ; KERPAN, VAL<br>15 ASPEN CIR<br>STRATHMORE, AB  T1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202484 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, MR LEO<br>593 BEAUREPAIRE DR<br>BEACONSFIELD, QC  H9W3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202485 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORDON, VERA<br>102 BLVD ST JEAN<br>POINTE CLAIRE, QC  H9S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202486 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FUNDY VETERINARIANS LTD<br>6 GREENFIELD RD<br>MURRAY SIDING, NS  B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202487 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARNSEY, ROBERT D<br>407 HABKIRK DR<br>REGINA, SK  S4S6B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202488 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, JEAN-GUY<br>52 COTE DES PINS<br>SOREL TRACY, QC  J3R4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202489 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| URQUHART, PAT<br>1191 HWY 2<br>LANTZ HANTS CO, NS  B2S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202490 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARKS, RUSSEL ; BARKS, SILVIA<br>BOX 1646<br>VALLEYVIEW, AB  T0H3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202491 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, JOHN<br>PO BOX 565 514 GRANVILLE ST E<br>BRIDGETOWN, NS  B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202492 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEANS, KEITH D; DEANS, ISABE M<br>1145 DAKOTA ST #107<br>WINNIPEG , B  2N 0A4 | 01-01139<br>W.R. GRACE & CO. | z202493 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WENDELL, NEIL<br>BOX 223<br>ROCANVILLE, SK  S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202494 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN GRACE LESTER<br>19 REDWOOD LN<br>MARKHAM, ON  L3R3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202495 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M<br>504 GILLIS POINT RD<br>GILLIS POINT, NS  B2C1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202496 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TRUSS, JANICE<br>565 WILLIAM ST<br>LONDON, ON  N6B3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202497 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOUIN, KIM 398 DE ROUEN SHERBROOKE, QC  J1G3C7 CANADA | 01-01139 W.R. GRACE & CO. | z202498 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERLEUR, ANDRE 190 RANG DE LA MONTAGNE MONT ST GREGOIRE, QC  J0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202499 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| REGAN, MR DONALD 158 PARK ST W BOX 1684 PRESCOTT, ON  K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202500 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, ALBERT H; SAUNDERS, DIANE E 6 PAISLEY CT RR 3 SHANTY BAY, ON  L0L2L0 CANADA | 01-01139 W.R. GRACE & CO. | z202501 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WAYLETT, JOHN B 5 GERRARD AVE CAMBRIDGE, ON  N3C2R7 CANADA | 01-01139 W.R. GRACE & CO. | z202502 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL-HENRI 89 RUE ST AMBROISE CHICOUTIMI, QC  G7G2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z202503 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BUNKER, ROBERT ; BUNKER, HELEN 9015 HWY 12 W RR 2 ORILLIA, ON  L3V6H2 CANADA | 01-01139 W.R. GRACE & CO. | z202504 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES A BOX 278 HOLDEN, AB  T0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z202505 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, KEVIN ; FEHR, CHERYL BOX 611 HAGUE, SK  S0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z202506 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TOEWS, GORD ; TOEWS, SHELLEY BOX 1036 311 4TH ST PICTURE BUTTE, AB  T0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202507 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, KATHERINE M 611 CHRISTIE AVE OSHAWA, ON  L1G4L8 CANADA | 01-01139 W.R. GRACE & CO. | z202508 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACHAN, PETER 262 MORROW RD MURILLO, ON  P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z202509 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCSIS, ROBERT W<br>RR 1 PO BOX 32<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202510 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JEAN ; GUERTIN, FRANCINE<br>171 RUE ADAM<br>AMOS, QC J9T4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202511 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SWEREDA, LYNN<br>BOX 1587 138 4TH ST NW<br>CARMAN, MB R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202512 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RHINDRESS, PAUL<br>297 DUNDAS ST W<br>TRENTON, ON K8V3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202513 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LAURIER ; LESSARD, GLENNA<br>166 ST ALPHONSE ST BOX 127<br>AZILDA, ON P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202514 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLER, ROY<br>487 S GOWER DR RR 3<br>KEMPTUILLE, ON K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202515 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VOLLEBREGT, JOHN<br>10133 IMPERIAL ST<br>CHILLIWACK, BC V2P7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202516 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ST JULES, DORIS<br>739 GILLES VIGNEAULT #4<br>GRANBY, QC J2G8T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202517 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TORONTO DOMINION BANK<br>480 BOYCE ST<br>SUDBURY, ON P3E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202518 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANE, TYLER ; CHEVALIER, MARIE C<br>1461 DES ERABLES<br>LA CONCEPTION, QC J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202519 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, FRANK<br>BOX 464<br>DAVIDSON, SK S0G1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202520 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKY, JERRY ; JAWORSKY, IRENE<br>80A ROSEMOUNT DR<br>SCARBOROUGH, ON M1K2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202521 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON, JODI D<br>2118 HIGHVIEW DR<br>BURLINGTON, ON  L7R3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202522 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, DIANE<br>110 RUE ST LAURENT<br>VALDOR, QC  J9P2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202523 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ALLEN<br>8575 CHILCOTIN RD<br>PRINCE GEORGE, BC  V2N5V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202524 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, JOSHUA<br>918 DUTCH ST<br>ARMAND, QC  J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202525 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BART, NORMAN<br>1 ARNASON CRES<br>SASKATOON, SK  S7H4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202526 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| Stoney, Margo<br>17 LAKE RD<br>QUISPAMSIS, NB  E2E4P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202527 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANOUE, GABRIEL<br>439 RTE 133 CP 110<br>PIKE RIVER, QC  J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202528 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GUY<br>1513 RTE 133<br>PIKE RIVER, QC  J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202529 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KANE, ETHEL<br>120 CAMPBELL CRES<br>KINGSTON, ON  K7M1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202530 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRESTERA, NINA<br>811 IROQUOIS RD<br>OTTAWA, ON  K2A3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202531 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PORQUET, HENRY<br>54 MAY ST<br>SCOTCHTOWN, NS  B1H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202532 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FULKCO, MARY<br>PO BOX 72 332 BELLEVUE ST<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202533 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, FRANCIS<br>8490 RUE DE GROSBOIS<br>MONTREAL, QC  H1K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202534 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202535 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202536 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SEMCHYSHYN, JOHN ; SEMCHYSHYN, HELEN<br>BOX 26<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202537 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEVELAND, CARLA J<br>3326 RAILWAY AVE BOX 3503<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202538 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COATES, LARRY ; COATES, DORIS<br>49 LEE AVE<br>SIMCOE, ON  N3Y3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202539 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| POPOVIC, WALTER J<br>1395 STRATHY AVE<br>MISSISSAUGA, ON  L5E2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202540 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, CARLTON H<br>22243 VANNECK RD RR 1<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202541 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, HEATHER<br>4 LINDA CT<br>DUNDAS, ON  L9H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202542 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MELVIN, ROBERT ; MELVIN, CINDY-LEE<br>2554 ROOME RD<br>DUNCAN, BC  V9L4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202543 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVIER, JEAN-MARIE ; OLIVIER, BETTY L<br>5316 HWY 332<br>MIDDLE LAHAVE, NS  B4V3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202544 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, PAUL ; BISHOP, BRENDA<br>BOX 119 3 MILLHAVEN RD<br>ODESSA, ON  K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202545 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONGRAIN, PIERRE<br>5427 NOTRE DAME OUEST<br>TROIS RIVIERES, QC  G9A4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202546 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ALBERT<br>996 RUE ST MICHEL<br>LONGUEUIL, QC  J4J1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202547 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS-PEVEC, JENNIFER<br>7 QUEENS RD<br>POINTE CLAIRE, QC  H9R4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202548 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMBAULT, LUC<br>34 CARIGNAN<br>CHATEAUGUAY, QC  J6J4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202549 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LYLE ; ROBINSON, LIETA<br>7960 BURNFIELD CRES<br>BURNABY, BC  V5E2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202550 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, TROY ; GRANT, AMY<br>PO BOX 1744<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202551 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, ELAINE ; CARTER, DOUG<br>BOX 22 RR 4<br>FLESHERTON, ON  N0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202552 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, RONALD ; HANSEN, DONNA<br>BOX 38<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202553 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEPPLER, J EDWARD<br>294 2ND ST<br>HANOVER, ON  N4N1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202554 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURDETTE, ANNIE ; VCZOAN, JEAN-CLAUDE<br>185 SOLANGE CHPUT ROLLAND<br>MONT ST HILAIRE, QC  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202555 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER ; LIBOIRON, MALLORY ; LIBOIRON,<br>JAMES ; LIBOIRON, AVERY<br>RR 3 11900 CTY RD 18<br>WILLIAMSBURG, ON  K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202556 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES<br>121 HELENE<br>REPENTIGNY, QC  J6A2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202557 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTCHER, MARILYN<br>858 CARTIER AVE<br>MOOSE JAW, SK  S6H1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202558 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SKRYP, MARK<br>411 ROUSSEAU ST<br>NEW WESTMINSTER, BC  V3L3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202559 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVE, JOHN ; OLIVE, ALICE<br>272 ASSINIBOINE ST E BOX 55<br>OAK LAKE, MB  R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202560 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, SUZANNE<br>54 CHIMO<br>GATINEAU, QC  J9J1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202561 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KINTS, FRANK ; KINTS, FRANCES<br>71005 HERN LINE RR 1<br>WOODHAM, ON  N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202562 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEDEIROS, JOE ; MEDEIROS, JACQUIE<br>565 DURHAM RD E PO BOX 1567<br>DURHAM, ON  N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202563 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WESTBURY, JAMIE<br>2167 E 6TH AVE<br>VANCOUVER, BC  V5N1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202564 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, VIANNEY<br>33 STE CECILE<br>ST PIE, QC  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202565 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, JOHANNE<br>1056 CH DADAMSVILLE<br>BRIGHAM , C   2K 4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202566 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARR, CHERYL ; PARR, FRANCOIS<br>1860 GRAY ST<br>ST BRUNO, QC  J3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202567 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GIDLUCK, ADRIAN<br>RR 1 SITE 2 COMP 7<br>BOSWELL, BC  V0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202568 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MICHAEL<br>297 BUCKINGHAM AVE<br>RIVERVIEW, NB  E1B 2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202569 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUOMI, FRANK<br>13150 CODE RD<br>LADYSMITH, BC  V9G1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202570 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, GERALD<br>38 VICTORIA ST #1<br>BRANTFORD, ON  N3S3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202571 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, KARINE ; DEVEAU, GAETAN<br>59 RUE ST STANISLAS<br>SAINTE THERESE, QC  J7E3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202572 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, BERTRAND<br>532 RANG 4 & 5 OUEST<br>PALMAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202573 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, JOHN H<br>211 VIMY RD<br>BIBLE HILL, NS  B2N4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202574 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FINLIN, ROBERT ; FINLIN, DONNA<br>21 FIRST ST<br>CHATHAM, ON  N7M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202575 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROMANKO, GREGORY W<br>830 DOWNLAND AVE<br>SUDBURY, ON  P3A3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202576 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JUNELL<br>819 WESTMOUNT RD<br>SYDNEY, NS  B1R1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202577 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, ANTOINE<br>648 MARIE VICTORIN<br>ST NICOLAS, QC  G7A3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202578 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, JEAN-CLAUDE<br>104 RUE STE VICTOIRE<br>VICTORIAVILLE, QC  G6P2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202579 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CORKE, MARCY L<br>BOX 56 HWY 97<br>MONTE LAKE, BC  V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202580 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| QUERIN, STACEY G<br>BOX 56 HWY 97<br>MONTE LAKE, BC  V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202581 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTEL, JACQUES<br>861 ST JACQUES<br>GRANBY, QC  J2J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202582 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RINGSTEAD, KEN<br>156 MAPLE ST S<br>TIMMINS, ON  P4N1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202583 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CRUMB, MARGARET J<br>935 DOWKER AVE<br>WINNIPEG, MB  R3T1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202584 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, MARGARET<br>4019 DALARNA BAY NW<br>CALGARY, AB  T3A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202585 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, KENNETH ; YOUNG, DENISE<br>BOX 216<br>ALAMEDA, SK  S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202586 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; RAYMOND, LOUISE<br>824 DE NORMANDIE<br>ST JEAN SUR RICHELIEU, QC  J3A1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202587 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DOWKER, TOM<br>1573 HURFORD AVE<br>COURTENAY, BC  V9N8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202588 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ANDRE<br>10 RUE SAUVE VILLE<br>MERCIER, QC  J6L1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202589 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KADYLO, BOHDAN ; KADYLO, VERONICA<br>7802-132 A AVE<br>EDMONTON, AB  T5C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202590 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HINKEMA, JAN ; HINKEMA, ELIZABETH<br>BOX 1373<br>SQUAMISH, BC  V8B0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202591 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CLOW, MR BRUCE<br>2342 HOPE ST<br>PORT MOODY, BC  V3H2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202592 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CHAISSON, VIC ; CHAISSON, JOAN<br>400 7TH AVE BOX 1955<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202593 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAGLE, KATHLEEN P<br>210 7TH ST BOX 116<br>BEISEKER, AB  T0M0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202594 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB  R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202595 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| HAROLDSON, VERNON ; BROTZEL, DOROTHY<br>64 ALLEN BAY<br>MCLEAN, SK  S0G3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202596 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARC<br>BOX 58<br>SPERLING, MB  R0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202597 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, BLANCHE<br>41 SIDDALL CRES<br>WINNIPEG, MB  R2K3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202598 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| GRADIN, JAMIE N<br>BOX 29<br>HENDON, SK  S0E0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202599 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, PETER<br>1428 COWBAY RD<br>EASTERN PASSAGE, NS  B3G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202600 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, KAREN A<br>215 6TH AVE W BOX 622<br>GRAVELBOUNG S,   0H 1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202601 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PAGE, TOM ; PAGE, NORENE<br>BOX 97<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202602 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BELL, JOADY ; KRANZ, ANITA<br>1389 KENT ST<br>WHITE ROCK, BC  V4B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202603 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, LEX<br>201 225 CANADA AVE<br>DUNCAN, BC  V9L1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202604 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LANGHAME, YVES<br>105 WALBRIDGE<br>ST IGNACE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202605 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4165 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRELIC, RAYMOND ; STRELIC, NICOLE 7131 MAPLE VALLEY CRES REGINA, SK S4X0B2 CANADA | 01-01139 W.R. GRACE & CO. | z202606 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C 1967 ABBOTT ST KELOWNA, BC V1Y1B8 CANADA | 01-01139 W.R. GRACE & CO. | z202607 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| SYCHRAVA, ALENA 1731 WOODVALE AVE COQUITLAM, BC V3J3H3 CANADA | 01-01139 W.R. GRACE & CO. | z202608 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, NANCY ; DUBE, HELENE 6 RUE DION ESCOUMINS, QC G0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202609 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| WELGAN, CYRUS 52346 RANGE RD 233 SHERWOOD PARK, AB T8B1C9 CANADA | 01-01139 W.R. GRACE & CO. | z202610 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RECHISMAN, ELY 8700 JUFFERIN ST CONCORD, ON L4K4S6 CANADA | 01-01139 W.R. GRACE & CO. | z202611 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| JONES, WAYNE B; MCGAVIN, JENNIFER A 6184 PLEASANT VALLEY RD VERNON, BC V1B3L6 CANADA | 01-01139 W.R. GRACE & CO. | z202612 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, CLAUDE 3056 CH TOUR DU LAC NOMININGUE, QC J0W1R0 CANADA | 01-01139 W.R. GRACE & CO. | z202613 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT 850 BOISSY SAINT LAMBERT, QC J4R1K2 CANADA | 01-01139 W.R. GRACE & CO. | z202614 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CONTI, ROBERTO 885 PARTRIDGE DR BURLINGTON, ON L7T2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z202615 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DOERING, JOHN S; DOERING, MARJORIE J 1208 JAMIESON LN RR1 RENIFREW, ON K7V3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202616 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRELL, PERRY L 52 PARK AVE PO BOX 646 MORRISBURG, ON K0C1X0 CANADA | 01-01139 W.R. GRACE & CO. | z202617 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POIRIER, DANIEL ; MARISSAL, ISABELLE<br>6770 RTE LOUIS ST LAURENT<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202618 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, PIERRE ; PLANTE, FRANCINE<br>43 RUE MOREAU<br>GEANBY, QC  J2G6M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202619 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, MARION M<br>3367 RT 103<br>SIMONDS, NB  E7P2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202620 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, GLENN ; ROBSON, CYNTHIA<br>2839 CLOGGS RD<br>KINGSTON, ON  K7P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202621 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| NANTAIS, DAVID H<br>141 MONTAGUE RD<br>DARTMOUTH, NS  B2W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202622 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, MILDRED<br>19 WILHELMINA ST<br>GLACE BAY, NS  B1A2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202623 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CRAIG W<br>2705 RICHMOND RD SW<br>CALGARY, AB  T3E4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202624 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ROSENBLATT, LISA<br>96 BESNER<br>VAUDREVIL SUR LE LAC, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202625 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, PETER V<br>350 HWY 362 RR 2<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202626 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTHIER, PEGGY<br>218 CHAMBERLAIN ST<br>PEMBROKE, ON  K8A2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202627 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MARY-LOU<br>BOX 256<br>BIRTLE, MB  R0M0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202628 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202629 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, MARC<br>259 ST PIERRE<br>RIMOUSKI, QC  G5L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202630 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BARRON, AUGUSTINE F<br>2513 YARMOUTH CR<br>OTTAWA, ON  K1V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202631 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, GAETAN<br>3095 RUE GELINEAU<br>ST HUBERT, QC  J3Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202632 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, EILEEN<br>102 JOUDREY MT RD WATERVILLE<br>KINGS CO, NS  B0P1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202633 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DEMMINGS, TANYA ; DEMMINGS, ROSS<br>721 KELLY RD<br>VICTORIA, BC  U9B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202634 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOSOVICH, STEPHANIA<br>8170 CHRISTIAN VALLEY RD BOX 8<br>WESTBRIDGE, BC  V0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202635 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DMYTERKO, STEVE<br>18 PARK TERRACE DR<br>WINNIPEG, MB  R2J3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202636 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, ARLENE<br>5540 35TH ST<br>RED DEER, AB  T4N0S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202637 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ZAITSOFF, RON<br>BOX 136<br>ROBSON, BC  V0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202638 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RUSTON, RICHARD W; RUSTON, FRANCES L<br>919 8TH ST S<br>CRANBROOK, BC  V1C1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202639 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, SARA<br>46 11160 KINGSGROVE AVE<br>RICHMOND, BC  V7A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202640 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| SILZER, WANDA<br>2222 PASQUA ST<br>REGINA, SK  S4T4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202641 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIESSEN, ROBERT J<br>1129 MERSEA RD 8<br>LEAMINGTON, ON  N8H3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202642 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, PAULINE<br>379 RANG 5 6<br>ROCHELAUCOURT, QC  J0Y2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202643 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, MR J H<br>293 PINETREE LN<br>STRATHROY, ON  N7G4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202644 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, SAMUEL J<br>67 TOBY CRES<br>HAMILTON, ON  L8T2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202645 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ROBERT B<br>25 WILLOW END RD<br>TRAIL, BC  V1R4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202646 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| KRAUTER-MILTON, MELANIE<br>16 BLACKWELL RD<br>ELLIOT LAKE, ON  P5A1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202647 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DEJONG, JACKIE<br>670 HARVEST RD<br>DUNDAS, ON  L9H5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202648 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ROBERT ; LEBLANC, GRACE<br>42 BACKMAN RD RR 1<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202649 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, THOMAS H<br>4945 HWY 1 GRANVILLE FERRY RR2<br>ANNAPOLIS COUNTY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202650 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DAMS, FRIEDA<br>4314 THOMAS ST<br>TERRACE, BC  V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202651 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, NATHALI<br>692 RUE MAURICE<br>REPENTIGNY, QC  J6A2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202652 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BRIZUELA, JUAN J<br>371 LAMOUREUX<br>ST BERNARD DE MICHAUDVILLE, QC  J0H1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202653 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOQUETTE, CHARLES<br>38 CH DECCLES HILL<br>FRELIGHSBURG, QC J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202654 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CLAIR, RENE<br>1365 RTE 122 ST EDMOND DE GRANTHAM<br>CO DRUMMOND, QC J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202655 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, YVON<br>334 DE CLERMONT<br>CHATEAUGUAY, QC J6J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202656 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>1325 DE CALLIERES<br>QUEBEC, QC G1S2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202657 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, LOUIS ; BROCHU, STEPHANIE<br>555 SANFORD AVE<br>ST LAMBERT, QC J4P2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202658 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT<br>41 SEVENOAKS AVE<br>ETOBICOKE, ON M8Z3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202659 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| HARBOTTLE, ROBERT<br>PO BOX 479<br>POUCE COUPE, BC V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202660 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MORIER, SOPHIE ; FAVREAU, SYLVAIN<br>2508 DE CHATHAM<br>LONGUEUIL, QC J4L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202661 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, LEO ; PATTERSON, EILEEN<br>29486 DONATELLI AVE<br>MISSION, BC V4S1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202662 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| SCANLON, THOMAS F<br>BOX 11<br>HUBBARDS, NS B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202663 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| JANTTI, LEONARD<br>114 WATCHORN<br>MORIN HEIGHTS, QC J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202664 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BARRY, SUSAN<br>575 LEASIDE AVE<br>VICTORIA, BC V8Z2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202665 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BANK OF NOVA SCOTIA 622 HWY 15 S RR 1 LOMBARDY, ON K0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z202666 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WOODBURN, MYLES 50 WARREN AVE OTTAWA, ON K1Y0R8 CANADA | 01-01139 W.R. GRACE & CO. | z202667 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| RAJOTTE, JONATHAN 775 RG ST AMABLE ST BARNABE SUD, QC J0H1G0 CANADA | 01-01139 W.R. GRACE & CO. | z202668 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID R 2774 DAVIS LAKE RD NORLAND, ON K0M2L0 CANADA | 01-01139 W.R. GRACE & CO. | z202669 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, SCOTT P 905 A DARWIN AVE VICTORIA, BC V8X2X8 CANADA | 01-01139 W.R. GRACE & CO. | z202670 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, JEAN-GUY 474 LAMOUREUX STE JULIE, QC J3E1G8 CANADA | 01-01139 W.R. GRACE & CO. | z202671 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ULRICH, RYAN PO BOX 83 DRINKWATER, SK S0H1G0 CANADA | 01-01139 W.R. GRACE & CO. | z202672 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| JARVIE, MARTIN ; JARVIE, BARBARA 14429 CHINGUACOUSY RD CHELTENHAM, ON L7C3H5 CANADA | 01-01139 W.R. GRACE & CO. | z202673 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FESZCZYN, STEVE BOX 299 KELLIHER, SK S0A1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202674 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, LORNE BOX 794 MELFORT, SK S0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z202675 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAOLINI MAPP, MARGARET A 4281 MARIO ST PIERREFONDS, QC H9H2P9 CANADA | 01-01139 W.R. GRACE & CO. | z202676 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, MICHAEL 8 HEATHER AVE GUELPH, ON N1G1P3 CANADA | 01-01139 W.R. GRACE & CO. | z202677 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, DAVID M; COOK, SANDRA N<br>50 WHITTAKER RD<br>RUSAGONIS, NB  E3B7Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202678 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, EDWIN D<br>180 DURANT AVE<br>TORONTO, ON  M4J4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202679 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WIERDA, MARK<br>BOX 811<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202680 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, EDGAR<br>1264 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202681 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| POSCHENRIEDER, GEORGE<br>BOX 91<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202682 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TAYPOTAT, DARLENE<br>61 WALLACE AVE<br>YORKTON, SK  S3N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202683 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SPROULE, LIONEL ; SPROULE, JEAN<br>PO BOX 987<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202684 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, RAYMOND<br>2567 CARRE PIJANT<br>QUEBEC, QC  G1V1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202685 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROBERT M<br>50 W 44TH AVE<br>VANCOUVER, BC  V5Y2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202686 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, ANDRE<br>1272 ROBERT L SEQUIN<br>QUEBEC, QC  G1X4W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202687 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEO, BERNIE ; BRIDGEO, JEANNE<br>PO BOX 147<br>SAULNIERVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202688 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MONIQUE B<br>789 RUE JEAN BOIS<br>BOUCHERVILLE, QC  J4B3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202689 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, BRIAN I<br>BOX 257<br>HAGUE, SK  S0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202690 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA<br>10460 CLARK<br>MONTREAL, QC  H3L2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202691 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| C P DESJARDINS DE LAMALBAIE<br>105 CHEMIN DE LAVALLEE<br>LA MALBAIE , C  G5A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202692 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| JEGANATHAN, NEROSHAN<br>128 OAKRIDGE AVE<br>POINTE CLAIRE, QC  H9R3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202693 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD ; LEDUC, FRANCINE<br>177 RUE GROVE<br>GRANBY, QC  J2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202694 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SCOWEN, PHILIP H<br>33 CHEMIN HATLEY CENTRE<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202695 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRETIEN, FRANCINE ; SAMUEL, GUY<br>285 RANG NORD<br>STE VICTOIRE DE SOREL, QC  J0G1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202696 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WATTERS, CLAUDE<br>173 BLVD DENNISON<br>VALDOR, QC  J9P2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202697 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HUDEMA, DELORES W<br>1605 PRESTON AVE S<br>SASKATOON, SK  S7H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202698 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, GERARD ; CHABOT, LISETTE<br>7730 AVE JEAN BOURDON<br>MONTREAL, QC  H4K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202699 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>630 RUE DE FONTAINE BLEU<br>LAVAL, QC  H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202700 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, THOMAS<br>2066 EDWARD ST<br>GORRIE, ON  N0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202701 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALGOSO, GUADA<br>492 BRUCE AVE<br>NANAIMO, BC  V9R3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202702 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| QUIST, DONALD P<br>1718 SHERBROOKE ST RR 3<br>PETERBOROUGH, ON  K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202703 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, GINETTE<br>2054 MARCEL<br>MASCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202704 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| DIETRICH, ZACH ; PARSONS, WENDY<br>1124 4TH AVE NW<br>MOOSE JAW, SK  S6H3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202705 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, JOHN ; COWAN, GLORIA<br>1262 EVERTON RD<br>MIDLAND, ON  L4R5J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202706 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| DYKEMAN, DALTON ; CARRIGAN, JODY<br>18 SHELTON LN PO BOX 119<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202707 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, BETH ; GUIMOND, PIERRE<br>5636 10A AVE<br>DELTA, BC  V4L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202708 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN V<br>221 AVE X N<br>SASKATOON, SK  S7L3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202709 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SAWYER, DAVID<br>483 PARKVIEW ST<br>WINNIPEG, MB  R3J1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202710 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, DONALD<br>80 QUINCY BAY<br>WPG, MB  R3T4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202711 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| KRUGER, DALLAS ; KRUGER, MARGARET<br>55 OBERLIN AVE<br>RED DEER, AB  T4N5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202712 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| REGAMBAL, VERNON<br>15 ASPEN CIR<br>STRATHMORE, AB  T1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202713 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, HARVEY N<br>RR 1<br>WESTLOCK, AB  T7P2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202714 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, CALSEA ; SCHNEIDER, SCOTT<br>328 34TH AVE NE<br>CALGARY, AB  T2E2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202715 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, E<br>60-6488 168TH PT<br>SURREY, BC  V3S8Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202716 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| VALCIC, LEONARDO A<br>82 SASKATOON DR<br>ETOBICOKE TORONTO O,    9P 2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202717 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| NOGA, PAUL<br>BOX 55<br>HONEY HARBOUR, ON  P0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202718 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PUSTANYK, DUANE<br>BOX 104<br>BALDONNEL, BC  V0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202719 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, JOHN<br>106 BALTRAY CRES<br>TORONTO, ON  M3A2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202720 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PUJOLLE, GUY<br>8901 RUE MARCEL CADIEUX APT 101<br>MONTREAL, QC  H2M2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202721 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDIN, HERSCHEL<br>3498 MARINE DR<br>WEST VANCOUVER, BC  V7V1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202722 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SAULNIER, MICHAEL<br>BOX 55C<br>SAULNIERVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202723 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE<br>101 RUE DE MONTIGNY<br>SAINT JEROME, QC  J7Z5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202724 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE<br>101 RUE DE MONTIGNY<br>SAINT JEROME, QC  J7Z5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202725 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOUR, GILBERT M<br>GEN DEL<br>GROVEDALE, AB  T0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202726 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BILOKRALY, JOY ; SCHELL, JASON<br>4719 48TH ST<br>LLOYDMINSTER, SK  S9V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202727 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ANGERS, RACHEL<br>301 RUE DU FROMENT<br>VARENNES, QC  J3X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202728 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHOLETTE, LOUISE ; KENNY, VITAL<br>38 RUE EDWARD S<br>CHATEAUGUAY, QC  J6J4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202729 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LECUYER, NORMAND<br>1039 MIMOSA<br>LAVAL, QC  H7X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202730 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ATTWATER, JOHN<br>BOX 386 136 4TH ST<br>DALMENY S,    0K 1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202731 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WAREHAM, MICHAEL J<br>410 GEORGE ST<br>MILTON, ON  L9T1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202732 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOE<br>355 KEARY ST<br>NEW WESTMINSTER, BC  V3L3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202733 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPLEY, CINDY<br>463 NORTHUMBERLAND RD<br>WEST ST PAUL, MB  R4A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202734 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RONALD, J<br>57 5TH AVE<br>ST THOMAS, ON  N5R4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202735 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, BENNY<br>7159 HWY 93<br>WYEBRIDGE, ON  L0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202736 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TRENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202737 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARROIS, STEVE 30 3RD AVE OUEST LA REINE, QC  J0Z2L0 CANADA | 01-01139 W.R. GRACE & CO. | z202738 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TIMMONS, PATRICK ; TIMMONS, DEBORAH 145 LOWER MALPEQUE RD CHARLOTTETOWN, PE  C1E1S4 CANADA | 01-01139 W.R. GRACE & CO. | z202739 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, DALE W; HARDY, WENDY M 3995 S IS HWY CAMPBELL RIVER, BC  V9H1L2 CANADA | 01-01139 W.R. GRACE & CO. | z202740 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KILGALLIN, MICHAEL P PO BOX 32 AMHERSTBURG, ON  N9V2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z202741 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SHERWOOD, JAMES S 54 FLAMINGO DR HALIFAX, NS  B3M1S9 CANADA | 01-01139 W.R. GRACE & CO. | z202742 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, JOHN ; TURNBULL, MARION 1011 TEMPERANCE ST SASKATOON, SK  S7N0N5 CANADA | 01-01139 W.R. GRACE & CO. | z202743 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GRANITE CURLING CLUB INC PO BOX 1173 SASKATOON, SK  S7K3N2 CANADA | 01-01139 W.R. GRACE & CO. | z202744 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SAJATOVICH, WALTER 12 CENTENNIAL DR SYDNEY, NS  B1P3Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202745 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, CLAUDE 12061 AV DESY MONTREAL NORD, QC  H1G4C6 CANADA | 01-01139 W.R. GRACE & CO. | z202746 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARC ; SAUVAGEAU, DANIELLE 206 CHEMIN MAGENTA EST FARNHAM , C  J2N2A2 CANADA | 01-01139 W.R. GRACE & CO. | z202747 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FINCHAM, KENNETH R PO BOX 562 GRAND FORKS, BC  V0H 1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202748 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MARK BOX 415 CHASE, BC  V0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202749 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIZER, ROBERT<br>PO BOX 878<br>WILKIE, SK  S0K4W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202750 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| INGLIS, DON ; INGLIS, MARYANN<br>319 W FREDERICA ST<br>THUNDER BAY, ON  P7E3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202751 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RUPA, LEONARD<br>BOX 421<br>SHOAL LAKE, MB  R0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202752 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, F R<br>15177 MEDWAY RD RR1<br>ARVA, ON  N0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202753 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOLOGNONE, SUSAN ; BOLOGNONE, JOHN M<br>444 WALLACE AVE N<br>LISTOWEL, ON  N4W1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202754 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHAE J<br>21 CODROY AVE<br>DARTMOUTH, NS  B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202755 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUYNH, KEVIN<br>6818 HUMPHRIES AVE<br>BURNABY, BC  V5E5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202756 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYDS, BARRY T<br>PO BOX 59 RR1<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202757 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DANEAU, RAYMOND<br>255 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202758 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GILMOUR, DENNIS<br>200 LORNE ST<br>REGINA, SK  S4R2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202759 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BRIAN<br>59 MCARTHUR AVE<br>CARLETON PLACE, ON  K7C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202760 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, MAURICE E<br>143 FIFTH AVE<br>WOODBRIDGE, ON  L4L6Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202761 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, FLORIAN<br>12100 PL GILLES HOCQUART<br>MONTREAL, QC  H4K1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202762 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, ERIC<br>343 ST MICHEL<br>ST JEAN SUR RICHELIEU, QC  J3B1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202763 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROMANISHEN, KENDAL<br>2321 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202764 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-FRANCOIS<br>104 RANG 3<br>SAINT MALACHIE , C  G0R3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202765 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWNLEE, JEFFREY<br>1121 ONTARIO ST<br>CORNWALL, ON  K6H4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202766 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SWANSBURG, JANET<br>RR 1<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202767 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DORIS M<br>12955 COUNTY RD 13<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202768 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, NICOLE ; GARANT, DANIEL<br>255 BOUL DE MORTAGNE<br>BOUCHERVILLE, QC  J4B1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202769 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, DOUGLAS ; MACPHEE, LORENE<br>1230 OWEN CT<br>OAKVILLE, ON  L6H1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202770 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, LOUISE M<br>331 FROOD RD<br>SUDBURY, ON  P3C4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202771 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHURMANN, PETER<br>692 NAUTALEX CT<br>MISSISSAUGA, ON  L5H1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202772 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| NEAL, TERRANCE W<br>3355 MEIER RD E<br>VANDERHOOF, BC  V0J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202773 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERFERS, CHRISOPH 2122 ANITA DR PORT COQUITLAM, BC  V3C1H3 CANADA | 01-01139 W.R. GRACE & CO. | z202774 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, GLEN H 8828 146TH ST SURREY, BC  V3R6R2 CANADA | 01-01139 W.R. GRACE & CO. | z202775 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VERMETTE, JULIE ; MORNEAU, JEAN-FRANCOIS 33 PRINCIPALE OUEST ST SIMON, QC  J0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z202776 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COLLET, JEAN 12210 RUE VALMONT MONTREAL, QC  H3M2V8 CANADA | 01-01139 W.R. GRACE & CO. | z202777 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TAM, JOSEPH ; LAM, CAROL 5114 CHESTER ST VANCOUVER, BC  V5W3A9 CANADA | 01-01139 W.R. GRACE & CO. | z202778 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, DARCY D BOX 337 SMITHERS, BC  V0J2N0 CANADA | 01-01139 W.R. GRACE & CO. | z202779 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUN, HARRY 3390 50TH ST SW SALMON ARM, BC  V1E3C3 CANADA | 01-01139 W.R. GRACE & CO. | z202780 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCAVITY, JOHN G 300 COOPER ST APT 41 OTTAWA, ON  K2P0G7 CANADA | 01-01139 W.R. GRACE & CO. | z202781 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCASKILL, KENNETH E 219 BINGHAM AVE TORONTO, ON  M4E3R4 CANADA | 01-01139 W.R. GRACE & CO. | z202782 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, NOEL 720 RUE HOCQUART LAVAL, QC  H7E3N7 CANADA | 01-01139 W.R. GRACE & CO. | z202783 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, W 59 REGINA AVE VICTORIA, BC  V8Z1H8 CANADA | 01-01139 W.R. GRACE & CO. | z202784 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DOYON, SYLVIE 831 RADISSON BOUCHERVILLE, QC  J4B5R8 CANADA | 01-01139 W.R. GRACE & CO. | z202785 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOLY, STEPHANE ; GOSSELIN, NATHALIE<br>13867 ST JEAN<br>MIRABEL, QC  J7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202786 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, ANDRE<br>69 DE MINERVOIS<br>TERREBONNE, QC  J6W0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202787 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>BOX 3365<br>FORT NELSON, BC  V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202788 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAZINCHUK, GORDON<br>RR 1<br>DAWSON CREEK, BC  V1G4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202789 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, KRISTEN<br>PO BOX 285<br>MILTON, NS  B0T1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202790 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BURDEYNEY, HENRY<br>BOX 4 1705 HWY 97<br>70 MILE HOUSE, BC  V0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202791 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>35 50TH AVE<br>LACHINE, QC  H8T2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202792 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| AGER, FRED ; AGER, PATRICIA<br>21907 CONCESSION 2<br>BAINSVILLE, ON  K0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202793 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RACHKOWSKI, GARY<br>294 KANTOLA RD<br>LIVELY, ON  P3Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202794 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VERNEY, JOHAN ; VERNEY, ILSE<br>27 SOUTHWELL DR<br>DON MILLS TORONTO , N  M3B2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202795 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PERES, NEWTON F<br>23 LOCKHEED BLVD<br>WESTON, ON  M9P2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202796 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MAY, MARVIN F<br>PO BOX 11<br>SOUTH RIVER, ON  P0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202797 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSMAN, TOBI<br>592 BEAVERBROOK ST<br>WINNIPEG, MB  R3N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202798 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PULLAN, GORDON M; PULLAN, ESTHER<br>797 LANARK ST<br>WINNIPEG, MB  R3N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202799 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE<br>7641 3RD AVE<br>LAVAL WEST, QC  H7R2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202800 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, TYLER<br>22274 117TH AVE<br>MAPLE RIDGE, BC  V2X2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202801 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RICARD, ROBERT<br>193 PRINCIPALE<br>ST ALEXIS, QC  J0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202802 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LLOYD K<br>4906 58TH ST<br>CAMROSE, AB  T4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202803 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, JOHN ; FEHR, PRISCILLA<br>31 STEPHEN ST<br>MORDEN, MB  R6M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202804 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, JODIE<br>BOX 179<br>LEGAL, AB  T0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202805 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, JARED R<br>BOX 178<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202806 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, RONALD<br>93 2E ARNYOT RANG<br>ST DENIS SUR RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202807 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STOKKE, DEBBIE<br>511 ABERDEEN ST SE<br>MEDICINE HAT, AB  T1A0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202808 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SELBY, WILLIAM<br>211 PRINCESS ST<br>NANAIMO, BC  V9R4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202809 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOLE, DAVID ; RUSSELL, INGRID<br>601 9TH ST<br>NELSON, BC  V1L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202810 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOE, GORDON<br>PO BOX 5408<br>HAINES JUNCTION, YT  Y0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202811 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, RAYMOND S<br>PO BOX 676<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202812 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, LAURA E<br>14620 88TH AVE<br>EDMONTON, AB  T5R4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202813 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, W R<br>31-99 LINWELL RD<br>ST CATHARINES, ON  L2N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202814 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HETT, VAL<br>143 ORIOLE ST<br>WATERLOO, ON  N2J2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202815 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, ANNETTE M; GRICE, BRADLEY T<br>2261 CATHERWOOD RD<br>BLACK CREEK, BC  V9J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202816 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNDOCK, MICHAEL<br>369 S MOFFAT ST<br>PRINCE GEORGE, BC  V2M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202817 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HONSINGER, ERIC ; HONSINGER, MURIEL<br>217 METCALFE ST<br>ST GUELPH, ON  N1E4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202818 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, ANDREA ; BERRY, JIM<br>535A ADELAIDE ST E<br>TORONTO, ON  M5A1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202819 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PIZZONIA, MARY R<br>28 BRAECREST AVE<br>TORONTO, ON  M9P1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202820 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LOMAY, ANDRE<br>4511 ALFRED LAPOINTE<br>SHERBROOKE, QC  J1N0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202821 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, LORNE ; STEWART, ORLEE<br>PO BOX 40 56 VERULAM DR<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202822 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MADELEINE<br>155 GRENIER<br>ST JEAN SUR RICHELIEU, QC  J2W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202823 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DESCOTEAUX, FRANCIS<br>928 BREARD<br>LAVAL, QC  H7X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202824 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SERGE, BELAND<br>55 DES MARGUERITE<br>LACOUCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202825 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BLIZE, A J; BLIZE, V<br>SS 2 COMP 50 SITE 12 STN MAIN<br>FT ST JOHN, BC  V1J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202826 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MUKALDA, MYNN M; MUKALDA, KAY<br>BOX 1295<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202827 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, DOUGLAS ; BAINBRIDGE, NORMA<br>2988 GLEN LAKE RD<br>VICTORIA, BC  V9B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202828 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEE, HEIDI<br>4506 47TH AVENUE<br>OLDS , B  4H 1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202829 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HAY, BRIGITTE<br>5835 CRESCENT DR<br>DELTA , C  4K 2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202830 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GEISREITER, ERIC ; GEISREITER, SUZAN<br>805 DEREEN PL<br>VICTORIA, BC  V8S3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202831 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ZORN, RICHARD<br>27 ARNCLIFFE CRES<br>TORONTO, ON  M1R1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202832 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TUENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202833 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENOIT, PIERCE ; DUJOUR, NICOLE 2583 DE DOVER LONGVEUIL, QC N4L2H9 CANADA | 01-01139 W.R. GRACE & CO. | z202834 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOLZ, FRANK J 202 27TH ST W SASKATOON, SK S7L0J5 CANADA | 01-01139 W.R. GRACE & CO. | z202835 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, RONALD ; WAITE, PATRICIA 2471 EDGEWOOD PK CAVAN, ON L0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202836 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SANDSTROM, HARRY 5776 GAGNON ST AZILDA, ON P0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z202837 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, JOSEPH 25 CAMPEAU ST ST NORBERT, MB R3V1K6 CANADA | 01-01139 W.R. GRACE & CO. | z202838 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, BENOIT 421 BERNARD PILON BELOEIL, QC J3G1V3 CANADA | 01-01139 W.R. GRACE & CO. | z202839 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, NICOLE 553 RUE AYLWIN MONTREAL, QC H1W3B5 CANADA | 01-01139 W.R. GRACE & CO. | z202840 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, GHISLAIN S 1650 BOULEVARD SAINTE ADELE, QC J8B2N5 CANADA | 01-01139 W.R. GRACE & CO. | z202841 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SILVERIA, ELAINE M 440 TOD CRES KAMLOOPS, BC V2C1T1 CANADA | 01-01139 W.R. GRACE & CO. | z202842 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ANZINGER, JOHN 4244 ETON ST BURNABY, BC V5C1K3 CANADA | 01-01139 W.R. GRACE & CO. | z202843 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, JERALD F BOX 939 CARLYLE, SK S0C0R0 CANADA | 01-01139 W.R. GRACE & CO. | z202844 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNYAN, MARLON BOX 511 QUILL LAKE , K 0A 3E0 CANADA | 01-01139 W.R. GRACE & CO. | z202845 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARMODY, DORIS<br>BOX 947<br>LLOYDMINSTER, SK  S9N2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202846 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, ARLEE<br>BOX 244<br>LEROY, SK  S0K2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202847 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYALBANK OF CANADA<br>BOX 153<br>WINDTHORST, SK  S0G5G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202848 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PRATCHLER, CATHERINE<br>PO BOX 178<br>GOVAN, SK  S0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202849 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK  S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202850 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HARVEY L<br>BOX 52<br>GLENELLA, MB  R0J0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202851 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JACQUES<br>3864 BEGIN<br>LAVAL, QC  H7E1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202852 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCSWEEN, CHRISTIAN<br>47 ST JEAN<br>CHATEAUGUAY, QC  J6J2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202853 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, GUY<br>266 RUE PRINCIPALE<br>WENTWORTH, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202854 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAYZANT, LEIGH A<br>30 SNOWY OWL DR<br>BEDFORD, NB  B4A3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202855 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, MARK<br>2125 WESTBOURNE AVE<br>OTTAWA, ON  K2A1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202856 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, RAYMOND<br>6375 23 AVE<br>ROSEMONT, QC  H3N2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202857 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYER, ARMAND<br>1491 HEBERT<br>LASALLE, QC H8N2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202858 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, JEAN GUY ; MILETTE, GISELE<br>307 SALVAS<br>CONTRECOEUR, QC J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202859 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PAUL ; ROSS, LINDA<br>BOX 831<br>PRINCE ALBERT, SK S6V5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202860 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUSCHAK, WIL E<br>236 31 AVE NW<br>CALGARY, AB T2M2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202861 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT B<br>846 COMMUNITY ROW<br>WINNIPEG, MB R3R1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202862 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICK ; DUBOIS, LOUISE<br>BOX 79<br>ACONDALE, AB T0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202863 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HILL, VIOLA<br>176 LAURIER AVE<br>PEMBROKE, ON K8A2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202864 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS<br>3645 BLUESTREAM CRS<br>MISSISSAUGIA, ON L4Y3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202865 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BILAND, CLAUDE<br>3080 BERGERON<br>ST PAULIN, QC J0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202866 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| YOST, GERALD<br>BOX 68<br>CHIPMAN, AB T0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202867 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HACK, KENNETH<br>182 TORONTO ST N<br>REGINA, SK S4R2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202868 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VOISIN, PAM<br>188 EDGAR ST<br>CAMBRIDGE, ON N3H4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202869 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERUBE, PIERRE<br>93 RUE BOUCHER PO BOX 1<br>TEMISCAMING, QC  J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202870 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WARRICK, JOHN D<br>2062 RUSSETT RD<br>MISSISSAUGA, ON  L4Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202871 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY J<br>PO BOX 2145<br>LADYSMITH, BC  V9G1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202872 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RICHARD<br>342 ST JOSEPH<br>LEVIS, QC  G6V1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202873 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, SHARON<br>7015 DEMONTMAGNY<br>MONTREAL, QC  H4E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202874 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, LAWRENCE E<br>46031 KNIGHT RD<br>CHILLIWACK, BC  V2R1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202875 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LEO<br>585 CH ST LOUIS<br>ST BASILE LE GRAND, QC  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202876 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DINELLE, FRANCINE<br>3120 RUE SOMERSET<br>VILLE SAINT LAURENT, QC  H4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202877 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUTHIETTE, MARIE PIERRE<br>184 JEAN TALON<br>ST JEAN SUR RICHELIEU, QC  J2W1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202878 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K  4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202879 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K  4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202880 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MASON, STEVE ; MASON, DIANA<br>300 ANGUS ST<br>THUNDER BAY, ON  P7A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202881 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANG, SHELDON<br>BOX 476<br>CABRI, SK  S0N0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202882 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, MATTHEW ; STEELE, MICHELLE<br>14476 MANN PARK CRES<br>WHITE ROCK, BC  V4B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202883 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HABERMAN, WALTER A<br>RR 3 BOX 81 SITE 240<br>BRANDON, MB  R7A5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202884 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DARVEAU, GILLES<br>111 GERARD BRUNET<br>ST JEAN SUR RICHELIEU, QC  J2W2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202885 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| WOODCOCK, ROY ; WOODCOCK, SHARON<br>16 REHDER AVE<br>BOWMANVILLE, ON  L1C2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202886 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA<br>110 101 ST<br>CASTLEGAR, BC  V1N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202887 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| VEZEAU, LYNE ; LACCOME, ARMAND<br>361 DES OEILLETS<br>ENTRELACS, QC  J0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202888 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>28 CHAMPLAIN<br>ST HILAIRE, QC  J3H3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202889 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHILLING, TOM ; SCHILLING, MELODIE<br>3819 YMIR RD<br>NELSON, BC  V1L6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202890 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KEMPTON, DONALD ; KEMPTON, SANDRA<br>1289 BELCHER ST PO BOX 334<br>PORT WILLIAMS, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202891 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAIGE, PETER<br>250 ACADEMY ST<br>HILLSBOROUGH, NB  E4H2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202892 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, CAROL ; KING, RONALD<br>985 HALLIDAY AVE<br>MISSISSAUGA, ON  L5E1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202893 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, R J TERENCE<br>BOX 351<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202894 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, JANET H<br>7 ROWANWOOD RD RR 2<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202895 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COSBY, WILLIAM<br>5102 AMENTLINE<br>LINWOOD, ON  N0B2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202896 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BAHADORI, BRENDA<br>5062 VANDORF RD<br>STOUFFVILLE, ON  L4A7X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202897 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; CLERMONT, CAROLE<br>593 7E RANG<br>ST JOACHIM, QC  J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202898 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHLEIU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202899 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202900 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NELS P<br>5828 W PARK CRES<br>RED DEER, AB  T4N1E8 | 01-01139<br>W.R. GRACE & CO. | z202901 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, ALEXIS ; GOYER, MARIE HELENE<br>10 BALLANTYNE S<br>MONTREAL WEST, QC  H4X2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202902 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, ROGER<br>174 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202903 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, KAREN<br>8 FULHAM AVE<br>WINNIPEG, MB  R3N0G2 | 01-01139<br>W.R. GRACE & CO. | z202904 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EHMAN, GERALDINE ; EHMAN, LYLE<br>1243 COWAN DR<br>PRINCE ALBERT, SK  S6V2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202905 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANDOLPH, ARNOLD ; RANDOLPH, PAULA<br>28 ST TROPEZ CIR<br>KIRKLAND, QC  H8J2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202906 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ONYSTY, PEARL<br>BOX 1212<br>ATHABASCA, AB  T9S2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202907 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, MARLA ; HALL, JAMIE<br>3497 ROWE AVE<br>HALIFAX, NS  B3C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202908 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202909 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGEL, ALINA<br>93 GREY RD<br>TORONTO, ON  M5M4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202910 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, ALBERT<br>64 GAUTHIER<br>STE THERESE, QC  J7E2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202911 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EARL, BARBARA<br>242 LOCKE ST N<br>HAMILTON, ON  L8R3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202912 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| STAVNITZKY, ADOLPH<br>153 WHITE SWAN RD<br>BRANTFORD, ON  N3T5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202913 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JULIE ; BOUSCASSE, HUGHES<br>3144 6TH RUE<br>LAVAL, QC  H7V1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202914 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, GUY<br>36 BOULEVARD TALBOT<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202915 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SAVELA, RON ; SAVELA, JUDY<br>23-33 CLARKSON ST S<br>THUNDER BAY, ON  P7B4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202916 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DOTTOR, LORENZO<br>1708 PIERRE AVE<br>WINDSOR, ON  N8X4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202917 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERIDAN, JAMES H<br>8973 95 AVE<br>FT SASKATCHEWAN, AB  T8L1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202918 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, DEREK<br>3181 DANDYRAND BLVD<br>WINDSOR, ON  N9E2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202919 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PEARCEY, WILLIAM<br>670 9TH ST NW<br>PORTAGE LA PRAIRIE, MB  R1N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202920 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, MATTHEW ; SCHOFIELD, TERESA<br>5647 MAPLE AVE<br>POWELL RIVER, BC  V8A4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202921 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| VANSTEELANDT, LOLITA ; VANSTEELANDT, EDWARD<br>BOX 14<br>PILOT BUTTE, SK  S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202922 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, FRANK<br>51 ANNDALE RD<br>SCARBOROUGH, ON  M1N1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202923 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DORWART, WALTER ; DORWART, AUDREY<br>BOX 145<br>INDIANHEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202924 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOAN ; SMITH, PHIL<br>129 6TH LINE RD RR 1<br>NORWOOD, ON  K0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202925 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, TIMOTHY R<br>5759 LOWELL AVE<br>NIAGARA FALLS, ON  L2G4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202926 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| WORSLEY, LEE<br>34 NORTH ST<br>BARRIE, ON  L4M2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202927 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HEIL, LARRY R<br>1717 RD 4 W<br>KINGSVILLE, ON  N9Y2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202928 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, EDWARD E<br>BOX 1822<br>CHETWYND, BC  V0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202929 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONSEN, BRIAN<br>BOX 39<br>VICTORIA BEACH, MB  R0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202930 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SONNENBERG, THERESA M<br>RR 4<br>SIMCOE, ON  N3Y4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202931 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CRESSMAN, BEVERLY C<br>11611 95 A ST<br>EDMONTON, AB  T5G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202932 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTHONY, HAROLD B<br>39 JAMES WHITE RD RR 2<br>KENNETCOOK, NS  B0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202933 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEEHLER, JACK<br>3259 MAIN ST BOX 155<br>AVONMORE, ON  K0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202934 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, CLEMENT<br>1295 SALABERRY<br>MERCIER, QC  J6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202935 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PROSOFSKY, PATTI<br>320 WALTER SCOTT ST<br>HANLEY, SK  S0G2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202936 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BRAY, KEVIN<br>5 LINVIEW ST<br>SYDNEY, NS  B1N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202937 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KOTZER, NEIL<br>BOX 815<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202938 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| YASKO, GISELE ; YASKO, MICHEL<br>3307 ST LAURENT ST<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202939 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CROWDLS, IVAN M<br>137 KIMBERLEY DR<br>SYDNEY, NS  B1S1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202940 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, IAN ; RILEY, JACQUELINE<br>42707 YARROW CENTRAL RD<br>CHILLIWACK, BC  V2R5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202941 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYDEN-LUCK, WILLIAM S<br>1051 LEE ST<br>DUNCAN , C  9L 2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202942 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JEANIE<br>15331 84TH AVE<br>SURREY, BC  V3S2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202943 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, DAVID H<br>836 GOVERNMENT ST<br>PENTICTON, BC  V2A4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202944 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT R; BROWN, BEVERLEY G<br>1450 CLIFFORD ST<br>VICTORIA, BC  V8S1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202945 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FAYE<br>1029 6TH AVE E<br>PRINCE RUPERT, BC  V8J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202946 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, JACQUES ; BRAZEAU, RACHEL<br>1859 CASSIA CIR<br>ORLEANS, ON  K4A4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202947 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, JILL<br>50 WOOD ST<br>DRYDEN, ON  P8N1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202948 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GARY ; RICHARDS, HOLLY<br>RR 2 COLBORNE LOT 24 CONE 4 13656 TELEPHONE RD<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202949 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, GARFIELD A<br>248 KINGS RD<br>SYDNEY FORKS CAPE BRETON, NS  B1C1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202950 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, RACHEL<br>18-56 AVE<br>ST PAUL ILEAUX NOIS, QC  J0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202951 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DALBEC, FRANCINE<br>353 RUE DES COLIBRIS<br>SAINT JEAN SUR RICHELIEU, QC  J2W0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202952 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PETER<br>284 RT 329<br>SORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202953 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4194 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIERZIOCH, GARY ; WIERZIOCH, MARLENE<br>35097 EWERT AVE<br>MISSION, BC  V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202954 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LINDHOUT, C ; LINDHOUT, KIMBERLY ; LINDHOUT, CATHERINE<br>3811 PINE ST<br>BURNABY, BC  V5G1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202955 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| REJEAN, PAILLE<br>7792 NOTREDAME OUEST<br>TROIS RIVIERES, QC  C9B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202956 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| FITZSIMMONS, ROGER<br>72 KILLARNEY RD<br>SAULT STE MARIE, ON  P6B4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202957 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RUDOLPH, LAWRENCE D<br>RR 1 LISCOMB<br>GUYS, NS  B0J2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202958 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ST AUBIN, NICOLE ; PAGE, GHISLAIN<br>1504 ST JEAN BAPTISTE<br>ST ROCH DE RICHELIEU, QC  J0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202959 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DREWELL, MICHAEL ; ADAMS, ANITA<br>120 SULPHUR SPRINGS RD<br>ANCASTER, ON  L9G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202960 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, MARTIN<br>523 ONEIDA DR<br>BURLINGTON, ON  L7T3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202961 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| POSTNIKOFF, DAVID<br>434 MONTREAL ST<br>VICTORIA, BC  V8V1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202962 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| COOLEY, RHONNA<br>3528 RICHMOND RD<br>VICTORIA, BC  V8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202963 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEALEN, WILLIAM G<br>3193 E THIRD AVE<br>VANCOUVER, BC  V5M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202964 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SILINS, KARLIS ; YOSHIDA, KATHY<br>364 E 24TH AVE<br>VANCOUVER, BC  V5V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202965 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RODRICUE, RITA R<br>511 LAFLECHE<br>GRANBY, QC  J2G3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202966 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, BISSON<br>1740 RR 217<br>ST PHILIPPE , C  0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202967 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD<br>1039 BOUL ARTHUR SAUVE<br>ST EASTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202968 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOISSELLE, ERIC<br>4817 MARIE VICTORIN<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202969 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODFELLOW, COLIN<br>130 LEWIS ST<br>OTTAWA, ON  K2P0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202970 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RANCOURT, GUY<br>22 AVE GAGNON<br>LASARRE, QC  J0Z2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202971 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, COLLEEN<br>3020 35 ST SW<br>CALGARY, AB  T3E2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202972 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JOHN B<br>PO BOX 456<br>OSOYOOS, BC  V0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202973 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SORENSON, RORY ; SORENSON, BREANNA<br>110 DEVON RD<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202974 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ROGER<br>3569 ROYSTON RD<br>COURTENAY, BC  V9N9P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202975 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, CONNIE<br>9908 104 ST<br>WESTLOCK, AB  T7P1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202976 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202977 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202978 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202979 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK<br>BOX 148<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202980 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MAUREEN A<br>2834 36 ST SW<br>CALGARY, AB  T3E3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202981 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MAUREEN A<br>2834 36 ST SW<br>CALGARY, AB  T3E3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202982 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, MAURICE<br>935 RG7 PALMAROLLE<br>ABITIBI OUEST, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202983 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOS, HENRY ; BOS, JUDY<br>7416 SHAW AVE<br>CHILLIWACK, BC  V2R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202984 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, ALFRED<br>5541 DUNNING RD<br>NAVAN, ON  K4B1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202985 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARIE CLAUDE<br>671 RUE DES MELEZE<br>TROIS RIVIERES, QC  G8Y2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202986 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, FERNAND<br>146 PAYETTE<br>LE GARDEUR, QC  J5Z2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202987 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DORION, JEAN PIERRE<br>212 CHAMPAGNE<br>ST EUSTACHE, QC  J7P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202988 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NORMAND<br>406 EGBERT AVE<br>SASKATOON, SK  S7N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202989 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TESAR, FORD<br>9508 94TH AVE<br>FT ST JOHN, BC  V1J1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202990 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, SELINA<br>PO BOX 521<br>PLACENTIA, NL  A0B2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202991 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WIGLEY, BRUCE J<br>2967 HWY 48<br>SMITHS FALLS, ON  K7A5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202992 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, GEBVAISE<br>133 BERGERON<br>ASBESTOS, QC  J1T3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202993 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, PATRICIA A<br>628 ROSS ST<br>LONDON, ON  N5Y3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202994 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, JANET ; HOWDEN, DONALD<br>BOX 304<br>QU APELLE, SK  S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202995 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITFORD, BRADLEY G<br>2166 BICKERTON AVE<br>OTTAWA, ON  K1J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202996 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| JACK, LYALL ; JACK, SHIRLEY<br>5 ELIZABETH ST<br>DARTMOUTH, NS  B2W2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202997 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, GEORGE H<br>805 BEAVER BANK RD<br>BEAVER BANK, NS  B4G1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202998 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HICK, GEORGE ; HICK, FRANCIS<br>PO BOX 148<br>HOLDFAST, SK  S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202999 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| SHEDDON, GORDON<br>66 FLAMINGO DR<br>HALIFAX, NS  B3M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203000 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MICHAEL A<br>3324 RUTLAND RD SW<br>CALGARY, AB  T3E4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203001 | 2/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINNES, F<br>165 WALTON RD<br>GRAVENHURST, ON  P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203002 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, TANJA<br>19855 B CTY RD 24<br>DUNVEGAN, ON  K0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203003 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ETCHART, JIM ; ETCHART, JAIME<br>BOX 803<br>MERRITT, BC  V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203004 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| WEIN, ORVILLE ; WEIN, ELAINE<br>21337 NISSOURI RD RR 2<br>THORNDALE, ON  N0M2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203005 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DERKSEN, RONALD ; DERKSEN, MURIEL<br>BOX 2263<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203006 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, RALPH K; OTTENBREIT, ANNA M<br>45 PROCTER PL<br>REGINA, SK  S4S4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203007 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| GATES, BILL ; GATES, JUNE<br>2679 LOVETT RD<br>COLDBROOK, NS  B4R1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203008 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DORZEK, LINDA<br>19 RAGGED CHUTE RD<br>BRISTOL, QC  J0X1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203009 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HERST, MR STEPHEN<br>524 NELSON ST<br>WALLACEBURG, ON  N8A4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203010 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MILSOM, KEN ; MILSOM, SHERILYNN<br>14015 55TH ST NW<br>EDMONTON, AB  T5A1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203011 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| CHESTER, MR GEORGE ; CHESTER, MRS GEORGE<br>105 GOLF COURSE RD<br>PEMBROKE, ON  K8A7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203012 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, LAURENT H<br>2414 MAIN ST<br>BLEZARD VALLEY, ON  P0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203013 | 2/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAMOURS, SIMON<br>4100 LEGION<br>SAINT HUBERT, QC  J3Y1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203014 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| RICHTER, KEN<br>BOX 179<br>ALBERTA BEACH, AB  T0EOAO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203015 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| REESE, KATHLEEN<br>101 THIRD AVE S<br>EBENEZER, SK  S0A0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203016 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, DANIEL<br>496 RANG ST CHARLES<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203017 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DINIS, FILIPE ; COX, SUSAN<br>165 RODNEY CR<br>OTTAWA, ON  K1H5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203018 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, HOWARD<br>32937 HUNTINGDON RD<br>ABBETSFORD, BC  V2S7Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203019 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B<br>1005 DIST RD #51 PO BOX 33<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203020 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B<br>1005 DIST RD #51 PO BOX 33<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203021 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DIGNARD, DANIEL<br>14 LANGHOLM CRES<br>OTTAWA, ON  K2J1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203022 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIMOTT, BARRY T<br>1550 HARWOOD ST<br>VANCOUVER, BC  V6G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203023 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILDMAN, SARAH ; WILDMAN, MICHAEL<br>4359 MOUNTAIN HWY<br>NORTH VANCOUVER, BC  V7K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203024 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARGARET<br>791 51ST AVE E<br>VANCOUVER, BC  V5X1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203025 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINCLAIR, KENNETH<br>BOX 1131<br>COCHRANE, ON  P0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203026 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, CHRISTOPHER M<br>BOX 63<br>MATHER, MB  R0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203027 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| STANLEY, D ADAM<br>405 ATHOL ST<br>WHITBY, ON  L1N3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203028 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PICKERING, DANIEL ; PICKERING, TOBY<br>BOX 684<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203029 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPRA, GABRIEL<br>964 RUEDE SUMMERLEA<br>LACHINE, QC  H8T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203030 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, GUILLAUME ; DE MERLIS, CATHERINE<br>9126 ST ETIENNE<br>MIRABEL, QC  J7N2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203031 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, PAUL ; BOUDREAU, LINDA<br>BOX 112<br>COMEAUVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203032 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, YVES ; HEYNEMAND, CHRISTIANE<br>1387 RANG GRAND BOIS<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203033 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, KENNETH R<br>4945 MAEBELLE RD<br>PORTALBERN, BC  V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203034 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, GARRY ; HUTCHINSON, CAROL<br>25 MANOR RD RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203035 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| KNAPP, WILFRED B<br>3050 CTY RD 18<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203036 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DORAN, WILLIAM E<br>119 GREENHILL DR<br>PETERBOROUGH, ON  K9J6E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203037 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER, DARRELL G<br>2717 BRANDON AVE<br>PORT ALBERNI, BC  V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203038 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FASCIO, WALTER<br>463 BEAUSEJOUR<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203039 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, GAETAN<br>267 ST ALPHONSE<br>DRUMMONDVILLE, QC  J2B6N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203040 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>11260 LORMIERE<br>QU+BEC, QC  G2B4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203041 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WEST, EVELYN<br>66 TOLL RD<br>HOLLAND LANDING, ON  L9N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203042 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ROLLAND, NEIL J<br>25 ORMA DR<br>ORILLIA, ON  L3V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203043 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, THOMAS S; RYAN, LILLIAN R<br>155 KING ST E BOX 733<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203044 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, FRED ; COLLINS, DENISE<br>66 HILLS RD<br>AJAX, ON  LYS2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203045 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, WALTER<br>170 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203046 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MATHIESON, BARBARA<br>20 CHANCERY LN<br>BROCKVILLE, ON  K6V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203047 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, GEORGES<br>1033 AMOUR<br>MASCOUCHE, QC  J7K2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203048 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ALIX, JEAN-LUC<br>321 BAILLAR G CON<br>ST GERMAIN DE GRANTHAM, QC  J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203049 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANG, SYLVIA M<br>2146 SHAW DR<br>CAWSTON, BC  V0X1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203050 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TISSEUR, CLAUDE<br>813 RG ST GEORGES<br>BEAUHARNOIS, QC  J6N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203051 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, HENRI<br>305 RUE RIVARD<br>ST BASILE DE PORTNEUF Q,    G0A3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203052 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CROWLEY, CONSTANCE<br>PO BOX 1668 STN MAIN<br>SALMON ARM, BC  V1E4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203053 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTIAS, LISA<br>263 SNYDERS RD E<br>BADEN, ON  N3A2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203054 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| VIETZ, LEO<br>504 DE LA ROCHELLE<br>SAINT JEAN SUR RICHELIEU Q,    3B 1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203055 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| STASCHIK, MR UDO<br>261 ALBANY ST<br>WINNIPEG, MB  R3J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203056 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LARONDE, ROBERT ; MACEWAN, LAURIE<br>130 HILLSIDE DR S<br>ELLIOT LAKE, ON  P5A1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203057 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, MICHEL<br>122B PRINCIPALE CP 383<br>PALNNAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203058 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, FRANK L<br>1048 HASTINGS ST W<br>MOOSE JAW, SK  S6H5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203059 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COWMAN, MELVA M; COWMAN, C DANIEL<br>11 WAKEFIELD CRES<br>REGINA, SK  S4R4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203060 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MCCAULEY, NADINE<br>2753 25TH SIDE RD<br>INNISFIL, ON  L9S3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203061 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POLLHAMMER, GOTTFRIED ; POLLHAMMER, DOROTHY 916 WHITCHURCH ST NORTH VANCOUVER B,    7L 2A6 CANADA | 01-01139 W.R. GRACE & CO. | z203062 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GENIS, PHIL 2743 25TH SIDE RD INNISFIL, ON  L9S3T1 CANADA | 01-01139 W.R. GRACE & CO. | z203063 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HEDLEY, MARIAN G BOX 22 UTTERSON, ON  P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z203064 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, CHARLES H 70 HEATHVIEW DR SYDNEY, NS  B1R1S3 CANADA | 01-01139 W.R. GRACE & CO. | z203065 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| KUNKA, J RENEE 505 WOODLANDS CRES WINNIPEG, MB  R3K1A5 CANADA | 01-01139 W.R. GRACE & CO. | z203066 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SWIDERSKI, EDWARD D; SWIDERSKI, DARLENE A 3065 PRESTON AVE #332 SASKATOON, SK  S7T1C4 CANADA | 01-01139 W.R. GRACE & CO. | z203067 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, MICHEL 305 ENTRE 113 NORD BEAUMONT, QC  G0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203068 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BABIAK, ANDREW BOX 29 PINE RIVER, MB  R0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z203069 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, LINDA ; GLASS, TOM 229 JEFFCOAT DR ETOBICOKE, ON  M9W3E2 CANADA | 01-01139 W.R. GRACE & CO. | z203070 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GALEA, MR JOSEPH 2285 COURTLAND DR BURLINGTON, ON  L7R1S7 CANADA | 01-01139 W.R. GRACE & CO. | z203071 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAIRD, TIM ; BAIRD, VANESSA 108 NORDIN AVE ETOBICOKE, ON  M8Z2B3 CANADA | 01-01139 W.R. GRACE & CO. | z203072 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, RON 768 VILLAGE GREEN AVE LONDON, ON  N6K1H4 CANADA | 01-01139 W.R. GRACE & CO. | z203073 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMBLY, SYDNEY ; HAMBLY, BARBARA<br>BOX 143<br>BOSTON BAR, BC  V0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203074 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BARKLEY, ROBERT W<br>1280 GREEN AVE<br>TRAIL, BC  V1R4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203075 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MICHEL<br>17 AVE DES CHATAIGNIERS<br>DRUMMONDVILLE, QC  J2C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203076 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVENDER, KEVIN ; BOMBEN, GAIL<br>111 VICTORIA AVE<br>KINGSVILLE, ON  N9Y1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203077 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FOX, VIRGINIA E<br>5525 LIVINGSTONE PL<br>HALIFAX, NS  B3K2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203078 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, TIMOTHY<br>18 MACPHERSON ST<br>GLACE BAY, NS  B1A2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203079 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LIPSCOMBE, JOHN<br>4154 240 ST<br>LAWGLEY, BC  V2Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203080 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, BRIAN ; CHOQUETTE, HELEN<br>BOX 340<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203081 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES<br>525 BLVD TACHE EST<br>MONT MARTNY, QC  G5V4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203082 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, ALAN H<br>7631 MCCALLAN RD<br>RICHMOND, BC  V7C2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203083 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PIDCOCK, CRAIG ; PIDCOCK, THERESA<br>12608 113B AVE<br>SURREY, BC  V3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203084 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MUNCEY, GARY A; MUNCEY, CAROL L<br>9190 OLD CARIBOO HWY<br>PRINCE GEORGE, BC  V2N5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203085 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWANEPOEL, LOURETTE 735 E 38TH AVE VANCOUVER, BC  V5W1H9 CANADA | 01-01139 W.R. GRACE & CO. | z203086 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, TOM ; TURNER, MARION 86 MAPLE CRES ORANGEVILLE, ON  L9W1X7 CANADA | 01-01139 W.R. GRACE & CO. | z203087 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, STEVE 308 DES CANTON CHARLESBOURG, QC  G2M0A8 CANADA | 01-01139 W.R. GRACE & CO. | z203088 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAUCH, MARGARET ; BAUCH, RICHARD 523 WESTMINSTER ST THUNDER BAY, ON  P7C4M7 CANADA | 01-01139 W.R. GRACE & CO. | z203089 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| STINGEL, FRANK ; STINGEL, SANDRA SITE 1 BOX 18 RR 1 DEWINTON A,    1S 1A1 CANADA | 01-01139 W.R. GRACE & CO. | z203090 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STINGEL, FRANK ; STINGEL, SANDRA SITE 1 BOX 18 RR 1 DEWINTON A,    1S 1A1 CANADA | 01-01139 W.R. GRACE & CO. | z203091 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MEISE, MRS DONNA M PO BOX 657 BEAVERLODGE, AB  T0H0C0 CANADA | 01-01139 W.R. GRACE & CO. | z203092 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRAPE, KEVIN PO BOX 65 MOOSEMIN, SK  S0G3N0 CANADA | 01-01139 W.R. GRACE & CO. | z203093 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PILON, JACQUELINE 48A AVE DES CEDAES VILE BIZARD, QC  H9C1N9 CANADA | 01-01139 W.R. GRACE & CO. | z203094 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TROTTIER, PAULINE 1614 DE COLERAINE VAL BELAIR, QC  G3K1N7 CANADA | 01-01139 W.R. GRACE & CO. | z203095 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, ED ; GORMAN, COLLEEN 72 CHURCH ST MIRAMICHI, NB  E1N1T8 CANADA | 01-01139 W.R. GRACE & CO. | z203096 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER, EDITH 4109 VIEWBANK RD RR 1 KARS, ON  K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z203097 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, ROBERT C; MORRISON, CATHERINE J<br>12 GLENVALE BLVD<br>TORONTO, ON M4G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203098 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, GLORIA-JEAN<br>691 MOXAM LANDING RD<br>LIVELY, ON P3Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203099 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NATHALIE<br>14 AVE BELANGER<br>MONTMAGNY, QC G5U2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203100 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>990 46TH AVE<br>LACHINE, QC H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203101 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE<br>12820 WILSON<br>ST HYACINTHE, QC J2T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203102 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHER, DANIEL<br>PO BOX 1896 COLUMBIA AVE<br>ROSSLAND, BC V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203103 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HORACEK, MILUSE ; HORACEK, ZDENEK<br>3054 MARDALE RD<br>N VANCOUVER, BC V7R1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203104 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHEW, EARL<br>843 W 19TH AVE<br>VANCOUVER, BC V5Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203105 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN<br>1281 LUCKING PL<br>N VANCOUVER, BC V7J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203106 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>#15 1469 SPRINGHILL DR<br>KAMLOOPS, BC V2E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203107 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BREARLEY, MICHAEL ; BREARLEY, DIANNE<br>RR 1<br>WHITE LAKE, ON K0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203108 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOISSOHNEAULT, REAL<br>1338 FOSSAMBAULT<br>ST AUGUSTIN, QC G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203109 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMELIN, MICHEL 707 MONTARVILLE LONGUEUIL, QC J4H2M3 CANADA | 01-01139 W.R. GRACE & CO. | z203110 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SOMERSET, DEAN 12436 86TH ST NW EDMONTON, AB T5B3L4 CANADA | 01-01139 W.R. GRACE & CO. | z203111 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HALL, CAMERON A 2370 HWY 24 E SIMCOE, ON N3Y4K2 CANADA | 01-01139 W.R. GRACE & CO. | z203112 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, JACKIE ; LINDQUIST, DAVE 1127 IROQUOIS ST W MOOSE JAW, SK S6H5C1 CANADA | 01-01139 W.R. GRACE & CO. | z203113 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SHOESKIE, MRS JUNE BOX 20 GROUP 15 RR 1 DUGALD, MB R0E0K0 CANADA | 01-01139 W.R. GRACE & CO. | z203114 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, ANDREW C 10 FERRY RD CARTIER, MB R4K1B2 CANADA | 01-01139 W.R. GRACE & CO. | z203115 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TEASDALE, JEAN 740 MGR FORGET ST JEAN SUR RICHELIEU, QC J3B4V7 CANADA | 01-01139 W.R. GRACE & CO. | z203116 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MICHEL 4426 BEAUBIEN QU+BEC, QC G2A3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203117 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MICHEL 4426 BEAUBIEN QU+BEC, QC G2A3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203118 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, MARCEL 122 RUE ANDRE NOTRE DAME DES PRAIRIES, QC J6E1S8 CANADA | 01-01139 W.R. GRACE & CO. | z203119 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN BOX 362 MELVILLE, SK S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203120 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUMPET, SEIGRED I 2518 11TH AVE SE CALGARY, AB T2A0E3 CANADA | 01-01139 W.R. GRACE & CO. | z203121 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4208 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANY, JEAN-CHARLES<br>21 CH GRANDE RIGNE E<br>ST JEAN SUR RICHELIEU, QC  J2X2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203122 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JERZAK, GARY<br>3971 OAKWOOD ST<br>VICTORIA, BC  T8N3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203123 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOCELYNE D; VILLENEUVE, PIERRE<br>10301 RUE LAVERDURE<br>MONTREAL, QC  H3L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203124 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STUTTER, LOIS<br>BOX 1540<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203125 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BULAS, BRIAN J<br>BOX 56<br>FRASERWOOD, MB  R0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203126 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, DIANE<br>10151 ST MICHEL #001<br>MONTREAL NORD, QC  H1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203127 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DOUG<br>1021 THREE BROTHERS DR RR 2<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203128 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASALES, RANDALL G<br>21 STEVENS RD<br>BROOKLIN, ON  L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203129 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, JOHN G; WORTHINGTON, MARLAYNE<br>BOX 104<br>WYNNDEL, BC  V0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203130 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| REID, RICK<br>92 HWY 130 RR 2<br>THUNDER BAY, ON  P7C4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203131 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WAKELYN, DAVID ; WAKELYN, DORIS<br>5024 OLD WEST SAANICH RD<br>VICTORIA, BC  V9E2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203132 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BARKER, WAYNE ; BARKER, CHRISTINE<br>60 SMITH ST<br>LONDON, ON  N5Z2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203133 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4209 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILLSDON, TERESA E<br>196 FERGUSON DR<br>WOODSTOCK , N  4V 1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203134 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PATEY, GERALD<br>347 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203135 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, JERRY R<br>246 FASSINA ST<br>THUNDER BAY, ON  P7B5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203136 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, IAN<br>1821 SUFFOLK AVE<br>PORT COQUITLAM, BC  V3B5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203137 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE<br>2411 CHIEFTAIN RD<br>WESTBANK, BC  V4T1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203138 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KING, CHARLES ; KING, NANCY<br>33 MENIN RD<br>TORONTO, ON  M6C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203139 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, GASTON<br>652 DES SLOANS<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203140 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE<br>10214 YOUBOU RD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203141 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, RUTH M<br>1080 MEADOW LN<br>NEWMARKET, ON  L3Y4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203142 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, HARRY W<br>BOX 1432<br>BEAVERLODGE, AB  T0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203143 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARIELLE, BERTRAND ; COURTOIS, OLIVIER<br>1248 DU RELAIS<br>LAVAL, QC  H7Y1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203144 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LABRACQUE, LOUIS<br>1535 RUE BERGERON<br>TROIS RIVIERES, QC  G8Y3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203145 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLAMAN, BERNARD E<br>BOX 327<br>SOUTHEX, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203146 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, JEAN-PAUL<br>497 CURE BELANGER<br>TERREBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203147 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BENGTSON, SHEILA<br>1267 PRINCESS ST<br>REGINA, SK  S4T3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203148 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN M<br>1875 RUE DU VIGNOBLE<br>QUEBEC, QC  G2L1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203149 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID L<br>1361 COMPSTON CR<br>DELTA, BC  V4C1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203150 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAYDON, MARY E<br>44 SUMACH DR<br>PEFFERLAW, ON  L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203151 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURNE, BARRY ; BOURNE, BEVERLEY<br>14 BARONESS CRES<br>TORONTO, ON  M2J3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203152 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FAUTEUX, RICHARD<br>35 BELLEVUE<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203153 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PARNELL, COREY T S<br>664 PARK ST N<br>PETERBOROUGH, ON  K9H4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203154 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DONALD C<br>16 BENNETT ST BOX 152<br>FALCONBRIDGE, ON  D0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203155 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARK, TOM<br>702 AVE R N<br>SASKATOON, SK  S7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203156 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SAWKIW, WILLIAM D; SAWKIW, JOANNE<br>BOX 1182<br>DREECEVILLE, SK  S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203157 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANNING, E G<br>48 ALDER ST<br>OAKBANK, MB  R0E1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203158 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GIGNAC, THOMAS<br>2466 FRANCOIS RD<br>WINDSOR, ON  N8W4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203159 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, WAYNE<br>6360 LAMARQUE ST<br>PORT ALBERNI, BC  V9Y8W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203160 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, MR MARK ; HANSEN, MRS DONNA<br>PO BOX 688<br>IGNACE, ON  P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203161 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROBERT<br>1995 NORTH RD<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203162 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CARRETTE, MAURICE<br>242 THAMES CR<br>DORCHESTER, ON  N0L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203163 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, BRIAN J; MACNEIL, SHEILA<br>29 FRASER AVE<br>SYDNEY MINES, NS  B1V2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203164 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, SONYA ; HENAULT, ROBERT<br>2365 AVE ST DAVID<br>BEAUPORT, QC  G1E4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203165 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PANA, BRENDAN ; PANA, CATHERINE<br>BOX 401<br>QU APPELLE, SK  S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203166 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RBC<br>2 TAMMELA CRT<br>OTTAWA, ON  K1T2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203167 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, LLOYD<br>PO BOX 574<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203168 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RUNDQUIST, WINONA<br>PO BOX 349<br>CHEMAINUS, BC  V0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203169 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKAY, JOHN G<br>315 49TH AVE<br>LACHINE, QC  H8T2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203170 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, SEBASTIEN<br>144 DENISON OUEST<br>GRANBY, QC  J2G4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203171 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JANKE, DENNIS ; JANKE, KAREN<br>8724 73 ST<br>EDMONTON, AB  T6B2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203172 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HYGH, VIOLET Z<br>2181 ADDISON WAY<br>NANAIMO, BC  V9X1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203173 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HORNOI, ROBIN<br>6222 1ST AVE N<br>REGINA, SK  S4T6Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203174 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, MICHAEL<br>1003 LAKE CLEAR RD<br>EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203175 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, MME SYLVIE<br>4 NOTRE DAME SUD<br>VILLE MARIE, QC  J9V1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203176 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANDFIELD, JEAN-MARC<br>961 SUMMERLEA AVE<br>LACHINE, QC  H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203177 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JOSEE<br>1011 FOURNIER<br>ST JEROME, QC  J7Z4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203178 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSE, BERNARD<br>499 DUCURE BELANGER<br>TERBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203179 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, BRIGITTE ; COLLIN, PATRICK<br>1371 RUE DE ROUGEMONT<br>CHAMBLY, QC  J3L2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203180 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, MONSIEUR BENOIT<br>430 RUE DES ERABIES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203181 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYNTON, EVERETT ; BELAIR, JUNE<br>77 ACADEMY ST<br>SHERBROOKE, QC  J1M1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203182 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, ANNETTE Y<br>5207 DOYLE AVE<br>DONNELLY, AB  T0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203183 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ROMANIUK, EDWARD<br>BOX 323<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203184 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, BENNY<br>7159 HWY 93<br>WYEBRIDGE, ON  L0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203185 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SASSEVILLE, DESIRE<br>71 TWEEDSMUIR RD<br>KIRKLAND LAKE, ON  P2N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203186 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, D K<br>224 AVONDALE BLVD<br>BRAMPTON, ON  L6T1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203187 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE<br>2411 CHIEFTAIN RD<br>WESTBANK, BC  V4T1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203188 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BENOIT<br>3649 RUE LAUZON<br>LAC MEGANTIC, QC  G6B1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203189 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MATTHEW<br>PO BOX 1113 250 COUNTRY ST<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203190 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, JAKIE<br>3165 EDOUARD VII<br>ST PHILIPPE, QC  J0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203191 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLENNAN, JACK ; MCLENNAN, KAREN<br>1580 HIGHLAND DR N<br>KELOWNA, BC  V1Y4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203192 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, STEPHANIE<br>5 BEECH ST<br>AJAX, ON  L1S1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203193 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPLESSIS-DUMAS, MARIE-PAULE<br>401 WARNER<br>EAST ANGUS, QC  J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203194 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| IAMOUREUX, PIERRE<br>15651 RUE BELLERIVE<br>MONTREAL, QC  H1A2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203195 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SUTTON, LLOYD B; SUTTON, LINDA L<br>45 VICTORIA ST S<br>WOODSTOCK, ON  N4S3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203196 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, SUSAN<br>18 DUTTON CRES<br>REGINA, SK  S4N4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203197 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STANFIELD, BRUCE ; STANFIELD, KIMBERLEY<br>PO BOX 769<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203198 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, JAMES ; MACINTYRE, DOREEN<br>50767 YORKE LINE RR1<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203199 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MANDRACCHIA, PAOLO ; BOUFFARD, JOHANNE<br>81 TSSE VILLEBON<br>REPENTIGNY, QC  J6A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203200 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, COLIN<br>1613 AVE G N<br>SASKATOON, SK  S7L2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203201 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, MARTIN ; DENOMONE, STEPHANIE<br>33 DES CHEVALIERS<br>REPENTIGNY, QC  J6A4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203202 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ELDON A<br>570 GOOD CORNER RD<br>LAKEVILLE, NB  E7K1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203203 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WALDECK, LARRY<br>30 SHERWOOD DR<br>CAMBRIDGE, ON  N1S1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203204 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SENECAL, ANNICK<br>1 LABROSSE<br>ST JEAN, QC  J2W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203205 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCOZ, CECILE<br>4500 CHEMIN CAPELTON<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203206 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, RENE ; ST LAURENT, KATHLEEN<br>3015 BELMONT<br>TROIS RIVIERES, QC  G8Z4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203207 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LISTER, ROBERT<br>74 LINDA<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203208 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NICKASON, JAMIE<br>18 BAKER RD N<br>GRIMSBY, ON  L3M2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203209 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, SHARAN F R<br>40 BANNER CRES<br>AJAX, ON  L1S3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203210 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KERNAGHAN, NANCY<br>169 E 38TH ST<br>HAMILTON, ON  L8V4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203211 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, SERGE<br>184 DECELLES<br>BRIGHAM, QC  J2K4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203212 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNS, BUDD<br>BOX 72<br>MARGO, SK  S0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203213 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIG K RANCH LTD<br>10 BIG K RANCH LN<br>UPPER HAMPSTEAD, NB  E5M1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203214 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KUCHLER, FRED<br>BOX 3038<br>BATTLEFORD, SK  S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203215 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIETTE, MICHAEL<br>1659 PASCOE CRES<br>MOOSE JAW, SK  S6H6Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203216 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| THIBODEAU, LISE<br>2705 ROUTE MCWATTERS<br>ROUYN NORANDA, QC  J9X5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203217 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESLOGES, DANIEL A<br>36 ELGIN ST<br>SUDBURY, ON  P3C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203218 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VARO, JIM<br>609 BURNHAM ST<br>COBOURG, ON  K9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203219 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ROUGEAU, YVON<br>1470 RUE BERNIER<br>ST JEAN SUR RICHELIEU, QC  J2W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203220 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASCHIN, BLAKE<br>296 ONTARIO ST<br>SARNIA, ON  N7T1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203221 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, MAURICE<br>4397 GERARD CRT<br>HANMER, ON  P3P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203222 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, DANIEL<br>294 52ND AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203223 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, KEN<br>46295 CHILLIWACK CENTRAL RD<br>CHILLWACK, BC  V2P1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203224 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAMORIE, CLIFF ; LAMORIE, LINDA<br>156 EASTERN AVE<br>SAULT STE MARIE, ON  P6A4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203225 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBIN<br>BOX 154<br>MASSET, BC  V0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203226 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER H<br>CLARITAT WHITMAN BOX 155<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203227 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| Harbecke, Lothar<br>181 PHELAN ST<br>WOODSTOCK, ON  N4S2A9 | 01-01139<br>W.R. GRACE & CO. | z203228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| NICHOL, BOB J<br>44 BERNARD DR<br>ST ALBERT, AB  T8N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203229 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUMGARTEN, KARL ; BAUMGARTEN, INGRID 32 STORMONT DR LONDON, ON  N5Z3Z5 CANADA | 01-01139 W.R. GRACE & CO. | z203230 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| PAULGAARD, ARVID R PO BOX 1253 PROVOST, AB  T0B3S0 CANADA | 01-01139 W.R. GRACE & CO. | z203231 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JAROS, CHRISTINE C 59 ROBINSON ST PETERBOROUGH, ON  K9H1E9 CANADA | 01-01139 W.R. GRACE & CO. | z203232 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONDERWOERD, LUKE LINE 34 RR 3 MITCHELL, ON  N0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z203233 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JAROS, CHRISTINE 59 ROBINSON ST PETERBOROUGH, ON  K9H1E9 CANADA | 01-01139 W.R. GRACE & CO. | z203234 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, LEO ; ST GERMAIN, SACHA 3 S KINGSLEA DR TORONTO, ON  M8Y2A2 CANADA | 01-01139 W.R. GRACE & CO. | z203235 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, MICHELE 5002 JEPSON ST NIAGARA FALLS, ON  L2E1K2 CANADA | 01-01139 W.R. GRACE & CO. | z203236 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, STUART BOX 752 LEADER, SK  S0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203237 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WOIDYLA, PETER ; WOIDYLA, JUDY PO BOX 415 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z203238 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSSEL, WERNER ; ROSSEL, EUGENIE 19148 COUNTY RD 25 APPLEHILL, ON  K0C1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203239 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEROUX, KELLY 1121 STE CECILE TROIS RIVIERES, QC  G9A1L5 CANADA | 01-01139 W.R. GRACE & CO. | z203240 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEROUX, KELLY 1121 STE CECILE TROIS RIVIERES, QC  G9A1L5 CANADA | 01-01139 W.R. GRACE & CO. | z203241 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARDILL, BARBARA G<br>12 IRWIN ST<br>NANAIMO, BC  V9R4X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203242 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FORBES, GLENN ; FORBES, MICHELLE<br>26 KINGS GRANT RD<br>ST CATHARINES, ON  L2N2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203243 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, DAVE ; STEPHENS, ERLA<br>473 BATHURST ST<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203244 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS DESLIPPES, GINETTE<br>1295 LABATAILLE SUD<br>LA PRAIRIE, QC  J5R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203245 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MERLA, SONIA<br>1012 RUE PRECOURT<br>ST JEROME, QC  J5L1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203246 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEURISTIL, WALTER<br>410 MOUNTAIN<br>GRANBY, QC  J2G8C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203247 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, DARWIN O<br>95 DENNIE ST<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203248 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TOOLEY, BARRY<br>134 HILLSIDE AVE<br>SUDBURY, ON  P3B3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203249 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STANDFIELD, DEREK H<br>240 COCHRANE RD<br>GIBSONS, BC  V0N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203250 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203251 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MALCOLM<br>111 BURKHOLDER DR<br>HAMILTON, ON  L8V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203252 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, DAVID C<br>17 THORNDALE AVE<br>CHARLOTTETOWN, PE  C1E1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203253 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERWING, HERB<br>4824 CLARET ST NW<br>CALGARY, AB T2L1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203254 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WONG, CALVIN<br>53 HOWARD RD<br>NEW MARKET, ON L3X3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203255 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, MR CLAUDE<br>BOX 182<br>WILLOW BUNCH, SK S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203256 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, BLAIR<br>16 KEMP DR<br>DUNDAS, ON L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203257 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, KIMBERLEY<br>16 KEMP DR<br>DUNDAS, ON L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203258 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ROLAND<br>492 COUSINEAU<br>LAVAL, QC H7G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203259 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MAURICE<br>619 DU BOURNY<br>LAVAL, QC H7N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203260 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAINER, MR LESLIE L<br>BOX 573<br>VETERAN, AB T0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203261 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL<br>3 VIOLET CRES<br>BRANDON, MB R7B1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203262 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| RINGLAND, TIMOTHY S<br>227 WESCANA ST<br>HEADINGLEY, MB R4J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203263 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, WILLIAM D; FEHR, NELLIE<br>PO BOX 21<br>MARTENSVILLE, SK S0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203264 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ALAER, ROBERT ; ALAER, JOLEEN<br>802 1ST ST W<br>MEADOW LAKE, SK S9X1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203265 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYD, GEORGE<br>PO BOX 23<br>NOBLETON, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203266 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ST MARIE, GREGORY C; ST MARIE, VALERIE<br>BOX 37<br>VEREGIN, SK  S0A4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203267 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, ROLAND<br>97 GLENLAWN AVE<br>WINNIPEG, MB  R2M0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203268 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, PATRICK ; TALBOT, JOANNE<br>445692 GUNNS HILL RD RR 4<br>WOODSTOCK, ON  N4S7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203269 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HANEL, MARGARET<br>NOR LOCH LODGE PO BOX 40<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203270 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES D<br>199 ST GEORGE ST E<br>FERGUS, ON  N1M1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203271 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| PERJUL, DOROTHY E; PERJUL, SUSAN M<br>10515 CLAIRVIEW AVE<br>WINDSOR, ON  N8P1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203272 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAZAR, IVAN<br>33 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203273 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STEFANYSHYN, ERNEST ; STEFANYSHYN, EILEEN<br>BOX 92<br>SPRINGSIDE, SK  S0A3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203274 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL<br>721 KING ST W UNIT C<br>OSHAWA, ON  L1J2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203275 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL<br>721 KING ST W UNIT C<br>OSHAWA, ON  L1J2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203276 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, GRAHAM<br>60 JOHN ST<br>ORANGEVILLE, ON  L9W2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203277 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, BILL<br>5280 HWY 60<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203278 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOLVIN, JOHNNY<br>9354 DE BRETON VILLIERS<br>MONTREAL, QC  H2M2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203279 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEGG, ELMER<br>BOX 388<br>LEADER, SK  S0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203280 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRY, MS CHARMAYNE<br>318 KING EDWARD ST<br>GLACE BAY, NS  B1A3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203281 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEIBEL, CARRIE ; FEIBEL, ROBERT<br>1683 COUNTRY WALK DR<br>OTTAWA, ON  K1C8E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203282 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ENNIS, SUSAN T<br>9726 JUNIPER ST<br>CHILLIWACK, BC  V2P5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203283 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BATT, COLIN B<br>241 MOUNT GROVE CRES<br>WELLINGTON, ON  K0K3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203284 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TSAMKIRANIS, PAUL ; TSAMKIRANIS, CARMIN<br>7989 11TH AVE<br>BURNABY, BC  V3N2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203285 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, AVIS T<br>23 THRUSH LN<br>VALLEY, NS  B6L2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203286 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FRAPPIER, PIERRE ; BRISSON-FRAPPIER, JEANNINE<br>7241 HWY 535 S<br>HAGAR, ON  P0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203287 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATT A; LOBOS-TAYLOR, M ANGELICA<br>2543 CHILCOTIN RD NW<br>CALGARY, AB  T2L0W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203288 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATT A; LOBOS-TAYLOR, M ANGELICA<br>2543 CHILCOUTIN DR NW<br>CALGARY, AB  T2L0W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203289 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTLING, ORION F; HARTLING, JUDITH A<br>48 AUBURN AVE<br>HALIFAX, NS  B3R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203290 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KORVEMAKER, FRANK<br>59 COMPTON RD<br>REGINA, SK  S4S2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203291 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| WITTE, IRIS<br>RR 1<br>BIG CREEK, BC  V0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203292 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, ROBERT<br>652 106TH AVE<br>DAWSON CREEK, BC  V1G2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203293 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| NACHMANI, AVIHU<br>3404 HEATHER ST<br>VANCOUVER, BC  V5Z3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203294 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KRUESEL, THOMAS R<br>938 SPRINGBOK RD<br>CAMPBELL RIVER, BC  V9W7G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203295 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ROBERT<br>990 HARKNESS AVE<br>OTTAWA, ON  K1V6P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203296 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| YAHN, STEVEN ; JACKSON, MICHALA<br>1962 FREDHEIM RD<br>NANOOSE BAY, BC  V9P9A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203297 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| STUUT, KAREL<br>18 BEAUFORT<br>DOLLARD DES ORMEAUX, QC  H9A2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203298 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MARCEAU, CLERMONT<br>1058 DES CHAMPS<br>ST JEAN CHRYSOSTOME, QC  G6Z1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203299 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MONTALBETTI, KAREN<br>BOX 563<br>COLEMAN, AB  T0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203300 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SKRETTING, LYLE E<br>1704 2B AVE N<br>LETHBRIDGE, AB  T1H0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203301 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOIVIN, CLAUDE<br>821 QUEEN BLVD<br>ST LAMBERT, QC  J4R1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203302 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| EMBREE, TED ; EMBREE, SUSAN<br>RR 2 RT 366 #5864<br>AMHERST, NS  B4H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203303 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, MARIE-MARTHE<br>1024 RUE CHARCOT APT 501<br>BOUCHERVILLE, QC  J4B8R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203304 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BRAZIER, JIM ; BRAZIER, SHARRON<br>106 HAWTHORN AVE<br>STOUFFVILLE , N   4A 4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203305 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, JAMES ; MARTENS, CHERYL<br>RR 5<br>WETASKIWIN, AB  T9A1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203306 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RONALD E<br>BOX 703<br>PRINCETON, BC  V0X1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203307 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| VANASSE, DANIEL<br>35 BOUL RENE LEVESQUE ST<br>PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203308 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DAPOZ, CARLO<br>1722 DURHAM PL<br>WINDSOR, ON  N8W2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203309 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, CECIL M<br>2602 #2 SIDE RD RR 2<br>MILTON, ON  L9T2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203310 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEHOUX, GREGORY U<br>2961 COVE PL<br>COQUITLAN, BC  V3C3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203311 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA<br>110 101ST ST<br>CASTLEGAR, BC  V1N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203312 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, RAYMOND ; GIRARD, LOUISE<br>101 CHEMIN BANGS 5 6 OUEST<br>EUAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203313 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHALIFOUX, ALAIN 11529 ROLLAND MONTREAL, QC H1G3V1 CANADA | 01-01139 W.R. GRACE & CO. | z203314 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| PATE, DANIEL 11 RUE SICARD LAVAL, QC H7H1P9 CANADA | 01-01139 W.R. GRACE & CO. | z203315 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, LUCILLE 12072 PASTEUR MONTREAL, QC H3M2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203316 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, LUCILLE 12072 PASTEUR MONTREAL, QC H3M2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203317 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, MARIO ; DUPUIS, NATHALIE 2550 ALEXIS ST HUBERT, QC J3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z203318 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GRENON, ANDRE 1321 CHEMIN ANGLAIS TERREBONNE, QC J6X4G4 CANADA | 01-01139 W.R. GRACE & CO. | z203319 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HUBERT, ROSARIO 7 NOTRE DAME OUEST CP 1025 ST EUGENE DE GUIGUES, QC J0Z3L0 CANADA | 01-01139 W.R. GRACE & CO. | z203320 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, MICHEL 4 CLAVER ST OTTAWA, ON K1J6W7 CANADA | 01-01139 W.R. GRACE & CO. | z203321 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, PAUL J 106 OLD NORTH RD WARREN, ON P0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z203322 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| CATCHPOLE, GEORGE 25 CRAIG CRES BARRIE, ON L4N5X2 CANADA | 01-01139 W.R. GRACE & CO. | z203323 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, CLARENCE ; LUSSIER, GLORIA 25 ESPLANADE RD BRAMPTON, ON L6T2C6 CANADA | 01-01139 W.R. GRACE & CO. | z203324 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, LAURENT ; RAYMOND, JACQUELINE 464 DES TRINITAIRES ST JEAN SUR RICHELIEU, QC J3B2X6 CANADA | 01-01139 W.R. GRACE & CO. | z203325 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEADDER, EUGENE<br>4043 RTE 12<br>KENTVILLE, NS B4N3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203326 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MCLELLAN, JAMES G<br>PO BOX 374<br>QUATHIASKI COVE, BC V0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203327 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LYWOOD, STEVEN ; LYWOOD, SHIRLEY<br>66 MARY ST W BOX 195<br>OMEMEE, ON K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203328 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SCAFE, BRUCE A; SCAFE, VALERIE L<br>1742 TZOUHALEM RD<br>DUNCAN, BC V9L5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203329 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| PELCHAT, REGIS<br>58 CROISSANT BROCHU<br>ST DAMIEN, QC G0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203330 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BELCOURT, MARCEL<br>1791 JOE LAKE RD W<br>HANMER, ON P3P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203331 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HIGGS, DAVID<br>33 GAZAILLE<br>DOLLARD DES ORMEAUX, QC H9G1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203332 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, RYAN<br>42440 YARROW CENTRAL RD<br>CHILLIWALK, BC V2R5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203333 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, GILLES<br>993 RUE ST FAUSTIN<br>ST FAUSTIN LAC CARRE, QC J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203334 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAIR, EDDY<br>5247 RANG DU BAS SAINT FRANCOIS<br>LAVAL, QC H7E4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203335 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMER, CHRIS<br>BOX 6 SITE 6 306 QUEEN ST RR 1<br>WAWA, ON P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203336 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| THORNE, STEPHEN<br>118 ELLIOTT ST<br>BRAMPTON, ON L6Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203337 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEILL, ARCHIE D<br>90 REEVE ST<br>WOODSTOCK, ON  N4B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203338 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| RAE, SCOTT<br>33 DRAYTON<br>POINTE CLAIRE, QC  H9S4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203339 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| COX, RHONDA J<br>PO BOX 705 35 CEDAR ST<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203340 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, PHYLLIS<br>2611 5TH AVE<br>PORT ALBERNI, BC  V9Y2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203341 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BOETTGER, ROBERT<br>203 MAPLE ST BOX 21<br>FAUQUIER, BC  V0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203342 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ANNE<br>GENERAL DELIVERY<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203343 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, JEAN J<br>17 BEAULIEU E P 327<br>NOTRE DAME DU LAC, QC  G0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203344 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGFORD, GABRIOLE<br>105 MACHLEARY ST<br>NANAIMO, BC  V9R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203345 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, CLARKE<br>BOX 132<br>BRACKENDALE, BC  V0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203346 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KREMENIK, MICHAEL ; KREMENIK, KATHRYN<br>BOX 879<br>COALHURST, AB  T0L0U0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203347 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, LEO ; GERVAIS, VALERIE<br>4121 TELEGRAPH RD<br>COBBLE HILL, BC  V0R1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203348 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, WENDELL<br>2060 BLUE MOUNTAIN RD<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203349 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYLES, THOMAS E<br>1461 COWICHAN BAY RD<br>COWICHAN , AY  V0R1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203350 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| SZYKOLUK, JOHN<br>PO BOX 40<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203351 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SZYKOLUK, KAREN<br>NOR LOCH LODGE PO BOX 40<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203352 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RUTHUEN, VALERIE<br>438 OMINICA E<br>MOOSE JAW, SK  S6H0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203353 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DANG, DOUGLAS L<br>2148 W 45TH AVE<br>VANCOUVER, BC  V6M2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203354 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, THOMAS<br>5387 WILLOW ST<br>VANCOUVER, BC  V5Z3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203355 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-GUY<br>1012 18TH E AVE<br>FABREVILLE LAVAL, QC  H7R4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203356 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BILL ; JOHNSTON, EDNA<br>PO BOX 418<br>IRMA, AB  T0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203357 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGMAN, MARGARET<br>50 MERRILL RD<br>ROSENEATH, ON  K0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203358 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WILEY, MARY P<br>#24 1755 WILLEMAR AVE<br>COURTENAY, BC  V9M3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203359 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, LORNE<br>3507 CHARLEVILLE RD RR2<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203360 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT S<br>RR1<br>BROCKVILLE, ON  K6V4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203361 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUETTE, CLAYTON<br>3508 CHARLEVILLE RD<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203362 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HAND, RICHARD F<br>1427 KETCH HARBOUR RD<br>SAMBRO HEAD, NS  B3V1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203363 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ADAM, CHARLES<br>955 1ST AVE NW BOX 98<br>STE ROSE, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203364 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DIANNE ; CAMPBELL, GERALD<br>BOX 207<br>HARRIS, SK  S0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203365 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DICKINSON, MICHELE A<br>59 CH ST MELANIE<br>ST JEAN DE MATHA, QC  J0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203366 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| MACK, THELMA<br>193 1ST AVE N<br>YORKTON, SK  S3N1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203367 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, CLYDE M<br>16 MURRAY ST<br>KENTVILLE, NS  B4N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203368 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ERIC<br>5770 DES SEIGNEURS EST<br>ST HYACINTHE Q,    J2R1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203369 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JAMES ; ROY, LOUISE<br>186 SCOTT RD RR4<br>ATHENS, ON  K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203370 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| EMPRINT HYPOTHECAUE BANQUE TD CAN TRUST<br>378 RICHELIEU<br>RIMOUSKI, QC  G5M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203371 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GOSSET, DOUGLAS ; GOSSET, BARBARA<br>5100 52ND AVE<br>STONY PLAIN, AB  T7Z1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203372 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ZABORSKI, DAVID<br>BOX 488<br>BERWYN, AB  T0H0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203373 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JULES, FRANCIS<br>157 DENWOOD DR<br>SAULT STE MARIE, ON  P6A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203374 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JEFF<br>338 LINWELL RD<br>ST CATHARINES, ON  L2N1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203375 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHAE J<br>21 CODROY AVE<br>DARTMOUTH, NS  B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203376 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CAIN, DOUGLAS ; CAIN, BARBARA<br>21 FLORAL AVE<br>FREDERICTON, NB  E3A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203377 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GALLAN, KEITH<br>1191 RTE 118<br>GREY RAPIDS, NB  E9B1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203378 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ACKERMANN, FRED<br>BOX 81<br>AVONLEA, SK  S0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203379 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WINDER, BRADLEY G<br>BOX 160<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203380 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| Young, Linda<br>710 EASTVIEW AVE<br>REGINA, SK  S4N0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203381 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PRATO, FRANCESCO N<br>43 BEAUCHAMP<br>CHATEQUGUAY, QC  J6J2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203382 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE<br>183 RUE DES ALPES<br>LAVAL, QC  H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203383 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PACEY, DONALD G<br>BOX 1451<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203384 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, SYLVIE ; RENAUD, JEAN-FRANCOIS<br>98 CH RICHFORD<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203385 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4230 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURCIER, SYLVIE<br>CP 115<br>MERCIER, QC  J6R2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203386 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARTINE<br>18 RUE HENRY<br>LEVIS, QC  G6V5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203387 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, GILLES<br>113 LAMOR CIATION<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203388 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BEZNOSKI, GEORGE<br>PO BOX 704<br>LAC DU BONNET, MB  R0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203389 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, DOUGLAS R; RICHARDS, SHIRLEY A<br>BOX 802<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203390 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| STADJYK, BERNARD<br>BOX 824<br>YORKTON, SK  S3N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203391 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, CAMILLE<br>15293 ST JOSEPH ST AUGUSTIN<br>MIRABEL, QC  J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203392 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ZBROG, KRYSTYNA<br>51 BUTTERCUP AVE<br>WINNIPEG, MB  R2V2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203393 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, JEAN-PAUL<br>751 DES PEUPLIERS<br>THOIS RIVIERES, QC  G8Y2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203394 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, GERARD<br>5090 REDMOND ST<br>ST HUBERT, QC  J3Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203395 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, CLAUDE ; TOURIGNY, LORRAINE<br>4832 CHEMIN LAC GROTHE RR 1<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203396 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, ROBERT<br>825 RANG NORD OUEST<br>STE MADELEINE, QC  J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203397 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAND, RICHARD<br>16 PLACE DE VILLIEU<br>REPENTIGNY, QC  J6A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203398 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLINSON, STEPHANIE ; CALLADINE, MICHAEL<br>1200 DEEKS PL<br>VICTORIA, BC  V8P5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203399 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, LARRY ; PHILLIPS, LAURE<br>RR 1 76 HURDVILLE RD<br>PARRY SOUND, ON  P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203400 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN<br>58 SIMONDS SUD<br>GRANBY, QC  J2G7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203401 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| CRUZ, MARIO ; CRUZ, MARIA L; DELLEVA, ERLINDA ;<br>PILASPILAS, RIZALINA<br>10899 W WHALLEY RING RD UNIT 1902<br>SURREY, BC  V3T5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203402 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DERY, JOHANNE<br>4370 PHILIPPE FERLAND<br>TERREBONNE, QC  J6X2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203403 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| CASSELMAN, ROBERT ; CASSELMAN, JOAN<br>RR 1 1668 SALEM RD<br>CONSECON, ON  K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203404 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, THEADORE<br>3868 SHORE RD W RR 3 GRANVILLE FERRY<br>MILLSBURN, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203405 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DORIS ; MILLER, MORICE<br>BOX 1297<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203406 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MLYNAROVICH, VALERIE ; REUTER, PAUL<br>21 ECHO BAY<br>WINNIPEG, MB  R2J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203407 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, DENIS<br>60 RUE ST JACQUES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203408 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERNIE<br>8531 LAJEUNESSE<br>MONTR+AL, QC  H2P2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203409 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group       **www.bmcgroup.com**<br>**888.909.0100**       Page 4232 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEPSEN, SUSAN M<br>4210 THOMAS ST<br>TERRACE, BC  V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203410 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LESMEISTER, DAVID<br>BOX 608<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203411 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, KEITH W<br>602 THIRD AVE W<br>MEADOWLAKE, SK  S9X1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203412 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT A<br>BOX 347<br>VIKING, AB  T0B4N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203413 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALL, ALEXANDER<br>3301 LIEBERT ST<br>MONTREAL, QC  H1L5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203414 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, RANDALL E<br>243 GARFIELD ST<br>WINNIPEG, MB  R3G2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203415 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HETHERINGTON, KAREN<br>91 CARLYLE AVE W<br>CHATEAUGUAY, QC  J6J1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203416 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BURNHAM, H STANLEY<br>42 REDCASTLE CR<br>SCARBOROUGH, ON  M1T1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203417 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FIRST LINE MORTGAGES<br>664 SHORE RD<br>SYDNEY MINES, NS  B1V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203418 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, PIERRE<br>1095 NORD<br>BRIGHAM, QC  J2K4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203419 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, GREG<br>228 WINDERMERE RD SW<br>CALGARY, AB  T3C3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203420 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, LISE<br>9 TRUDEAU ST<br>CHARLEMAGNE, QC  J5Z1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203421 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLEY, GARTH<br>34 BUTTERCUP BAY<br>BRANDON, MB  R7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203422 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT<br>183 VILLA DR<br>LITTLE BRASDOR, NS  B1Y2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203423 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PEAKER, WILLIAM G<br>18 CROXTON RD E<br>LONDON, ON  N6C3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203424 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, SUANNE<br>413 N HIGH ST<br>THUNDER BAY, ON  P7A5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203425 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAISHES, MR JOHN<br>308 LENEL CRT<br>MISSISSAUGA, ON  L5A1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203426 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, RICHARD<br>18 AVE DADELAIDE<br>CANDIAC, QC  J5R3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203427 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JULES<br>8285 OCTAVE PELLETIER<br>MONTREAL, QC  H1E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203428 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, GHISLAINE<br>963 ROSE DE LIMA<br>LAVAL, QC  H7E2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203429 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, JULIE ; BELANGER, SYLVAIN<br>1588 OBRIEN<br>CHAMBLY, QC  J3L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203430 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT C<br>4673 MARION ST<br>DORCHESTER, ON  N0L1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203431 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PERSAUD, ROMESH ; PERSAUD, JAYNE<br>BOX 101<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203432 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, EDWIN R; MACDONALD, NATALIE J<br>101 PARK BLVD N<br>WINNIPEG, MB  R3P0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203433 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAN, MARION<br>BOX 865<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203434 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JARDEL, DOMINIQUE ; JARDEL, FRANCOISE<br>27 MONTEE SAINT REGIS<br>SAINT CONSTANT, QC  J5A1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203435 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, NEIL<br>2311 PALISWOOD RD SW<br>CALGARY, AB  T2V3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203436 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, YVON<br>1289 CHARBONNEAU<br>SAINTE SOPHIE, QC  J5J2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203437 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, BRIAN D<br>1839 GARDEN OF EDEN RD RR 1<br>HALEY STATION, ON  K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203438 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIABANK<br>PO BOX 1978<br>FORT NELSON, BC  V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203439 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NIQUIDET, ERNIE<br>BOX 239<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203440 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOOGERD, ANTHONY K; BOOGERD, WENDY L<br>42551 YARROW CENTRAL RD<br>CHILLIWACK, BC  V2R5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203441 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, MR TERRY V<br>1643 LABONTE ST PO BOX 247<br>CLARENCE CREEK, ON  K0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203442 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, ROBERT<br>153 RUE PRINCIPALE<br>GRENVILLE, QC  J0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203443 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JEAN-PAUL ; PATENAUDE, FRANCINE<br>1238 ROUTE 133<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203444 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SOLTYS, RALPH<br>BOX 454<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203445 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE LIMA, IDALINA<br>1983 GOYER CHOMEDEY<br>LAVAL, QC  H7T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203446 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, YVON<br>3097 RUE PATENAUDE<br>MASCOUCHE, QC  J7K1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203447 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENEAUX, JACQUES<br>2700 7TH RANG SIMPSON<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203448 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANIEL, JONATHAN<br>4122 38TH AVE<br>RED DEER, AB  T4N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203449 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JULIE<br>8385 RUE DE LAVOINE<br>MIRABEL, QC  J7N0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203450 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, DOUGLAS A<br>9 STINSON AVE<br>NEPEAN, ON  K2H6M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203451 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, RON<br>603 MADELINE ST<br>WINNIPEG, MB  R2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203452 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN<br>336 GROULX ST<br>PIERREFONDS, QC  H8Y1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203453 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, JACQUES<br>1160 12TH E AVE<br>GRANDMERE, QC  G9T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203454 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ALEXANDER D<br>101 BRAEMAR DR<br>SYDNEY, NS  B1R1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203455 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, STEVEN A; BROOKS, ROSEMARIE F<br>180 WILTON CRES<br>PENTICTON, BC  V2A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203456 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHESNE, ROLAND<br>52 7TH E AVE<br>PINCOURT , C  J7V5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203457 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPOINTE, JEAN-FRANCOIS<br>10 69TH AVE<br>BLAINVILLE, QC  J7C1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203458 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HUK, TRACEY<br>305 LAKE ST<br>GRIMSBY, ON  L3M1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203459 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DOUGLAS S<br>116 BRADY ST<br>PORT COLBORNE, ON  L3K3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203460 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, MARCEL<br>2953 DUPRAS<br>MASCOUCHE, QC  J7K1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203461 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, MADELEINE L; ETHIER, DANIELLE<br>401 OUIMET<br>ST JEAN SUR RICHELIEU, QC  J3B4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203462 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MIVILLE-DESCHENES, J ROLAND<br>114 AVE LOUISBOURG<br>BONAVENTURE, QC  G0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203463 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ERTMAN, LESSLIE A; ERTMAN, KATHERINE M<br>BOX 267<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203464 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FROWEN, MICHAEL L<br>488 DAWSON ST<br>THUNDER BAY, ON  P7A3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203465 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HARMS, SID<br>RR 3 SITE 3 BOX 31<br>BARRHEAD, AB  T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203466 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, JAMES E<br>271 EASTLAWN BLVD<br>WINDSOR, ON  N8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203467 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JOHN J<br>323 JOHN ST<br>MIDLAND, ON  L4R2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203468 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MCINNES, DEBORA ; MCINNES, BRENT<br>135 HARVEY ST<br>NEW WESTMINSTER, BC  V3L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203469 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUTRAS, PATRICK ; GAUTHIER, NATHALIE<br>97 DUHAMEL<br>SOREL TRACY, QC  J3P6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203470 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PETERFI, ALEXANDER ; PETERFI, LOIS<br>48 DOROTHY ST<br>ST CATHARINES, ON  L2N4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203471 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, JOHN<br>23 HAMPTON GARDENS<br>POINTE CLAIRE, QC  H9S5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203472 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, JOHN C; WHYTE, JOAN L<br>1412 BOYD ST<br>CORNWALL, ON  K6J1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203473 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CORBIN, PHILIBERT<br>205 9TH E AVE<br>TERREBONNE, QC  J6Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203474 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PURITCH, GORDON M<br>17 HELSBY CRES<br>TORONTO, ON  M8W4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203475 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DELWO, CLAUDETTE<br>63 KEVIN ST BOX D27<br>SKEAD, ON  P0M2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203476 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BABUIN, SERGIO<br>46495 STRATHCONA RD<br>CHILLIWACK, BC  V2P3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203477 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, BRENDA ; BERNIER, SERGE<br>1259 RTE HALDIMAND<br>GASPE, QC  G4X2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203478 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, CATHERINE ; BUTTERWORTH, ROBERT<br>109 ROBINS LN RR 3<br>PERTH, ON  K7H3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203479 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| TURL, JAMES G<br>34 HEMFORD CR<br>DON MILLS, ON  M3B2S5 | 01-01139<br>W.R. GRACE & CO. | z203480 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUBEAU, CLAUDE ; GAUTHIER, ALINE<br>17 TRAIL CAPRE<br>ST JOACHIM, QC  G0A3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203481 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRECHETTE, DENYSE ; FRECHETTE, GILLES 247 PAPINEAU GRANBY, QC J2G5X4 CANADA | 01-01139 W.R. GRACE & CO. | z203482 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MONIQUE ; LACASSE, JOSEPH PO BOX 682 RIVERS, MB R0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z203483 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, JOSEPH G 3818 DIAMOND DR PO BOX 17 AVOLA, BC V0E1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203484 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, DONALD R 502-284 WONDERLAND RD S LONDON, ON N6K4Z4 CANADA | 01-01139 W.R. GRACE & CO. | z203485 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, ROBERT H 446 MONK ST COBOURG, ON K9A2S8 CANADA | 01-01139 W.R. GRACE & CO. | z203486 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, NORMAN L BOX 528 LEUACK, ON P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z203487 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEAMISH, GARY ; BEAMISH, JOAN 624 MAPLEVIEW DR E BARRIE, ON L4N0H5 CANADA | 01-01139 W.R. GRACE & CO. | z203488 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, DANA L 53 TERRACE DR HAMILTON, ON L9A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z203489 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LUM, RICHARD 361 W 22ND AVE VANCOUVER, BC V5Y2G3 CANADA | 01-01139 W.R. GRACE & CO. | z203490 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, HAROLD G BOX 2253 MELVILLE, SK S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203491 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN 660 LAKESHORE DR THUNDER BAY, ON P7B5E4 CANADA | 01-01139 W.R. GRACE & CO. | z203492 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, MR GEORGE 165 EAST ST GODERICH, ON N7A1N6 CANADA | 01-01139 W.R. GRACE & CO. | z203493 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN, RODNEY ; DEAN, SHERRY<br>57 ORMA DR<br>ORILLIA, ON  L3V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203494 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RAY, DANIEL ; RAY, BARB<br>5347 COOK CRES<br>PRINCE GEORGE, BC  V2K1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203495 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, HENRI<br>143 PINDER EST<br>ROUYN NORANDA, QC  J9X3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203496 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIONY<br>MONTREAL EST, QC  H1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203497 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, BRUCE ; KOHLMAN, ROSE-MARIE<br>BOX 42<br>ALTARIO, AB  T0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203498 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, REJEAN<br>4240 RUE LALANDE<br>MIRABEL, QC  J7N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203499 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CABANA, JEAN<br>126 AVE DES BOULEAUX<br>MAGOG, QC  J1X5W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203500 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, CHRIS ; GRAY, LORI<br>454 MAYHEW ST<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203501 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JACQUES<br>BOX 5 11 COCKBURN ST<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203502 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORSTEL, RON P<br>443 PIONEER CRES<br>PARKSVILLE, BC  V9P1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203503 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ZENNER, RONALD G<br>4766 GERTRUDE ST<br>PORT ALBERNI, BC  V9Y6K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203504 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, MARREL ; CHARTRAND, PAULETTE<br>261 ST AGNES ST BOX 925<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203505 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON, ALAN ; ROBERTSON, EDNA PO BOX 1781 179 WATERLOO ST ST MARYS, ON  N4X1C1 CANADA | 01-01139 W.R. GRACE & CO. | z203506 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TED 449 WILSON ST NEW WESTMINSTER, BC  V3L3R7 CANADA | 01-01139 W.R. GRACE & CO. | z203507 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, DON ; MUNRO, SHEILA 1771 BROW MOUNTAIN RD RR5 BERWICK, NS  B0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z203508 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENHAM, DARRYL K 511 ADMERALS RD VICTORIA, BC  V9A2N5 CANADA | 01-01139 W.R. GRACE & CO. | z203509 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| STOCKLI, R 22066 LOUGHEED HWY MAPLE RIDGE, BC  V2X2S6 CANADA | 01-01139 W.R. GRACE & CO. | z203510 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, JAMES ; EARLE, BETTY 111 CREIGHTON ST ORILLIA, ON  L3V1B4 CANADA | 01-01139 W.R. GRACE & CO. | z203511 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, LISA ; GREEN, CHRISTOPHER PO BOX 1882 PINCHER CRK, AB  T0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z203512 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HAMAN 202 DEWESTMOUNT COWANSVILLE, QC  J2K1S6 CANADA | 01-01139 W.R. GRACE & CO. | z203513 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ROBERT C PO BOX 506 BLAINE LAKE, SK  S0J0J0 CANADA | 01-01139 W.R. GRACE & CO. | z203514 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEST, JOHN ; BEST, GAIL 57 MOUNTAIN ST GRIMSBY, ON  L3M4E7 CANADA | 01-01139 W.R. GRACE & CO. | z203515 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MONTMINY, FABIEN 281 RUE DES CORMORANS ST NICOLAS, QC  G7A3A2 CANADA | 01-01139 W.R. GRACE & CO. | z203516 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MURCHIE, JEFFREY I 4008 ELLESMERE RD TORONTO, ON  M1C1J2 CANADA | 01-01139 W.R. GRACE & CO. | z203517 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AYLWIN, REJEAN<br>634 ST ANDRE<br>LAVAL, QC  H7G3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203518 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, SYLVAIN<br>476 DES EPINETTES<br>SOREL TRACY, QC  J3P7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203519 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BARIBEAULT, ALAIN<br>1014 AVE CHAUMONT<br>QUEBEC, QC  G1S1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203520 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, LLOYD<br>1271 WESMAR DR<br>OTTAWA, ON  K1H7S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203521 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHIPPETT, JARRID<br>1647 LAKESHORE RD 217<br>WOODSLEE, ON  N0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203522 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, GASTON<br>8975 39TH AVE<br>ST GEORGES, QC  G5Y5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203523 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VEZIMA, MICHEL ; MACKINNON, BRENDA<br>7416 THIRD LINE RD<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203524 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, JULIE<br>45 PRINCIPALE<br>CADILLAC , C  J0Y1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203525 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FLEET, ANTHONY C<br>BOX 592 110 DOMINION ST<br>EMERSON, MB  R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203526 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, GUY<br>515 AVE DE GASPI EST<br>SAINT JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203527 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, LUCILLE<br>20 COURTNEY RD<br>KANATA, ON  K2L1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203528 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSEAU, RANDALL<br>1275 ALDERDALE RD RR 4<br>POWASSAN, ON  P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203529 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALONDE, CLAUDE<br>156 QUERBES<br>VAUDNEVIL DORIOM, QC  J7V1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203530 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>75 RUE SAVARD<br>LAVAL, QC  H7H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203531 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, ALINE<br>5180 BEGIN<br>ST HUBERT, QC  J3Y2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203532 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| TOPPING, PAUL<br>2 RUE PIERRE<br>BEAUHARNOIS, QC  J6N2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203533 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACINNIS, SANDY<br>2061 PT EDWARD HWY<br>EDWARDSVILLE, NS  B2A4R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203534 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203535 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC  V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203536 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC  V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203537 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA<br>1 CARSON AVE<br>ST JOHNS, NL  A1E1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203538 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PISAREWSKI, WILLIAM<br>BOX 1 SITE 14 RR 2<br>BOYLE, AB  T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203539 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, LEON ; LANGLOIS, CATHY<br>21693 124TH AVE<br>MAPLE RIDGE, BC  U2X4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203540 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, JEAN-GUY<br>84 RUE ST JEAN BAPTISTE<br>SHERBROOKE, QC  J1C0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203541 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTUNATO, LUCIO<br>34 MCRAE DR<br>TORONTO, ON  M4G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203542 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID<br>366 PINE AVE<br>ST LAMBERT, QC  J4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203543 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, ANDRE<br>326 ALBERT<br>COWANSVILLE, QC  J2K2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203544 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE JR, GERARD<br>2202 RUE BELANGER<br>MONTREAL, QC  H2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203545 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE JR, GERARD<br>2202 RUE BELANGER<br>MONTREAL, QC  H2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203546 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, ROBERT ; KELLER, HAZEL<br>1084 KING ST<br>PENTICTON, BC  V2A4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203547 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VAN EK, ELIZABETH ; VAN EK, GERRIT<br>2532 SOOKE RIVER RD<br>SOOKE, BC  V9Z0X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203548 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DESTOBEL, RAYMOND E; DESTOBEL, THELMA I M<br>2125 ELM ST<br>CRESTON, BC  V0B1G5 | 01-01139<br>W.R. GRACE & CO. | z203549 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PRIER, BERNICE P<br>970 11TH AVE E<br>PRINCE RUPERT, BC  V8J2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203550 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENHAM, JAMES R<br>1080 SHAWNIGAN MILL BAY RD<br>MILL BAY, BC  V0R2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203551 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DORSCHT, DANIEL ; DORSCHT, BETH<br>1249 NEW DUNDEE RD<br>KITCHENER, ON  N2P2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203552 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEVILACQUA, CARLO J<br>2075 MCKEOWN AVE<br>NORTH BAY, ON  P1B7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203553 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENNOCK, KENNETH ; PENNOCK, BEVERLEY<br>12 REX GATE<br>TORONTO, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203554 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, GORDON B<br>214 SIDNEY ST<br>TRENTON, ON  K8V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203555 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, DONALD M; BARNES, BARBARA L<br>200 ISKU PARK RD<br>SHUNIAH, ON  P7A0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203556 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203557 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, LISA A<br>936 91A AVE<br>DAWSON CREEK, BC  V1G1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203558 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, LYNNE<br>45656 REECE AVE<br>CHILLIWACK, BC  V2P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203559 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUESQUE, DANIEL<br>394 TASCHEREAU EST ROUYN<br>NORAMOA, QC  J9X3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203560 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLAR-WROE, KATHERINE<br>BOX 263 508 HUTCHESON AVE<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203561 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CUTRELL, JEFFREY W<br>812 WINNIPEG ST<br>PENTICTON, BC  V2A5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203562 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSE, BRENT A<br>128 MAYFIELD AVE<br>WILLIAMS LAKE, BC  V2G2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203563 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SOHM, KENNETH<br>208 DARCY ST<br>OSHAWA, ON  L1G3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203564 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, JOHN ; PRATT, MELISSA<br>38 WILSON RD<br>RESERVE MINES, NS  B1E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203565 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER 823 DOUGLAS AVE PICKERING, ON L1W3P4 CANADA | 01-01139 W.R. GRACE & CO. | z203566 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER 823 DOUGLAS AVE PICKERING, ON L1W3P4 CANADA | 01-01139 W.R. GRACE & CO. | z203567 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, MONIQUE L 105 PRINCIPALE ST EDOUARD, QC J0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203568 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, MR MANNING 1631 GRAND LAKE RD SYDNEY, NS B1M1A3 CANADA | 01-01139 W.R. GRACE & CO. | z203569 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS 10619 HEART LAKE RD BRAMPTON, ON L6Z0B7 CANADA | 01-01139 W.R. GRACE & CO. | z203570 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOBE, ROSS 30 JANE ST BOWMANVILLE, ON L1C1G1 CANADA | 01-01139 W.R. GRACE & CO. | z203571 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LUMMERDING, DEL 2319 LOUISE AVE SASKATOON, SK S7J2C8 CANADA | 01-01139 W.R. GRACE & CO. | z203572 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BELL, DONALD S 2916 CROSSLAND RD RR1 ELMVALE, ON L0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203573 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, LOUIS-DAVID 18 RUE PAQUIN ILE BIZARD, QC H9E1G6 CANADA | 01-01139 W.R. GRACE & CO. | z203574 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ANDRE 520 BALTHAZARD SAINT JEAN SUR RICHELIEU, QC J2X3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z203575 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, ANTJE A 2973 MINOTTI DR PRINCE GEORGE, BC V2K3S6 CANADA | 01-01139 W.R. GRACE & CO. | z203576 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CLINCH, ANDREW ; CLINCH, ANNE PO BOX 235 458 KELLY DR AYLESFORD, NS B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203577 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONNELLY, CHRISTINE<br>1517 FELIX AVE<br>WINDSOR, ON  N9C3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203578 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203579 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203580 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HENSGEN, FABRICE<br>157 RAMONA BLVD<br>MARKHAM, ON  L3P2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203581 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, KAREN<br>9615 TOWNLINE DIVERSION<br>SURREY, BC  V3V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203582 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ELMER ; SINCLAIR, RUTH ANN<br>612 2ND ST E BOX 735<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203583 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN P<br>491 RANG RIVIERE BAYONNE MORD<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203584 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, REAL<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203585 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, MS EVE<br>985 LAMBERT<br>LAVAL, QC  H7A2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203586 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MOUNTNEY-PERKINS, SARA<br>34 MAIN ST S PO BOX 94<br>PRINCETON, ON  N0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203587 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, LINDA<br>432 BAKER ST<br>LONDON, ON  N6C1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203588 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, COLIN<br>1731 12TH AVE NE<br>CALGARY, AB  T2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203589 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARADY, CAROLYN ; VARADY, JOHN 4 RADWAY AVE ETOBICOKE, ON  M9C1J8 CANADA | 01-01139 W.R. GRACE & CO. | z203590 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT 979 GLEN VIEW AVE BURLINGTON, ON  L7T3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z203591 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, SHANNON 1027 AIRPORT RD BOX 499 SALMO, BC  V0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203592 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MATULA, ROBERT 7764 13TH AVE BURNABY, BC  V3N2E6 CANADA | 01-01139 W.R. GRACE & CO. | z203593 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HILDEBRAND, JAMES ; HILDEBRAND, ELIZABETH 4713 MICHIGAN AVE POWELL RIVER, BC  V8A2T2 CANADA | 01-01139 W.R. GRACE & CO. | z203594 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| NEUFIELD, BENNIE 358 MABEL LK RD LUMBY, BC  V0E2G5 CANADA | 01-01139 W.R. GRACE & CO. | z203595 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID 263 LAKEVIEW AVE KINGSTON, ON  K7M3V7 CANADA | 01-01139 W.R. GRACE & CO. | z203596 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, JUDY 1020 KELSEY AVE WINNIPEG, MB  R3T1R9 CANADA | 01-01139 W.R. GRACE & CO. | z203597 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCADAM, SAM RR1 TISDALE, SK  S0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203598 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BAUMUNG, RANDY PO BOX 167 MACNUTT, SK  S0A2K0 CANADA | 01-01139 W.R. GRACE & CO. | z203599 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| THYS, JACK T 715 14TH ST S LETHBRIDGE, AB  T1J2Y4 CANADA | 01-01139 W.R. GRACE & CO. | z203600 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DREYER, MRS F C 175 8TH ST S WINKLER, MB  R6W2M3 CANADA | 01-01139 W.R. GRACE & CO. | z203601 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TONDEVOLD, VERNON<br>910 GRANDVIEW ST W<br>MOOSE JAW S,    6H 5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203602 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKIBBEN, MELISSA ; MCKIBBEN, MIKE<br>1510 HILLIARD ST E<br>SASKATOON, SK  S7J0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203603 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LISE, JULIEN<br>239 LES ERABLES<br>LAVAL, QC  H7R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203604 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HERSCHMILLER, ANTON<br>2253 FEARON RD<br>CAMPBELL RIVER, BC  V9H1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203605 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BIMM, GLORIA<br>60 CENTRE ST BOX 72<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203606 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TEDFORD, ROBERT G<br>342 LOWER OAKLEAF RD RR1<br>ATHENS, ON  K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203607 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, SHARON<br>1952 MORGAN AVE<br>PORT COQUITLAM, BC  V3C1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203608 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, ELLEN<br>BOX 451<br>PILOT BUTTE, SK  S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203609 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERE, DORILLA<br>6015 ROUTE 122<br>ST CYRILLE DE WENDOVER, QC  J1Z1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203610 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUENBERGER, ERIC<br>1770 CASTELNEAU<br>ST HYACINTHE, QC  J2S6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203611 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDIE ; SMITH, SHAWN<br>4 TOWER RD PO BOX 614<br>STEWIACKE, NS  B0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203612 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KALANCHEY, EUGENE<br>BOX 489<br>PELLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203613 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>1065 CURTIS PL<br>WILLIAMS LAKE, BC  V2G4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203614 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEDWELL, ROGER<br>BOX 552<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203615 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, NIALL ; FRASER, HILDA<br>3336 W 13TH AVE<br>VANCOUVER, BC  V6R2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203616 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DANIEL E<br>27 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203617 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, STEPHANE<br>51 DES DUCATS<br>BLAINVILLE, QC  J7C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203618 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ABALAIH, KARINE<br>257 RUE DES LOISIRS<br>VAUDREUIL DORION, QC  J7V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203619 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, PATRICK ; HOPE, CLAUDETTE<br>18 LANGLEY AVE<br>DARTMOUTH, NS  B2W2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203620 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLD, ROBERT ; REYNOLD, NANCY<br>145 RABBIT LAKE RD<br>KENORA, ON  P9N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203621 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HART, MICHAEL<br>2011 22A ST SW<br>CALGARY, AB  T2T5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203622 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203623 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203624 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, DAVE<br>300 ELDER ST<br>PENSE, SK  S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203625 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECKNEY, GLORIA<br>1382 DOCTEUR PENFIELD<br>MONTREAL, QC  H3G1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203626 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CATHY<br>53 MICMAC DR<br>DARTMOUTH, NS  B2X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203627 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, REJEAN<br>559 OSBORNE<br>ST LAMBERT, QC  J4R1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203628 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROY, EDWARD<br>10736 155 ST<br>EDMONTON, AB  T5P2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203629 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, RICHARD<br>4579 CH DU LAC GRATTEN RR 2<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203630 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LUCIEN ; ROBINSON, GAIL<br>3907 ROCKDALE RD<br>NAVAN, ON  K4B1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203631 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KRAPPE, WOLFGANG<br>11 EDGEBROOK CRES<br>BRAMPTON, ON  L6T1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203632 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOLIN, HELENE<br>405 RUE DE DIEPPE<br>ST JEAN SUR RICHELIEU, QC  J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203633 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VANWORMER, VICKIE<br>306 6TH AVE SE<br>SWIFT CURRENT, SK  S9H3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203634 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC  H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203635 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC  H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203636 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ARTHURS, RONALD E; ARTHURS, LORRAINE M<br>7350 GRAY AVE<br>BURNABY, BC  V5J3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203637 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 4251 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPIERS, SANDRA<br>89 UNION AVE<br>PORT PERRY, ON  L9L1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203638 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| CARR, PENNY<br>6992 VEDDER RD<br>CHILLIWACK, BC  V2R4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203639 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| MERISALO, ERIC<br>82 BOWKER ST<br>SAULT STE MARIE, ON  P6A5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203640 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| LEAVITT, LAWRENCE<br>5392 SPRUCE AVE<br>BURLINGTON, ON  L7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203641 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, LAURENT J<br>BOX 95<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203642 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HIGDON, ROBERT ; HIGDON, MICHELE<br>90 QUEEN ST<br>NORTH SYDNEY, NS  B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203643 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PETKAV, ISAAC<br>RR2 S15 C11<br>BURNS LAKE, BC  V0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203644 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, SYLVAIN-LUC ; BRISSON, HENRI<br>699 DE LA COMMUNE EST 405<br>MONTREAL, QC  H2Y4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203645 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, EDWARD D<br>4386 HAMILTON CR<br>HANMER, ON  P3P1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203646 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CLAYTON<br>1267 SURREY AVE<br>OTTAWA, ON  K1V6S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203647 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN-PAUL ; MARLEAU, MARIE-PAULE<br>75 RUE SAINT THOMAS<br>SALABERRY DE VALLEYFIELD, QC  J6T4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203648 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODESKY, BRIAN<br>BOX 8 GROUP 152 RR 1<br>BEAUSEJOUR, MB  R0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203649 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEBSON, E W<br>BOX 21 SITE 10 RR2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203650 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| FORSTER, PAT<br>PO BOX 14<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203651 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLS, KAREN<br>PO BOX 881<br>DIDSBURY, AB  T0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203652 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, LLOYD<br>BOX 242<br>VULCAN, AB  T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203653 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| AULD, ALAN<br>279 CATHCART ST<br>WINNIPEG, MB  R3R1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203654 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, BEVERLY D<br>4506 LORD MILLS RD RR#2<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203655 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PILON, HUGUES<br>4560 PR PATON #101<br>LAVAL, QC  H7W4W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203656 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203657 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DONALD W<br>BOX 69<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203658 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PALINKAS, LESLIE<br>143 BLVD CURE LABELLE<br>STE ROSE LAVAL, QC  H7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203659 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES<br>543 ROE GOOLET<br>HEROUXVILLE, QC  G0X1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203660 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| MACKLEY, JOHN ; MACKLEY, GENEVIEVE<br>219 WHITNEY AVE<br>SYDNEY, NS  E1P5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203661 | 3/12/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDSON WRIGHT, NORAH J<br>746 UNION ST<br>FREDERICTON, NB  E3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203662 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| PUDNEY, MIKE<br>5882 LAKEVIEW AVE<br>PEACHLAND, BC  V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203663 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| YIP, CHRISTINE ; YIP, JOHN<br>45 WHITE AVE<br>SCARBOROUGH, ON  M1C1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203664 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KARABONIK, EUGENE ; KARABONIK, LILLY<br>BOX 417<br>CALMAR, AB  T0C0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203665 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLARIN, ELIZABETH C<br>BOX 346<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203666 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, JAMES M<br>227 BLUFF RD AVONPORT<br>KINGS COUNTY, NS  B0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203667 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KOEHN, CHAD<br>12097 56TH AVE<br>SURREY, BC  V3X2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203668 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| MALKOWSKT, I<br>310 LEONIA<br>CORNWALL, ON  K6H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203669 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, SCOTT ; DUNN, LINDA<br>24560 PIONEER LINE<br>WEST LORNE, ON  N0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203670 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| TEGHTMEYER, ALAN ; TEGHTMEYER, CINDY<br>294006 BEARSPAW RD<br>CALGARY, AB  T3L2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203671 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, DEAN<br>17 RUSSELL ST<br>PETAWAWA, ON  K8H1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203672 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, GERALD<br>79 LOWER DURHAM RD<br>DURHAM BRIDGE, NB  E6C1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203673 | 3/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KONANZ, HEATHER 2660 MCDONALD ST REGINA, SK  S4N2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z203674 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, ROY 24 BELVEDERE VICTORIAVILLE, QC  G6P6A9 CANADA | 01-01139 W.R. GRACE & CO. | z203675 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, ROSEMARY 500 ALEXANDRE DUMAS GRANBY, QC  J2J1B2 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z203676 | 3/12/2009 | $0.00 | | ( U ) |
| BUSH, BRENDA 899 TAVISTOCK ROAD OTTAWA, ON  K2B5N7 CANADA | 01-01139 W.R. GRACE & CO. | z203677 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, CLARENCE ; DAVID, M CAROLE 124 DESCOUSSE CAP LA RONDE RD DESCOUSSE, NS  B0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203678 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KERKHOVEN, RICHARD 14913 LA BELLE PIERREFONDS, QC  H9H1J4 CANADA | 01-01139 W.R. GRACE & CO. | z203679 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, EMILY ; BURTOO, JAMES 38 NORTH ST MACTIER, ON  P0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203680 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, YVONNE T 968 SAINT ALPHONSE SHERBROOKE, QC  J1J3P1 CANADA | 01-01139 W.R. GRACE & CO. | z203681 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BLOVIN, CLAUDE T 807-435 CHEMIN STE FOY, QC  G1S2J2 CANADA | 01-01139 W.R. GRACE & CO. | z203682 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MELNYCHUK, W M 2047 RANKIN ST THUNDER BAY, ON  P7E5Z8 CANADA | 01-01139 W.R. GRACE & CO. | z203683 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FENTON FIRE HOLDINGS INC 93 OAKLAND AVE HUDSON, QC  J0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z203684 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FENTON FIRE HOLDINGS INC 93 OAKLAND AVE HUDSON, QC  J0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z203685 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLEW, MR C A W ; GLEW, MRS C A W<br>600 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203686 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SAHTALI, KARYM<br>1688 RUE BOISVERT<br>VIMONT LAVAL, QC  H7M2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203687 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, CHRISTIAN<br>922 GUILBERT<br>TROIS RIVIERES, QC  G8T5V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203688 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, MONA<br>250 ALLEN<br>SHEFFERD, QC  J2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203689 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, ANGUS<br>185 IVON AVE<br>HAMILTON, ON  L8H5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203690 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LADOUCEUR, GUY<br>109 LAMONCIATION<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203691 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PAULHUS, M EDOUARD<br>183 GAGNE ST<br>VAUDREVIL DORION, QC  J7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203692 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, NORMAND ; GADOURY, JULIE<br>66 MIDLAND<br>BEACONSFIELD MTL, QC  H9W4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203693 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FAFARD, ALEXANDRE<br>5758 AVE BALDWIN<br>ANJOU, QC  H1K3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203694 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SKODA, DAN<br>1407 20TH AVE NW<br>CALGARY, AB  T2M1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203695 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, LUCIE<br>3 RUE DUMAINE<br>CHAMBLY, QC  J3L3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203696 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ROSSI, RICHARD<br>414 DUNVER ST<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203697 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, MARTIN<br>RR 1<br>WESTEROSE, AB  T0C2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203698 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON  N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203699 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON  N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203700 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, BARBARA<br>9 NEGUS PL<br>YELLOWKNIFE, NT  X1A2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203701 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLDITCH, DAVID ; GOODWIN, WENDY<br>PO BOX 451 517 3RD AVE<br>BASSANO, AB  T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203702 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, MAURICE<br>305 BASKATONG<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203703 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GUY<br>4 21 AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203704 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MARIETTE<br>949 22ND AVE<br>FABREVILLE, QC  H7R5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203705 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PLOMTEUX, DANIEL<br>6573 RUE MOLSON<br>MONTREAL, QC  H1Y3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203706 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, RAYMOND<br>93 GIROUX VEZINA RD<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203707 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, RICHARD<br>1212 PRINCIPALE<br>SAINT AGAPIT, QC  G0S1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203708 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, WAYNE ; FRANKLIN, LISA<br>758 JESSIE AVE<br>WINNIPEG, MB  R3M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z203709 | 3/13/2009 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKS, BRIAN ; BROOKS, KAARINA 6205 THIRD LINE ESSA RR 2 ALLISTON, ON L9R1V2 CANADA | 01-01139 W.R. GRACE & CO. | z203710 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SEDOR, TED J BOX 1262 ST PAUL, AB T0A3A0 CANADA | 01-01139 W.R. GRACE & CO. | z203711 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MAITLAND, JUDY ; MAITLAND, WAYNE 1039 CENTER ST BOX 147 ALGOMA MILLS, ON P0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z203712 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| JOUSI, MATTI 43 CLUB RD WORTHINGTON, ON P0M3H0 CANADA | 01-01139 W.R. GRACE & CO. | z203713 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SENKIW, ROBERT 42 BALEBERRY CRES TORONTO, ON M9P3L2 CANADA | 01-01139 W.R. GRACE & CO. | z203714 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, STEPHEN ; BROWN, CAROLINE 808 RIDEAU RD SW CALGARY, AB T2S0R6 CANADA | 01-01139 W.R. GRACE & CO. | z203715 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, BRIAN K; WOOD, KRISTINE J 6 PLEASANT BAY WINNIPEG, MB R2K0E1 CANADA | 01-01139 W.R. GRACE & CO. | z203716 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, ERIC 424 ST ALPHONSE ST MARC DES CARRIERES , C G0A4B0 CANADA | 01-01139 W.R. GRACE & CO. | z203717 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GREANYA, KAREN 38 STURGEON RD ST ALBERT, AB T8W0E7 CANADA | 01-01139 W.R. GRACE & CO. | z203718 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, PIERRE 36 RUE LESSARD LOVETTEVILLE, QC L2B2O6 CANADA | 01-01139 W.R. GRACE & CO. | z203719 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MANNING, MARGARET 235 MONTGOMERY AVE WINNIPEG, MB R3L1T1 CANADA | 01-01139 W.R. GRACE & CO. | z203720 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGFORD, GABRIOLE 105 MACHLEARY ST NANAIMO, BC V9R2G5 CANADA | 01-01139 W.R. GRACE & CO. | z203721 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NGUER, ABDOULAYE<br>1689 DES BROUSAILLES TERR<br>OTTAWA, ON  K1C5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203722 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ALARY, MARCEL<br>2086 CHRIS ADA CIR<br>MASCOUCHE, QC  J7L1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203723 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GILLES<br>1345 AVE DU LAC<br>ST CHARLES, QC  G3G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203724 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ROBERT<br>700 RUE NOTRE DAME<br>LEGARDEUR, QC  J5Z4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203725 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, ROLAND<br>6705 BOUL DES LAURENTIDES APT 3<br>AUTENIL LAVAL, QC  H7H2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203726 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| RAYE, TAMARA<br>20 311 FOREST MANOR RD<br>TORONTO, ON  M2J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203727 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GALLAHER, JOHN ; GALLAHER, LOUISE<br>1822 CTY RD 3 RR 1<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203728 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, VINCENT<br>9366 DUMOUCHEL<br>MIRABEL, QC  J7N2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203729 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| RINFRET, LOUISE ; RINFRET, ALAIN<br>450 6TH RUE<br>LOUISEVILLE, QC  J5U2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203730 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BERNADETTE<br>83 PARK ST<br>TRURO, NS  B2N3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203731 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STONE, BARRY<br>13627 10TH LINE RR 5<br>GEORGETOWN, ON  L7G4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203732 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TUMFORD, STEPHEN ; TUMFORD, GEORGINA T<br>6508 17TH SIDE RD<br>ACTON, ON  L7J2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203733 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNNE, JAMES<br>3390 FROBEX CT<br>MISSISSAUGA, ON  L5C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203734 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, EDWARD A<br>33 ALAMOSA DR<br>TORONTO, ON  M2J2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203735 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, VICTOR<br>1418 HOLLAND RD<br>SUDBURY, ON  P3A3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203736 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MOSCROP, GEORGINA<br>99 HUTCHISON AVE<br>ELLIOT LAKE, ON  P5A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203737 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JAMES R<br>PO BOX 153<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203738 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WELZ, GARY ; WELZ, FERN<br>537 BEAVER BROOK ST<br>WINNIPEG, MB  R3N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203739 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, DALE<br>984 SALEM RD RR 1<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203740 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARCINOWSKI, CAROL ; MARCINOWSKI, DAVID<br>192 HUNTWELL RD NE<br>CALGARY, AB  T2K5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203741 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WITTCHEN, HERBERT ; WITTCHEN, EVELYN<br>404 4TH ST E<br>DRUMHELLER, AB  T0J0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203742 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROOTENBOER, JOHN A<br>581 MUDLAKE RD RR 1<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203743 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KELEMEN, BEV ; KELEMEN, GREG<br>6 SPENCER ST BOX 201<br>SPENCERVILLE, ON  K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203744 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLEFULK, DEBBIE ; KLEFULK, WILLIAM<br>BOX 1045 255 CRESENT AVE N<br>PICTURE BUTTE, AB  T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203745 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4260 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUVET, ROSE M; LOUVET, HENRI<br>74 MOUNT PLEASANT<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203746 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECARUFEL, MICHEL<br>146 MOREL<br>REPENTIGNY, QC  J6A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203747 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CHRISTOPHER E<br>3090 MARK ST BOX 61<br>HILTON BEACH, ON  P0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203748 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PRUDHOMME, JEAN<br>700 TURKEY HILL<br>BROME, QC  J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203749 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, REJEAN<br>652 AVE DW CAMPING<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203750 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RECOSKI, KENNETH ; RECOSKI, BARBARA<br>49 RIVERCREST DR RR 3<br>PEMBROKE, ON  K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203751 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, DAVID<br>687 MICHAEL DR<br>TECUMSEH, ON  V8N4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203752 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, WAYNE<br>33 ARVIDA AVE<br>HALIFAX, NS  B3R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203753 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, GAETAN<br>1415 JEAN DELALANDE<br>DRUMMONDVILLE, QC  J2B4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203754 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, ROY<br>577 BOUCHARD ST<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203755 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARTON, SYDNEY C<br>9 WOODWAY TRL<br>TORONTO, ON  M8Y2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203756 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GALLONT, PAUL<br>324 RIDEAU<br>CHATEAUGUAY, QC  J6J1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203757 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLARD, JEAN-MARC<br>4060 BARRETTE<br>SHERBROOKE, QC  J1L1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203758 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SHAVEROY-NASSERY, ANASTAS<br>149 PALM DR<br>NORTH YORK, ON  M3H2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203759 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, JOE<br>12 CATHERINE ST<br>SCOTCHTOWN, NS  B1H3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203760 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GILL, MRS HAZEL<br>4245 KENSINGTON AVE<br>MONTREAL, QC  H4B2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203761 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RACICOT, GAETAN<br>580 BOWEN<br>MAGOG, QC  J1X1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203762 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, HELENE<br>175 RUE DUBERGER<br>QUEBEC, QC  G2N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203763 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SYKORSKY, MILOSLAU ; SYKORSKY, MILICA<br>570 ST AUBIN<br>ST LAURENT, QC  H4M2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203764 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, DALE<br>724 NOTRE DAME DR<br>LONDON, ON  N6J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203765 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, CAROL<br>4715 49 AVE<br>BONNYVILLE, AB  T9N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203766 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, CAMERON J<br>201 CHURCH ST<br>TORONTO, ON  M9N1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203767 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, STEPHEN<br>11123 73 AVE<br>EDMONTON, AB  T6G0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203768 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, ROY ; HOLLAND, JOAN<br>BOX 196<br>LYNDEN, ON  L0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203769 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARRANTO, MURIEL<br>BOX 1066<br>FALKER, AB T0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203770 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203771 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203772 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FLAKE, DAVID R<br>3026 CLAIRVIEW AVE<br>VALCARON, ON P3N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203773 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROSE, GARRY<br>BOX 46<br>WELWYN, SK S0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203774 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, DOREEN<br>RR3<br>BARRHEAD, AB T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203775 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAGRANDEUR, RICHARD T<br>4135 GASTON ST<br>HANMER, ON P3P1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203776 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, ANDREW ; HARRIS, DOREEN<br>27205 CIVIC CENTRE RD<br>KESWICK, ON L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203777 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, STANLEY<br>BOX 444<br>DEBOLT, AB T0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203778 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TROTECHAUD, JOSEPH ; TROTECHAUD, JEANNETTE<br>21300 TECUMSEH RD RR 5<br>TILBURY, ON N0P2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203779 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST #1<br>SHERBROOKE, QC J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203780 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOKE, QC J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203781 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CADIEUX, MME MARGUERITE 35 RUE ST ANTOINE RIGAUD, QC J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203782 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEONARD 1492 OLD FOREST RD PICKERING, ON L1V1P1 CANADA | 01-01139 W.R. GRACE & CO. | z203783 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY J 10950 129 ST SURREY, BC V3T3J2 CANADA | 01-01139 W.R. GRACE & CO. | z203784 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, PHILIPPE 930 RUE DES CEDRES MASCOUCHE, QC J7L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z203785 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, PIERRE 5620 IRVING ST HUBERT, QC J3Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z203786 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRAULT, DOMINIC 180 23 AVE ST ZOTIQUE, QC J0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203787 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STALLAERT, SARAH 560 GARIBALDI AVE LONDON, ON N5X4K2 CANADA | 01-01139 W.R. GRACE & CO. | z203788 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, PAUL 220 BRUTON BEACONSFIELD, QC H9W1N2 CANADA | 01-01139 W.R. GRACE & CO. | z203789 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PUTZ, ANTON G 1506 TRUESDALE DR REGINA, SK S4V1B8 CANADA | 01-01139 W.R. GRACE & CO. | z203790 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RONSICK, FRED H 17375 EVELYN DR RR2 THORNDALE, ON N0M2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203791 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, ELIZABETH 308 HURON ST NEW HAMBURG, ON N3A1J5 CANADA | 01-01139 W.R. GRACE & CO. | z203792 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203793 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENDEN, ALLAN<br>SITE 808 COMP 2 RR8 STN MAIN<br>SASKATOON, SK  S7K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203794 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| VALENTA, MICHAL<br>365 WINTERTON AVE<br>WINNIPEG, MB  R2K1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203795 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOISMENO, GILLES<br>120 CHATILLON<br>DOLLARD DES ORMEAUX, QC  H9B1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203796 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA<br>1112 690 KENASTON BLVD<br>WINNIPEG, MB  R3N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203797 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, GUNTER<br>1127 ST LAURENT<br>ST JEAN, QC  J3B1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203798 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBEC, DR J J; DUBEC, JANESTA<br>578 W 61ST AVE<br>VANCOUVER, BC  V6P2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203799 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FILION, HELEN<br>313 BELMONT ST<br>VAL DOR, QC  J9P5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203800 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CARDONI, NORA ; CARDONI, GENO ; CARDONI, LARRY<br>143 ALLENWOOD DR<br>WASAGA BEACH, ON  L9Z2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203801 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JOANNE<br>BOX 2<br>LOVERNA, SK  S0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203802 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, TERRY<br>BOX 24<br>LOVERNA, SK  S0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203803 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, BRENDA ; MCFARLANE, PAUL<br>10 COADY ST<br>MIRAMICHI, NB  E1N5X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203804 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BECHARD, PIERRE<br>696 RANG STE-MARIE<br>ST SEBASTIEN, QC  J0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203805 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS, RON<br>RR 2 CONCESSION 14-2253<br>CARGILL, ON  N0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203806 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCEWEN, THOMAS ; MCEWEN, YVONNE<br>PO BOX 105 7 MACINTOSH ST<br>ST COCHENOUR, ON  P0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203807 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA<br>10460 CLARK<br>MONTREAL, QC  H3L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203808 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, JEAN-GUY<br>3 RUE ST GERARD<br>LEVIS, QC  G6V2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203809 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, ALAIN<br>3674 FEME RANG<br>ST TELESPHORE, QC  J0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203810 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, STEPHANE<br>408 DESGLAIEVIS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203811 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINS, MALLORY ; HUTCHINS, PENNY<br>135 1000 ISLANDS PKWY<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203812 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STORRY, WILLIAM A<br>1385 BLACK RIVER RD RR 1<br>WOLFVILLE, NS  B4P2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203813 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| VAN GRINSVEN, HERMAN ; VAN GRINSVEN, ELIZABETH<br>8518 CON 8 RR 3<br>COTTAM, ON  N0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203814 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON JR, LILY<br>BOX 91<br>WORSLEY, AB  T0H3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203815 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC  V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203816 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC  V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203817 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LE FORESTIER, YVES<br>115 3 AV LAVERTU<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203818 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>65 JACQUES GERARD VICTORIAVILLE P2<br>JEAN LAMONTA, NE  G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203819 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC  G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203820 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC  G6P6W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203821 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, HAZEL S<br>PO BOX 973<br>SALMON ARM, BC  V1E4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203822 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, SABRINA ; TARDIF, MARTIN<br>1281 RUE MADELIN<br>QUEBEC, QC  G3J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203823 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FINLAYSON, PETER G<br>1066 RTE 138A<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203824 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, HENRY<br>1127 ST PETERS<br>ST AGATHE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203825 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PAYEUR, RAYMONDE C<br>217 RUE BEGIN<br>VALDIOR, QC  J9P0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203826 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GERALD<br>150 CHEMIN MASSE<br>TROIS RIVIERES, QC  G8W1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203827 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ISTED, JAMES<br>2752 REYNOLDS ST<br>REGINA, SK  S4N3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203828 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| IMBEAULT, FLORENT<br>4025 CH DE TILLY<br>ST ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203829 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NILSSON, RUSSELL A<br>RR 4 STN MAIN<br>LLOYDMINSTER, AB  T9V2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203830 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STRYKIWSKY, HARRY<br>329 VANCOUVER AVE N<br>SASKATOON, SK  S7L3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203831 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, SHAUN F; KELLY, DOREEN T<br>RR 1 SCOTCH VILLAGE 907 STATION RD<br>HANTS CO, NS  B0N2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203832 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, GEORGE G<br>1941 7TH CONCESSION RR 1 ADJALA TWP<br>COLGAN, ON  L0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203833 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, FREDDY ; BERGERON, JOHANNE<br>688 LA SALLE<br>ST JEAN SUR RICHELIEU, QC  J3B2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203834 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, SYLVAIN<br>893 NOTRE DAME<br>ST CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203835 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL<br>16 GUY<br>REPENTIGNY, QC  J6A3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203836 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN, RITA ; SOMERVILLE, IAN<br>12659 LEASIDE RD<br>POWELL RIVER, BC  V8A0M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203837 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, SERGE ; BOUCHER, DIANE<br>182 RUE LEGRAND<br>SAINT JEAN SUR RICHELIEU, QC  J3B5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203838 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, SERGE ; BOUCHER, DIANE<br>182 RUE LEGRAND<br>SAINT JEAN SUR RICHELIEU, QC  J3B5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203839 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NATIONAL BANK OF CANADA<br>2040 PENETANGUISHENE RD<br>BARRIE, ON  L4M4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203840 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WESTRA, GARY ; WESTRA, HELEN<br>794277 VANDECAR LINE RR 4<br>WOODSTOCK, ON  N4S7U8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203841 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWINAMER, THOMAS K<br>PO BOX 297 WESTERN SHORE<br>LUN CO, NS  B0J3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203842 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STEEVES, JON F; TASKES, ANNE<br>928 W 21ST<br>VANCOUVER, BC  V5Z1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203843 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TOPPING, SUE ; TOPPING, CLARENCE<br>202 WINDEMERE AVE N<br>THUNDER BAY, ON  P7A6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203844 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PIECZONKA, KAZ<br>625 EIGHTEENTH AVE<br>KENORA, ON  P9N3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203845 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MARIE PIERRE<br>115 RUE ST JUDE<br>DEUX MONTAGNES, QC  J7R3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203846 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRUSSARD, ANDRE<br>106 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203847 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203848 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL<br>50 MOORE PARK CRES<br>GEORGETOWN, ON  L7G2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203849 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, FRANCIS<br>9162 GRAND NARROWS HWY<br>GRAND NARROWS, NS  B1T1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203850 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOGOIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOK, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203851 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GANTHIER, G ; FONRNIER, L<br>3235 ST SAMUEL<br>BEAUPORT, QC  G1L3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203852 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, ELVIN R<br>219 CHERRY ST<br>TIMMINS, ON  P4N6W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203853 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARADIS, RENE<br>2098 MERCURE<br>PLESSISVILLE, QC  G6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203854 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SINOER, ROBERT F; KARAM, PATRICIA L<br>46049 CLARKE DR<br>CHILLIWACK, BC  V2P3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203855 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LLOYD<br>92 WELLINGTON AVE<br>VICTORIA, BC  V8V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203856 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CECILE<br>6 CARRE ROBERGE CP 204<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203857 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, PIERRE<br>555 BOUCHARD<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203858 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER<br>BOX 68<br>ELIE, MB  R0H0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203859 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STARNEAULT, DANIEL<br>15 CREVIER<br>TROIS RIVIERES, QC  G8T1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203860 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, BETH<br>3639 EMERALD ST<br>NEW WATERFORD, NS  B1H1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203861 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, TRACEY M; DUMBELTON, PETER J<br>4405 HAPPY VALLEY RD<br>VICTORIA, BC  V9C3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203862 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARENGER, JOELLE<br>33 DES PLUVIERS<br>MARIA, QC  G0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203863 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| OSHEA, MIKE<br>43 ONTARIO AVE<br>SAULT STE MARIE, ON  P6B1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203864 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, ALLAN<br>1456 E 10TH AVE<br>VANCOUVER, BC  V5N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203865 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4270 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, DAVID<br>460 COMTOIS<br>OTTERBURN PARK, QC J3H3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203866 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, W F<br>625 DRAKE ST<br>NANAIMO, BC V9S2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203867 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, JUNE C<br>1868 FIRE RTE 4 BOX 573<br>CAPREOL, ON P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203868 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, HENRY S<br>38 W 39TH AVE<br>VANCOUVER, BC V5Y2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203869 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DELANEY, ANTOINETTE<br>120 SANDCHERRY CT<br>PICKERING, ON L1V6V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203870 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOODROW, FRED<br>2213 GOWAN RD<br>FRANKLIN CENTER, QC J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203871 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, GERARD<br>4094 WALLACE ST<br>PORT ALBERNI, BC V9Y3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203872 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POZZOBON, LILLIAN<br>BOX 27<br>PRITCHARD, BC V0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203873 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PRESCOTT, VELDA<br>RR2 S26C36<br>CHASE, BC V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203874 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, CAMERON ; SCOTT, JANE<br>7 WARD ST<br>BROOKLIN, ON L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203875 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, KEVIN J; FOSTER, TRENA G<br>4193 HWY 97A<br>ARMSTRONG, BC V0E1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203876 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DONALDSON, JOHN ; DONALDSON, ELIZABETH<br>4324 COUNTY RD 88 PO BOX 132<br>BOND HEAD, ON L0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203877 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGMEIER, KIRSTI 1216 HAMILTON ST NEW WESTMINSTER, BC  V3M2N2 CANADA | 01-01139 W.R. GRACE & CO. | z203878 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STURM, EDDIE R; STURM, RUTH M 111 HERALD DR NW MEDICINE HAT, AB  T1A6Y3 CANADA | 01-01139 W.R. GRACE & CO. | z203879 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, NORMAND 26 RUE ST LEON CHRYSOSTOME, QC  J0S1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203880 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, LISA D 143 REGIONAL RD 10 WHITEFISH, ON  P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z203881 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KUEBLER, WILLIAM D SE 23 9 2W BOX 237 STARBUCK, MB  R0G2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203882 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P 80 BLUD LECLERC EST GRANBY, QC  J2G1S3 CANADA | 01-01139 W.R. GRACE & CO. | z203883 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUTCHAK, JENNIFER ; DUTCHAK, ALICE 123 DUNLOP ST W YORKTON, SK  S3N0B5 CANADA | 01-01139 W.R. GRACE & CO. | z203884 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KAVANAGH, MARTIN 131 BYRON AVE KITCHENER, ON  N2C1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z203885 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LEEANN E PO BOX 420 131 GEORGE ST LANARK, ON  K0G1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203886 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES 2 CHURCH DR REGINA, SK  S4X1P6 CANADA | 01-01139 W.R. GRACE & CO. | z203887 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, CLAIRE 2022 CHEMIN DES HAUTEURS STE LUCIE DES LAURENTIDES, QC  J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z203888 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LYNDA 140 RANG 3 EST LAPOCATIERE, QC  G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203889 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALLIER, SERGE<br>1570 10TH RANG OUEST<br>ST CECILE DE MILTON, QC  J0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203890 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, CONNIE<br>8 TINGLEY RD<br>RIVERSIDE ALBERT, NB  E4H3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203891 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, JEFF<br>671 MINE VIEW RD<br>HALEY STATION, ON  K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203892 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLISANIC, SASHA ; FLAMMIA, GIOACCHINO<br>126 CHEMIN DE LEQUERRE<br>STE ROSE LAVAL, QC  H7L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203893 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, IRENE ; GIBSON, JEFFERY<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203894 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| PASKIEVICH, JOHN<br>1289 WOLSELEY AVE<br>WINNIPEG, MB  R3G1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203895 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| ZUCAWICH, GERALD<br>PO BOX 26 GRP 355 RR3<br>WINNIPEG, MB  R3C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203896 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JONATHAN ; RAYMOND, JUSTIN<br>714055 1ST LINE EHS RR1 LCD MAIN<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203897 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JONATHAN ; RAYMOND, JUSTIN<br>714055 1ST LINE EHS RR1 LCD MAIN<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203898 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LECKIE, MR ROBERT ; LECKIE, MRS CATHERINE<br>3288 PETROLIA LINE LOT 3 CON 11 ENN<br>PETROLIA, ON  N0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203899 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| HARE, RYAN<br>1227 BARBERRY DR<br>PORT COQUITLAM, BC  V3B1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203900 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, MICHELE ; LATULIPPE, BERTRAND<br>227 CH DE LA PENINSULE<br>ST ADOLPHE D HOWARD, QC  J0T2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203901 | 3/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMAKRISHNAN, MADHURI 573 LAURAL DR BURLINGTON, ON  L7L5E1 CANADA | 01-01139 W.R. GRACE & CO. | z203902 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| SVEN, PETER ; SVEN, GLORIA 4011 W 39 AVE VANCOUVER, BC  V6N3B1 CANADA | 01-01139 W.R. GRACE & CO. | z203903 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| TERRICK, PATRICK H 2342 GATEWAY DR SUDBURY, ON  P3E6G1 CANADA | 01-01139 W.R. GRACE & CO. | z203904 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, DEBBIE 10 QUEEN ST BOX 1318 SUTTON, ON  L0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203905 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JEROME 263 DU FLEUVE RIMOUSKI, QC  G5M1K7 CANADA | 01-01139 W.R. GRACE & CO. | z203906 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| HARNESS, DOUG 105 PARKWAY AVE BOWMANVILLE, ON  L1C1B5 CANADA | 01-01139 W.R. GRACE & CO. | z203907 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LUCIANO, ANTHONY ; LUCIANO, ANNIE 45 TUDOR AVE AJAX, ON  L1S2A2 CANADA | 01-01139 W.R. GRACE & CO. | z203908 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, BOYD BOX 15 LUCKY LAKE, SK  S0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203909 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, WM GREG BOX 23 RR1 CARROT RIVER, SK  S0E0L0 CANADA | 01-01139 W.R. GRACE & CO. | z203910 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, MICHEL 12765 41 IEME AVE MONTREAL, QC  H1E2E6 CANADA | 01-01139 W.R. GRACE & CO. | z203911 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-MARC 17 BELLEVUE MANSONVILLE, QC  J0E1X0 CANADA | 01-01139 W.R. GRACE & CO. | z203912 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| HADIKIN, SAM 1782 PASS CREEK RD CASTLEGAR, BC  V1N4S5 CANADA | 01-01139 W.R. GRACE & CO. | z203913 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYCROFT, MARGARET J<br>11088 SYLVESTER RD RR3<br>MISSION, BC  V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203914 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PINSONNEAULT, MARTIN<br>408 LEH DES MOULINS<br>MT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203915 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, ROBERT ; MARTEL, JEANINE<br>723 LUC ST<br>OTTAWA, ON  K1K3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203916 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BORSTMAYER, GERALD ; BORSTMAYER, GWEN<br>2330 B CLARENCE AVE S<br>SASKATOON, SK  S7J1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203917 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| FAGNAN, MILLIE ; FAGNAN, LORNE<br>BOX 74<br>MAFEKING, MB  R0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203918 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, VINCENT<br>12 LANGLOIS<br>LEVIS, QC  G6V2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203919 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, MONIQUE<br>840 DESJARDINS<br>LAPRAIRIE , C  J5R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203920 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| WINDE, J M E<br>69 GABLES CT<br>BEACONSFIELD , C  9W 5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203921 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, ELAINE<br>13225 85 ST<br>EDMONTON, AB  T5E2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203922 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN JR, ROBERT<br>2035 BOUL ST MICHEL<br>TROIS RIVIERES, QC  G8Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203923 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BLONDE, MARK<br>660 DOVERCOURT AVE<br>OTTAWA, ON  K2A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203924 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DAHAN, JAMES ; DAHAN, DANIELLE<br>5727 AVE PARKHAVEN<br>COTE ST LUC, QC  H4W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203925 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLEAKLEY, DWAINE ; BLEAKLEY, LANA<br>BOX 81<br>PARADISE VALLEY, AB  T0B3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203926 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ROSSER, MR K O<br>RR4<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203927 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, GERARD<br>582 ACADIE<br>ST ANTOINE SUR RICHELIEU, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203928 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, R J<br>BOX 254<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203929 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, LEONARD W<br>8293 ISLAND HWY<br>LANTZVILLE, BC  V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203930 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HALLEY, GASTON<br>2554 CHEMIN DES PATRIOTES<br>RICHELIEU, QC  J3L6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203931 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| VAN DE WALLE, EDITH<br>3950 RANG KEKEKO<br>ROUYN-NORANDA, QC  J9Y 1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203932 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HALE, JOHN E<br>9410 263 ST BOX 3<br>WHONNOCK, BC  V2W1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203933 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| LECOMPTE, ALAIN<br>94 RUE DES PATRIOTES<br>LAVAL, QC  H7L2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203934 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BOIRE, REAL<br>1172 FONTENELLE<br>SHERBROOKE, QC  J1G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203935 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| GINOGINO, ALEX<br>1009 8TH AVE<br>NEW WESTMINSTER, BC  V3M2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203936 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| CLANCEY, GERALD E<br>26 BOOTH ST<br>DARTMOUTH, NS  B2X1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203937 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALARIE, SERGE<br>1224 CH CONNELLY<br>ST HIPPOLYTE, QC  J8A2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203938 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SEGBOER, LARRY<br>48 WATERSIDE RD<br>ENDERBY, BC  V0E1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203939 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, GEORGE W<br>10065 LAKE CREEK RD<br>HIXON, BC  V0K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203940 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HYND, DONNA<br>149 KINGSVIEW DR<br>BOLTON, ON  L7E3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203941 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, LABRECQUE<br>864 JEAN COLLET<br>BOUCHERVILE, QC  J4B3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203942 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SLAGHT, ROBERT N<br>880 NORFOLK COUNTY RD 19E RR1<br>WILSONVILLE, ON  N0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203943 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SYLVAIN, MARC<br>326 ST GEORGES<br>ST JEAN SUR RICHELIEU, QC  J3B2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203944 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, DAVID L<br>C7 PEBBLE BEACH RD RR1<br>POWELL RIVER, BC  V8A4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203945 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, MARK ; BAUER, BARB<br>PO BOX 45 201 PRINCE ST<br>SCEPTRE, SK  S0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203946 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KOZAK, DANNY J<br>PO BOX 217<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203947 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| MAK, KWOK K; MAK, NELLIE N<br>2805 24TH AVE W<br>VANCOUVER, BC  V6L1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203948 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| FOULKES, JAMES ; FOULKES, WENDY<br>24771 55B AVE<br>LANGLEY, BC  V2Z1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203949 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BONNER, SANDRA<br>23912 48 AVE<br>LANGLEY, BC  V2Z2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203950 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| WALDOWSKI, HELEN<br>RR 2<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203951 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, WILF<br>PO BOX 1205<br>FAIRVIEW, AB  T0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203952 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PFAU, HAROLD<br>RR2 SITE 2 BOX 8<br>GRANDE PRAIRIE, AB  T8V3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203953 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SARAUER, GERALD ; SARAUER, IDA<br>BOX 127<br>HUDSONS HOPE, BC  V0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203954 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DUBBERT, E<br>9540 GRANVILLE AVE<br>RICHMOND, BC  V6Y1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203955 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HAMAKAWA, DICK<br>BOX 203<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203956 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| THORNE, MERVIN J; THORNE, PATRICIA J<br>6591 KEMPSON CRES<br>DELTA, BC  V4E1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203957 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, LEE ; JOHNSTON, MARION<br>4901 ARCHER RD RR 2<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203958 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JOYCE A<br>12857 YOUNG RD RR 2<br>CHESTERVILLE, ON  K0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203959 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAN, FRED<br>RR 1 500 CARIBOU RD<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203960 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| HUGHSON, DAVID W<br>6 MURIEL AVE<br>DARTMOUTH, NS  B2W2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203961 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, GERALD H<br>3585 BRACKLEY POINT RD<br>BRACKLEY BEACH, PE  C1E1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203962 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, ERIC<br>274 HIGH ST BOX 1757<br>PICTOU, NS  B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203963 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, JEAN<br>24 DECHAUFFAILLES<br>RIVIERE DU LOUP, QC  G5R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203964 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-LOUIS<br>19 FLEMING RD<br>CANTLEY, QC  J8V2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203965 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, M NORMAND<br>45 GAETAN<br>VILLE MERCIER, QC  J6R1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203966 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER TOL, JEAN-PIERRE<br>953 CHEMIN ECOLE<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203967 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, MRS ELVERA<br>RR2<br>BARRHEAD, AB  T7N1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203968 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, KATHRYN<br>25 N ADELAIDE ST<br>AMHERST, NS  B4H3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203969 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| COLIVAS, ANTHONY ; PAAR, GABRIELLA<br>271 CRESTVIEW RD<br>OTTAWA, ON  K1H5G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203970 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ELAINE<br>1015 EIGHTH ST<br>NELSON, BC  V1L3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203971 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI<br>10 RICHARDS DR<br>DARTMOUTH, NS  B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203972 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MAISON, BENOIT G<br>4521 ST ALEXIS<br>ST LUC DE VINCENNES, QC  G0X3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203973 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLASER, MABLE<br>RR #1<br>GWYNNE, AB T0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203974 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MIAZIO, CECILE<br>1436 ARTHUR ST E<br>THUNDER BAY, ON P7E5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203975 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DEMARY, JAYSON<br>15426 COUNTY RD 18<br>LUNENBURG, ON K0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203976 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, LAWRENCE<br>15518 SEMIAHMOU AVE<br>WHITE ROCK, BC V4B1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203977 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, WILLA B<br>90 PETER ST<br>RENFREW, ON K7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203978 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| COLE, RAYMOND<br>73 LORNA DR<br>SAULT STE MARIE, ON P6A6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203979 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VEITCH, RANDALL ; VEITCH, DEBORAH<br>4037 YELLOWHEAD HWY<br>KAMLOOPS, BC V2H1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203980 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, J C<br>17 PLACE DUFORT<br>REPENIGNY, QC J6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203981 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DOUG<br>234 4TH ST<br>BRANDON, MB R7A3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203982 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LOWER, ROGER<br>1231 PALLATINE DR<br>OAKVILLE, ON L6H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203983 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST CP7<br>LATULIPE, QC J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203984 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, DIANE V<br>4 DU CAMARGUAIS<br>BLAINVILLE, QC J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203985 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABELLE, DENIS<br>4 RUE DU CAMARGUAIS<br>BLAINVILLE, QC  J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203986 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DURNFORD, JEFFREY<br>349 HENDERSON ST<br>BOLTON, ON  L7E4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203987 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, NANCY<br>214 ROBINSON ST<br>COLLINGWOOD, ON  L9Y3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203988 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD<br>2319 HWY 620 PO BOX 185<br>COE HILL, ON  K0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203989 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| CIMMINO, ANTONIO<br>4607 EDMONTON TRL NE<br>CALGARY, AB  T2E3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203990 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MUEGGE, SHANNON ; MUEGGE, JASON<br>116 STRABANE AVE<br>BARRIE, ON  L4M2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203991 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FEE, RICHARD ; GAGNON, GUYLAINE<br>445 R BEECHWOOD<br>ROSEMERE, QC  J7A2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203992 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GREDING, MRS STEFANIE<br>619 2 CANVIN<br>KIRKLAND, QC  H9H4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203993 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, MARCEL ; GOYETTE, GINITTA<br>844 PELLETIER APT 3<br>ST JEAN SUR RICHELIEU , C  J2X3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203994 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| KEIZER, MICHAEL<br>2199 HWY 359 RR3<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203995 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SELKIRK, DR LINDA<br>1189 SHIBAGAU RD<br>TAMWORTH, ON  K0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203996 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, ROBERT<br>65 VICKERS LN<br>SYDNEY MINES, NS  B1V2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203997 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SENECAL, BERNARD 5935 VERLAINE BROSSARD, QC J4W1E8 CANADA | 01-01139 W.R. GRACE & CO. | z203998 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| STOYKO, MARTIN R 3805 BAYRIDGE AVE WEST VANCOUVER, BC V7V3J3 CANADA | 01-01139 W.R. GRACE & CO. | z203999 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, NADINE 13521 FORGET MIRABEL, QC J7J1J6 CANADA | 01-01139 W.R. GRACE & CO. | z204000 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HANDREN, TODD ; HANDREN, CINDY 487 HWY 311 NORTH RIVER, NS B6L6H1 CANADA | 01-01139 W.R. GRACE & CO. | z204001 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FAIERS, ROBERT ; FAIERS, TERRY 222 11TH AVE S CRANBROOK, BC V1C2P5 CANADA | 01-01139 W.R. GRACE & CO. | z204002 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, BARBARA M 639 12TH ST S LETHBRIDGE, AB T1J2S2 CANADA | 01-01139 W.R. GRACE & CO. | z204003 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEGER, LENA BOX 24 ERP 215 RR 2 SELKIRK, MB R1A2A7 CANADA | 01-01139 W.R. GRACE & CO. | z204004 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEPARD, STUART ; LEPARD, DIANE BOX 2038 PINCHER CREEK, AB T0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z204005 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEITH ; RICHARDSON, KATHLEEN 48 HARLEY RD SW CALGARY, AB T2V3K3 CANADA | 01-01139 W.R. GRACE & CO. | z204006 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, ALLEN W 1429 101ST AVE DAWSON CREEK, BC V1G2A6 CANADA | 01-01139 W.R. GRACE & CO. | z204007 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMES A 515 ELGIN ST PO BOX 2067 PORT ELGIN, ON N0H2C0 CANADA | 01-01139 W.R. GRACE & CO. | z204008 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| Grenier, Lucie 225 RUE WHITE LA PRAIRIE, QC J5R3E2 CANADA | 01-01139 W.R. GRACE & CO. | z204009 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALONEY, STEVE<br>68 MANDEVILLE RD<br>ST THOMAS, ON  N5R4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204010 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M ROGER<br>874 ST REGIS<br>ST ISIDORE, QC  J0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204011 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| JARDINE HALLIDAY, EVA<br>26 13TH ST PO BOX 1427<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204012 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ANDRE<br>1160 PRINCIPALE<br>ST MICHEL, QC  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204013 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| STUART, WAYNE V<br>3727 20TH AVE<br>REGINA, SK  S4S0P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204014 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, STERLING<br>2133 KING GEORGE HWY<br>MIRAMICHI, NB  E1V8A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204015 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MENHEER, SHARON L<br>198 MONTGOMERY AVE<br>WINNIPEG, MB  R3L1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204016 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUER, LEONARD A<br>1344 CONNAUGHT ST<br>REGINA, SK  S4T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204017 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, HUGUETTE A<br>168 RUE CLOUTIER<br>LACHUTE, QC  J8H3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204018 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KEVIN<br>2725 9TH AVE SE<br>CALGARY, AB  T2A0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204019 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH MD, PAUL A<br>10 180 VICTOR LEWIS DR<br>WINNIPEG, MB  R3P2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204020 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD ; DE ARRIOLA, RITA<br>4840 216TH ST<br>LANGLEY, BC  V3A2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204021 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4283 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BISSON, CATHIE<br>4555 DE LA TESSERIE<br>TERREBONNE, QC J6X1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204022 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, ANTOINE<br>535 SALABERRY<br>VALLEYFIELD, QC J6T5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204023 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DUR, F ARJO<br>311 WOODSIDE PL<br>OKETOKS, AB T1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204024 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, DIANE<br>1028 MARIE VICTORIN<br>DESCHAILLONS, QC G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204025 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| KUNTZ, ALOYS ; HORMAZABAL, ROSA M<br>214 DESBOIS<br>ROSEMERE, QC J7A1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204026 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HAGARTY, ALVIN ; HAGARTY, ELIZABETH<br>PO BOX 322<br>RAINY RIVER, ON P0W1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204027 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, ROY A<br>241 MCCOMBER CRES<br>THUNDER BAY, ON P7A7G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204028 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JACQUES<br>41 CHAMPLAIN<br>VICTORIAVILLE, QC G6P1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204029 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FLOOD, DOUG<br>11 GLENBURNIE CRES<br>LONDON, ON N5X2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204030 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, SUSAN<br>169 HARRIS RD<br>DELAWARE, ON N0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204031 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HARMON, ALICIA<br>BOX 491<br>SALTCOATS, SK S0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204032 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VARGA, FRANK<br>45671 SPADINA AVE<br>CHILLIWACK, BC V2P1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204033 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPOINTE, JEAN-MARC<br>80 RUE HARVEY<br>ALMA, QC  G8B1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204034 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, BERNARD<br>35 DEMUY<br>BOUCHERVILLE, QC  J4B4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204035 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, NANCY ; DION, MARTIN<br>923 RUE ST JOSEPH<br>MERCIER, QC  J6R2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204036 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAWN, LUCY ; LAWN, MIKE<br>26 SUNSET BLVD<br>BROCKVILLE, ON  K6V3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204037 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, ROBERT ; BOURQUE, VIRGINIE<br>367 52ND AVE<br>LACHINE, QC  H8T2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204038 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ADAMA, BEN ; ADAMA, LINDA<br>BOX 158<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204039 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DILL, JOHN R<br>137 PRINCE ST<br>SACKVILLE, NS  B4C1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204040 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARRIERE, CHANTAL<br>61 CHAMPAGNE<br>ST JEAN SUR RICHELIEU, QC  J2W2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204041 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, DANIELLE<br>248 4TH RANG EST<br>ST AUGUSTIN DE DESMAURES, QC  G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204042 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANSTRUP, BOB<br>1380 COAST MERIDIAN RD<br>COQUITLAM, BC  V3E3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204043 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BUYS, JOHN ; BUYS, MIA<br>124 WOODWARD AVE<br>REGINA, SK  S4R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204044 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, HUGH ; ROSS, WENDY<br>BOX 46<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204045 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COULSON, LORNE ; COULSON, DIANNE<br>1975 CAMERON AVE<br>PORT COQUITLAM, BC  V3C1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204046 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOGAL, DOUG<br>2812 POPLAR RD<br>EVANSVILLE, ON  P0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204047 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TARASCHUK, DOUGLAS S<br>BOX 145<br>GROSSE ISLE, MB  R0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204048 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC  J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204049 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHELINE<br>673 4TH AVE<br>LAVAL, QC  H7R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204050 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, FRED ; SIMPSON, MARIE<br>4627 ELGIN ST<br>VANCOUVER, BC  V5V4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204051 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BRITNELL, FRANCINE<br>1117 RUE BASTIEN<br>LAVAL, QC  H7X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204052 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, REMI ; BERNIER, CHANTAL<br>53 ZIEME AVE OUEST CP 166<br>PALMAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204053 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GARANIS, JOHN<br>10834 60TH AVE<br>EDMONTON, AB  T6H4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204054 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN-GUY ; VEGIARD, CELINE<br>644 RANG V<br>EASTMAN, QC  J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204055 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, GAETAN<br>70 RUE DUGUAY<br>LAVAL, QC  H7B1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204056 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SINGLER, MELISSA ; DION, PIERRE J<br>1306 NOTRE DAME<br>ST REMI, QC  J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204057 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEOD, JOAN N<br>PO BOX 307 26 WATER ST<br>BADDECK, NS  B0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204058 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, SHIRLEY<br>5110 REDMOND<br>ST HUBERT, QC  J3Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204059 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, JENNIFER<br>PO BOX 1808 514 OXFARD ST E<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204060 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYNIUK, MIKE<br>7219 132 AVE NW<br>EDMONTON, AB  T5C3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204061 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, KATHLEEN<br>RR2<br>CRAVEN, SK  S0G0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204062 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TOTH, JAMES A<br>4302 CASTLE RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204063 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TOTH, JAMES ; TOTH, CHERYL<br>4302 CASTLE RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204064 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEISNER, BEATRIX ; PERES, PEDRO<br>190 SANFORD AVE<br>SAINT LAMBERT, QC  J4P2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204065 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| JAVORNIK, JOHN<br>93 18TH AVE<br>DEUX MONTAGNES, QC  J7R4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204066 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ALEXANDRE<br>2315 RG RIVI EST<br>STE CLOTHILDE DE HORTON, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204067 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, RICHARD<br>437 RUNNYMEDE RD<br>TORONTO, ON  M6S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204068 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RAWLINGS, BILL ; RAWLINGS, MARY J<br>123 POLLARD ST PO BOX 127<br>EARL GREY, SK  S0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204069 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUPPER, MR W BRUCE<br>27 HIGHLAND AVE<br>KENTVILLE, NS  B4N2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204070 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DHIR, USHA A<br>372 SAINT CHARLES AVE<br>VAUDREUIL DORION, QC  J7V2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204071 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PRONOVOST, JACQUES<br>1029 RG2<br>CLERVAL, QC  J0Z1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204072 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, HELENE ; PAILLE, MARIO<br>490 DES CEDRES<br>MAPLE GROVE, QC  J6N1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204073 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, MARCO<br>85 BOUL JE ME SOUVIENS<br>STE ROSE LAVAL, QC  H7L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204074 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KARPAT, JOHN<br>2 HILLSIDE AVE<br>POINTE CLAIRE, QC  H9S5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204075 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, ALAN<br>RTE 828 MISSISQUOI<br>BOLTON EAST, QC  J0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204076 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOX, CLARK<br>BOX 71<br>ARCHERWILL, SK  S0E0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204077 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEDDES, KEN<br>BOX 107<br>PRAIRIE RIVER, SK  S0E1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204078 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| POCHA, STUART O<br>BOX 152<br>MACDOWALL, SK  S0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204079 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, LAURENT<br>371 LECORBUSIER<br>BELOEIL, QC  J3G3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204080 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KNIERT, SANDRA<br>BOX 2421<br>FERNIE, BC  V0B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204081 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILPOTT, DARLENE K M<br>28 HEDGE ST<br>FALONBRIDGE, ON  P0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204082 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, ROBIN<br>2246 JERSEYVILLE RD W<br>JERSEYVILLE, ON  L0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204083 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VOLDEN, NEIL J<br>BOX 902<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204084 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROWLETT, EVERETT<br>BOX 36<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204085 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, PATTI ; TAYLOR, STEVEN<br>17 WELLINGTON ST E<br>ALLISTON, ON  L9R1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204086 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEREZIUK, MARY<br>3339 35TH AVE SW<br>CALGARY, AB  T3E0Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204087 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MUDIE, SCOTT A<br>815 TEAL DR<br>BURLINGTON, ON  L7T2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204088 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, JEFF<br>677 GOVERNORS RD E<br>PARIS, ON  N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204089 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, PATRICIA E<br>665 HWY 26<br>ST FRANCOIS XAVIER, MB  R4L1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204090 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, REMI ; DESROCHERS, LINDA<br>2166 COUNTRY LANE W<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204091 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEST, DON<br>958 QUADLING AVE<br>COQUITLAM, BC  V3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204092 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TYSON, KAREN<br>73 CHARLES ST<br>KILLARNEY, ON  P0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204093 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRICE, DR GORDON W<br>2687 HWY 236<br>OLD BARNS, NS  B6L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204094 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, LORNA M<br>722 FISHER ST<br>WINNIPEG, MB  R3L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204095 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARTON, GORDON H<br>24 LORRAINE AVE<br>COBOURG, ON  K9A4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204096 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204097 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204098 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WENZEL, LINDSAY<br>200 ELIZABETH ST BOX 22<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204099 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FRAYNE, MARY J<br>1120 GURD ST<br>SARNIA, ON  N7S2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204100 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SUTIN, DEBI ; MANSON, BRUCE<br>898 BEXHILL RD<br>MISSISSAUGA, ON  L5H3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204101 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, BARBARA J<br>520 MONTAGUE ST<br>REGINA, SK  S4R3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204102 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, MICHEL<br>1311 DES LAUREN TIDES<br>MASCOUCLLE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204103 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HODGINS, BRUCE D<br>BOX 8<br>MUENSTER, SK  S0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204104 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, FRANCOIS<br>1960 RUE DE ST JUST<br>MONTREAL, QC  H1L6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204105 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOTTE, ROBERT<br>12302 COLIN<br>PIERREFONDS, QC H9A1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204106 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ARNOLD ; SCHULTZ, URSULA<br>419 ST CHARLES ST<br>WINNIPEG, MB R3K1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204107 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, FRANK S<br>770 39 AVE<br>LACHINE, QC H8T2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204108 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GASTON<br>115 5TH RANG EST<br>EVAIN, QC J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204109 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, FREDERICK<br>95 TOWNER ST<br>ST JEAN SURRICH, QC J3B3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204110 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ATKINS, STANLEY R; ATKINS, NANCY C<br>27 PINELAND AVE<br>OTTAWA, ON K2G0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204111 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARCEL<br>3121 ANGUS RD<br>CASSIDY, BC V0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204112 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, JIM<br>266 BEACH DR<br>VICTORIA, BC V8S2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204113 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOLDIE, PETER ; GOLDIE, CHRISTINE<br>1311 FIRST ST SE<br>SALMON ARM, BC V1E1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204114 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CUTHBERTSON, JACKIE ; CUTHBERTSON, SCOTT<br>BOX 227<br>GUY, AB T0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204115 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOMBARDIER, PAUL<br>586 3 RANG<br>ST JEAN SUR RICHELIEU, QC J2X5T5 | 01-01139<br>W.R. GRACE & CO. | z204116 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHEL<br>55 GAUDREAULT<br>REPENTIGNY, QC J6A1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204117 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT, JACQUES 2056 RIVARD VAL DAVID, QC J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z204118 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, CARLYNE #2 1111 E 12TH AVE VANCOUVER, BC V5T2J8 CANADA | 01-01139 W.R. GRACE & CO. | z204119 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BERG, RAYMOND 23 BRAZIL ST WINNIPEG, MB R2R0R8 CANADA | 01-01139 W.R. GRACE & CO. | z204120 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PIATKOWSKI, WANDA 18 GLOVER ST SUDBURY, ON P3C3J7 CANADA | 01-01139 W.R. GRACE & CO. | z204121 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHULER, EDNA L PO BOX 151 DARWELL, AB T0E0L0 CANADA | 01-01139 W.R. GRACE & CO. | z204122 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CRAINE, STEVE 52405 RG 272 SPRUCE GROVE, AB T2X3M8 CANADA | 01-01139 W.R. GRACE & CO. | z204123 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, PETER J; CORBETT, BARBARA A 190 PORT ELMSLEY ROAD RR5 PERTH, ON K7H3C7 CANADA | 01-01139 W.R. GRACE & CO. | z204124 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PHILIP 579 TRAFFORD CRES OAKVILLE, ON L6L3T4 CANADA | 01-01139 W.R. GRACE & CO. | z204125 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN 900 SECOND AVE ESPANOLA, ON P5E1A9 CANADA | 01-01139 W.R. GRACE & CO. | z204126 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WOLTZ, MR ERIE D 3138 CHURCH ST WINDSOR, ON N9E1V1 CANADA | 01-01139 W.R. GRACE & CO. | z204127 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, STEVE ; THOMSON, MARILYN BOX 495 CLINTON, BC V0K1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204128 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CHUMPITAZI, NESTOR L; YAYA, MARIA 6385 RUE DE PRINCE RUPERT LAVAL, QC H7H1C6 CANADA | 01-01139 W.R. GRACE & CO. | z204129 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOEL, ROBERT<br>589 MERRY NORD<br>MAGOG, QC  J1X2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204130 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, LEONARD<br>14 CHURCH ST KINGSPORT RR2<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204131 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, COME<br>1 RUE BEAUCHAMPS<br>ST BRUNO DE GUIGUE, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204132 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LIPSEY, GUY ; LIPSEY, HELEN<br>2188 DOUGLAS AVE<br>NORTH BATTLEFORD, SK  S9A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204133 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FROWEN, BARBARA G<br>161 RUPERT ST<br>THUNDER BAY, ON  P7B3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204134 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, KATHERINE ; MACGREGOR, TODD<br>1084 CEDAR GROVE BLVD<br>OAKVILLE, ON  L6J2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204135 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOGGETT, JOHN ; BOGGETT, HELEN<br>21 PETER ST<br>THUNDER BAY, ON  P7A5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204136 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BORRIS, RICK ; BORRIS, JOHANE<br>2571 OTT RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204137 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, FRANCIS<br>296 ST JOSEPH<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204138 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ROBERT<br>501 AVE RENAUD C P 786<br>MALARTRI, QC  J0Y1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204139 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SUABIC, HELIANE<br>190 KERR STREET APT 1002<br>OAKVILLE , N  6K 3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204140 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STUCHNOW, PETER R<br>108 8TH AVE<br>CASTLEGAR, BC  V1N1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204141 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REDMOND, MR GARY<br>PO BOX 186<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204142 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| REINER, HEATHER<br>BOX 840<br>KINISTINO, SK  S0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204143 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLUM, FRED<br>416 DRISCOLL DR<br>SAINT JOHN, NB  E2M3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204144 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MRS CAROLYN<br>28 FLORENCE CRES<br>TORONTO, ON  M6N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204145 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, FERNAND<br>119 AVE CYR<br>ST SAUVEUR, QC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204146 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, CLAUDE<br>6 GRENIER AVE PO BOX 55<br>VAL RITA, ON  P0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204147 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC  H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204148 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOLEY, ALYSON ; MACMILLAN, HEATHER<br>870 RAINFORTH RD RR 1<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204149 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAFOREST, BENOIT ; BOUCHARD, NATACHA<br>2440 ALEXIS<br>ST HUBERT, QC  J3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204150 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| EALEY, ROBERT J<br>BOX 290<br>MEAT PARK, SK  S0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204151 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PESANT, CLAUDETTE<br>1004 BERTRAND<br>ST JEROME, QC  J5L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204152 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ABDELFETTAH, ELKAZOUI<br>1743 RANG DES DUSSAULT<br>ST ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204153 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAVARD, JOHANNE<br>225 17TH AVE<br>DEUX MONTAGNES, QC  J7R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204154 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DJURIC, ZELJKO<br>409 CORDOVA ST<br>WINNIPEG, MB  R3N1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204155 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, DONALD W<br>615546 13TH LINE RR 6<br>WOODSTOCK, ON  N4S7W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204156 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RUDYK, BRIAN<br>25921 100TH AVE<br>MAPLE RIDGE, BC  V2W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204157 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ALBERTA, MR JAMIE D; ALBERTA, MRS CONNIE M<br>RR 2 1199 HWY 638<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204158 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VERNOY, ROSE M<br>BOX 1563<br>FT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204159 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VITIELLO, TOM<br>3139 GRANVILLE RD RR 2<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204160 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| YORK MD, G<br>302 CAMERON ST<br>WILLIAMS LAKE, BC  V2G1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204161 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, B<br>1160 CARR<br>SARNIA, ON  N7S3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204162 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KADERLE, BRENT ; KADERLE, OLGA<br>52539 RANGE RD 213<br>ARDROSSAN, AB  T8G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204163 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, MR RALPH<br>300A COUVENT ST<br>BROWNSBURG CHATHAM, QC  J8G2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204164 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KNICKLE, FRASER A<br>1347 BLUE ROCKS RD RR1<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204165 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARKHAM, LOIS E<br>2156 KINGS AVE<br>WEST VANCOUVER, BC  V7V2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204166 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MORYTO, NICHOLAS<br>1165 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204167 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BARRY J<br>RR 2 318827 GREY RD 1<br>OWEN SOUND, ON  N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204168 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SKALESKY, MR RUSSELL J<br>207 TAYLOR AVE<br>SELKIRK, MB  R1A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204169 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| Onclin, Cuyler<br>75 GROSVENOR CRES<br>SASKATOON, SK  S7J2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204170 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SKIPPER, TINA L<br>384C HWY 12<br>KENTVILLE, NS  B4N3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204171 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARDIN, ROBERT ; COLHIANNI, MARISA<br>10655 LAVERDURE<br>MONTREAL, QC  H3L2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204172 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WIEMER, ANNEGRET J<br>1740 VERNON ST<br>HALIFAX, NS  B3H3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204173 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COCHRAN, SANDRA ; MARSHALL, NEIL<br>719 YORK AVE<br>KAMLOOPS, BC  V2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204174 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HEYDANUS, RALPH H; HEYDANUS, PATRICIA<br>9705 92ND AVE<br>FORT SASKATCHEWAN, AB  T8L1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204175 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, STEPHANIE ; CAISSY, DAVID<br>275 DU PARC<br>ST HILAIRE, QC  J3H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204176 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, TROY ; GEORGE, TANYA<br>104 4TH ST SE<br>MEDICINE HAT, AB  T1A0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204177 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELAURIER, LAURENT H<br>PO BOX 544<br>STE ROSE, MB R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204178 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, PATRICIA<br>4 BAIN PL<br>EAST ST PAUL, MB R2E0K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204179 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARK, ADAM<br>168 SHANNON PARK<br>BEACONSFIELD, QC H9W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204180 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| TERPSTRA, JOANN ; TERPSTRA, PIETER<br>421 BERRY POINT RD PO BOX 104<br>GABRIOLA ISLAND, BC V0R1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204181 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| COADY, EILEEN C; ROBICHEAU, WAYNE<br>BOX 11560 RR 4<br>YARMOUTH, NS B5A4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204182 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DAHMS, EDWIN<br>1983 ROMITI CHOMEDEY<br>LAVAL, QC H7T1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204183 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DOWLING, GAIL<br>PO BOX 648 422 THOMAS ST<br>DESERONTO, ON K0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204184 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| PRESSEAU, CHRISTIANE<br>205 RUE DORION<br>ST EUSTACHE, QC J7P2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204185 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHELLE, JACQUES<br>3238 JOLIETTE<br>SOREL TRACY, QC J3R3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204186 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WESTSELLS, JACK<br>6012 EWART ST<br>BURNABY, BC V5J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204187 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WIERDA, MARK<br>BOX 811<br>DAWSON CITY, YT Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204188 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204189 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUGHNER, ALLAN G M<br>RR2 1094 ST JOHNS RD W<br>SIMCOE, ON  N3Y4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204190 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| STEMP, WILLIAM A<br>6 BIRCH LAWN AVE<br>SCARBOROUGH, ON  M1N1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204191 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SAUL, KEVIN<br>308046 HOCKLEY RD RR1<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204192 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DEWOLF, DR GAELAN T<br>2706 HERON ST<br>VICTORIA, BC  V8R6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204193 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, NORBERT<br>5 AVE RIVERVIEW<br>MIRAMICHI, NB  E1N3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204194 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GIETZ, DORIS I; NYKYFORAK, THEODORE W<br>131 HAZEL DELL AVE<br>WINNIPEG, MB  R2K0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204195 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| HORNIG, HERBERT<br>10 FLAGSTAFF RD<br>TORONTO, ON  M1L1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204196 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES<br>12 NEEDHAM DR<br>ETOBICOKE, ON  M9W3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204197 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BELVEAL, ROBERT ; BELVEAL, INGRID<br>PO 31<br>SOINTULA, BC  V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204198 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| PIGOTT, MIKE ; PIGOTT, MARIE<br>BOX 114<br>GRASMERE, BC  V0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204199 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES D<br>541 CHURCHILL AVE<br>NANAIMO, BC  V9S5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204200 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESSEN, JOHANNES<br>21151 96TH AVE<br>LANGLEY, BC  V1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204201 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, JACK<br>BOX 1228<br>BANCROFT, ON  K0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204202 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MCALPINE PAULSON, EDNA<br>BOX 414<br>STOCKHOLM, SK  S0A3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204203 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MARZULLO, NICOLA<br>5601 DES MUGUETS<br>MONTREAL NORD, QC  H1G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204204 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARGARET<br>PO BOX 535<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204205 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDIN, GASTON<br>239 ST JACQUES<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204206 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, BLENEY ; DENISE, LAPRISE<br>587 RUE DU REGIMENT<br>MONTMAGRY, QC  G5V4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204207 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HEELEY-RAY, ROBIN<br>671 CHEMIN DE LA RIVIERE SUD<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204208 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-YVES, YANICK<br>162 IRENEE GAUTHIER<br>CHARLEMAGNE, QC  J5Z1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204209 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, FRED B; MAZUR, MARY<br>BOX 1209<br>VULCAN, AB  T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204210 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MYLES, GLEN ; MYLES, ROSE<br>58 HILLCREST ST<br>PLASTER ROCK, NB  E7G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204211 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, GARY ; YOUNG, RITA<br>46517 MAPLE AVE<br>CHILLIWACK, BC  V2P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204212 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, BRUCE R<br>RR 8 SITE 6 COMP 12<br>LETHBRIDGE, AB  T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204213 | 3/25/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORRIVEAU, JOSEE 18 AVENUE DEMERS EST LASARRE, QC  J9Z2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z204214 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, S EUGENE 8866 HWY 2211 RR #5 CANNING, NS  B0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204215 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| REGIMBALD, PIERRETTE 142 VERDI LAVAL, QC  H7N3C8 CANADA | 01-01139 W.R. GRACE & CO. | z204216 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, JOHN 1264 RTE 890 NEWTON, NB  E4G1M5 CANADA | 01-01139 W.R. GRACE & CO. | z204217 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| KONDAKOR, TERRENCE F 48 SILVER CRES THOMPSON, MB  R8N0X7 CANADA | 01-01139 W.R. GRACE & CO. | z204218 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DIGIACINTO, IGINO 1942 BEECH ST HALIFAX, NS  B3H4B8 CANADA | 01-01139 W.R. GRACE & CO. | z204219 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| YABLONSKI, LINDA BOX 848 CARBERRY, MB  R0K0H0 CANADA | 01-01139 W.R. GRACE & CO. | z204220 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| SAMPHIRE, CYRIL A; SAMPHIRE, ADELA 2944 KIDD RD SURREY, BC  V4A3H9 CANADA | 01-01139 W.R. GRACE & CO. | z204221 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NOELLA 4355 LEGION ST HUBERT, QC  Y3Y1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z204222 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BERNSTROM, DAVID 2 FRECHETTE PL THE PAS, MB  R9A1T3 CANADA | 01-01139 W.R. GRACE & CO. | z204223 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BURBELLA, LARRY BOX 16 GRP 28 RR #1 EAST SELKIRK, MB  R0E0M0 CANADA | 01-01139 W.R. GRACE & CO. | z204224 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, MICHELE 1485 COTE ST ANDE STE SOPHIE, QC  J5J2S6 CANADA | 01-01139 W.R. GRACE & CO. | z204225 | 3/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIES, RONALD A; DAVIES, BRENDA L BOX 695 ROSEDALE STATION, AB  T0J2V0 CANADA | 01-01139 W.R. GRACE & CO. | z204226 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ALAIN 1645 RTE DES RIVIERES ST LUCIEN , C  0C 1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204227 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| VAN LEYEN, THEO 6073 RUSSELL RD OTTAWA, ON  K0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204228 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MICHEL 1171 DES PIONNIERS OUEST CAP ST IGNACE, QC  G0R1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204229 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, FRANCE 388 LAURIER ST BATHURST, NB  E2A3H1 CANADA | 01-01139 W.R. GRACE & CO. | z204230 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| LOUIE, WAYNE 2129 GLENWOOD DR KAMLOOPS, BC  V2C4G8 CANADA | 01-01139 W.R. GRACE & CO. | z204231 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BRADBURY, PHOEBE BOX 1709 NANTON, AB  T0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204232 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| ROMANICA, BARBARA L 59 SILVER CRES THOMPSON, MB  R8N0X6 CANADA | 01-01139 W.R. GRACE & CO. | z204233 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DIENO, ELMER E BOX 203 VISCOUNT, SK  S0K4M0 CANADA | 01-01139 W.R. GRACE & CO. | z204234 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, PIERRETTE T 3151 BAIE DES SABLES LAC MEGANTIC, QC  G6B1R5 CANADA | 01-01139 W.R. GRACE & CO. | z204235 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KUCHINSKI, KARL E BOX 177 THEODORE, SK  S0A4C0 CANADA | 01-01139 W.R. GRACE & CO. | z204236 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, MARTIN 404 CHEMAIN HULL ROUYN NORANDA, QC  J9Y1B5 CANADA | 01-01139 W.R. GRACE & CO. | z204237 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSH, ADAM<br>70 1ST AVE<br>IBERVILLE, QC  J2X2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204238 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MUNN, ANDREW B<br>1629 CHESTNUT ST<br>HALIFAX, NS  B3H3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204239 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DAUNAIS, MARCEL<br>644 ST SACREMENT<br>TERREBONNE, QC  J6W3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204240 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GHISLAIN<br>150 ST JEAN DE BAPTISTE<br>CHARTIERVILLE, QC  J0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204241 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBBARD, STEPHEN<br>BOX 30 SITE 316 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204242 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBBARD, STEPHEN<br>BOX 30 SITE 316 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204243 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GLASER, THOMAS M<br>1998 BOYER RD<br>ORLEANS, ON  K1C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204244 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, JIM ; BECKSTEAD, DOREEN<br>277 CARPATHIA RD<br>WINNIPEG, MB  R3N1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204245 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, M FERNAND<br>325 CHEMIN PEMICHANGAN<br>LAC STE MARIE, QC  J0X1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204246 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| SCHULHAUSER, DIANE<br>96 DONALD RD<br>CUPAR, SK  S0G0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204247 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DOIRE, MICHEL<br>11 ST JOSEPH<br>VILLE MARIE, QC  J9V2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204248 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, ALAIN<br>2173 RUE LA BELLE<br>SHAWINIGAN, QC  G9N5H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204249 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODKINSON, ROBERT ; HODKINSON, PAIGE<br>2433 PHILIP AVE<br>NORTH VANCOUVER, BC  V7P2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204250 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, MONICA M<br>87 CHURCH ST S<br>AJAX, ON  L1S6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204251 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE<br>10214 YOUBOU RD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204252 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JACQUELINE<br>200 LAFOREST<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204253 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| WALLS, BARRY ; WALLS, LAURIE<br>PERTH RD 163 #3251 RR1<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204254 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BOEHMER, WILLIAM<br>8913 CASTOR RD<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204255 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LIPPERT, MRS LUCY<br>260 SECOND ST<br>DRYDEN, ON  P8N2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204256 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOZERA, BERNARD<br>86 BRYAN ST<br>SYDNEY, NS  B1N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204257 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, KEVIN ; KRAMAR, NATALIE<br>6270 BUJOLD<br>BROSSARD, QC  J4Z2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204258 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, DENIS<br>96 SIMARD<br>REPENTIGNY, QC  J6A3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204259 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, NORMAN J<br>100 FRONT ST E BOX 312<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204260 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| AKL, GHASSAN<br>660 RUE FONTAINEBLEAU<br>LAVAL DUVERWAY, QC  H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204261 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VILLENEUVE, GABRIELLE<br>1080 38TH E AVE<br>LAVAL, QC  H7R4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204262 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, BECHARD<br>15 RUE DES CHENES<br>VILLE MERCIER, QC  J6R1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204263 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, MELISSA C<br>1367 HWY 117E RR #2<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204264 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PETER W<br>1339 HWY 117E RR#2<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204265 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, EDOUARD<br>245 75 IEMERUE EST<br>QUEBEC, QC  G1H1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204266 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, SUSAN<br>192 RIVERSIDE DR<br>THOMPSON, MB  R8N0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204267 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, ALAIN<br>8548 DROLET<br>MONTREAL, QC  H2P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204268 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BONEKAMP, JACK<br>BOX 865<br>PINE FALLS, MB  R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204269 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| SENYK, WALTER<br>642 DUNROBIN AVE<br>WINNIPEG, MB  R2K0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204270 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PLAMONDON, ANYSE<br>838 CHUTE PANET<br>ST RAYMOND, QC  G3L4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204271 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHAMBERGER, WILLI ; SCHAMBERGER, JEAN<br>721 NOTTINGHAM AVE<br>WINNIPEG, MB  R2K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204272 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAULT, JOCELYN<br>102 AYERS<br>LACHUTE, QC  J8H2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204273 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4304 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYER, ROBERT ; DYER, MONICA<br>1382 BARBERRY DR<br>PORT COGUITLAM, BC  V3B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204274 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MONDOU, DIANE<br>11955 ARTHUR SAUVE<br>MIRABEL, QC  J7N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204275 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, GILLES<br>860 RUE LEVIS<br>DRUMMONDVILLE, QC  J2B5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204276 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDRIAS, CLAUDE ; BOUDRIAS, NICOLE<br>1808 SANDY HILL RD<br>LORIGNAL, ON  K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204277 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOHN B; MOURANT, PATRICIA E<br>22090 IRVINE RD RR 2<br>DALKEITH, ON  K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204278 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| RAWSON, CATHY A<br>748 ST CLAIR PKWY<br>CORUNNA, ON  N0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204279 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LACONDE, EMILIEN<br>6055 SARAGUAY<br>PIERRE FONDS, QC  H8Y2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204280 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CLAUDE<br>33 LAFRENIERE<br>SOREL TRACY, QC  J3P5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204281 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROCHE, ANDRE G<br>571 HARSTONE RD<br>WINNIPEG, MB  R3R1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204282 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, RAYMOND<br>371 RANG LEPAGE<br>STE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204283 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| RUITER, BEN<br>113 GRENPELL CRES<br>NEPEAN, ON  K2G0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204284 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, DENYSE M<br>63 85 HENDERSON AVE<br>THORNHILL, ON  L3T2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204285 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, BONNIE<br>63 HILLVIEW CRES<br>MIDHURST, ON L0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204286 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MAN, TIMOTHY<br>12 MANORPARK CT<br>TORONTO, ON M2J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204287 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GARY G<br>231 WILLOWDALE<br>ROSEMERE, QC J7A1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204288 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DION-SIMARD, GENEVIEVE<br>10385 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC G9C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204289 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, GUY ; CARRIERE, CLAIRE<br>967 DUGAS ST<br>WINNIPEG, MB R2J0Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204290 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| REDA, FRANK<br>4820 DE LACHENAIE<br>TERREBONNE, QC J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204291 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, TODD ; TURNER, LYNNE<br>PO BOX 150<br>ROSSER, MB R0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204292 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204293 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOUNTY, MICHAEL J; LABOUNTY, KATHLEEN L<br>PO BOX 1913<br>MERRITT, BC V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204294 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL, FOURNEL<br>169 AVE QUINTAL LAVAL DES RAPIDES<br>VILLE DE LAVAL, QC H7N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204295 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, ANDRE<br>144 6TH E RANG<br>ARMAGH, QC G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204296 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DENAULT, YUON<br>8142 RUE OGILVIE<br>LASALLE, QC H8P3R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204297 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOUINARD, PATRICIA ; LESSARD, JEAN-LOUIS 4420 RUE DE LA PROMENADE SAINT ANTOINE DE TILLY, QC G0S2C0 CANADA | 01-01139 W.R. GRACE & CO. | z204298 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLOR, PETER 76 SUNSET EST CHATEAUGUAY, QC J6K1T5 CANADA | 01-01139 W.R. GRACE & CO. | z204299 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| NEIL, STEVEN 162 BELVAL BROMONT, QC J2L2X6 CANADA | 01-01139 W.R. GRACE & CO. | z204300 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, ELAINE 35 CLEMENTS ST YARMOUTH, NS B5A2B6 CANADA | 01-01139 W.R. GRACE & CO. | z204301 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, ELAINE 35 CLEMENTS ST YARMOUTH, NS B5A2B6 CANADA | 01-01139 W.R. GRACE & CO. | z204302 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFITT, JOHN 1388 MARSHALL RD RR#2 KINGSTON, NS B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204303 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFITT, JOHN 1388 MARSHALL RD RR#2 KINGSTON, NS B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204304 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, FERNANDE 506-660 32 AVE LACHINE, QC H8T3K4 CANADA | 01-01139 W.R. GRACE & CO. | z204305 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHER, D FAY 1584 CENTURY RD E RR 1 KARS, ON K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z204306 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, PIERRE 1021 RANG DE LA MONTAGNE NORD ST PAUL D ABBOTSFORD, QC J0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204307 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ALBERT 98 JAMES ST WELLAND, ON L3B5M4 CANADA | 01-01139 W.R. GRACE & CO. | z204308 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, EMILE 465 RT 204 AUDET, QC G0Y1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204309 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUSHNER, MILES J<br>NE 14 19 13 BOX 54<br>GLENELLA, MB R0J0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204310 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HENSHELL, JEAN<br>1160 BLAIR RD STE A<br>BURLINGTON, ON L7M1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204311 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FLICK, CHRIS<br>823 AFTON AVE<br>SUDBURY, ON P3A3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204312 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BELLETTINI, MR SETTIMIO<br>126 COLLEGE ST<br>THUNDER BAY, ON P7A5J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204313 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, GUY ; DESLOGES, DORICE<br>870A BOUL DE LA SALETTE<br>ST JEROME, QC J5L2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204314 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, CAROLYN J<br>3456 STEPHENSON POINT RD<br>NANAIMO, BC V9T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204315 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURROWS, JENNIFER<br>604 MCCOWAN RD<br>SCARBOROUGH, ON M1J1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204316 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTIE, MARGARET<br>43 MOXAM DR<br>LIUELY, ON P3Y1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204317 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, NANCY<br>184 GOUIN<br>ST JEAN SUR RICHELIEU, QC J3B3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204318 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAWDER, GORDON ; LAWDER, LAURIE<br>1034 HEIGHTS RD R3<br>LINDSKY, ON K9V4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204319 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HYSLOP, RAYMOND<br>1670 DOLLARD AVE<br>SUDBURY, ON P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204320 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOWALYK, ALLAN<br>PO BOX 123<br>HUBBARD, SK S0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204321 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURNOYER, WILDOR<br>1365 BERTHIER<br>CHAMBLY, QC  J3L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204322 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, BERNARD<br>117 AVE BEAUMONT<br>ROCKLAND, ON  K4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204323 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, EVANS<br>381 RUE DE LA GARE<br>SAINT FAUSTIN LAC CARRE, QC  J0T1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204324 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KERSHAW, HERBERT<br>37 AV LORRAIN<br>SAINT JEAN SUR RICHELIEU, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204325 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JANOTA, ADAM<br>14 SILVERWOOD RD<br>NEPEAN, ON  K2E6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204326 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TAUPIER, BRUCE ; TAUPIER, PAULA<br>990 PATTEE RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204327 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC  V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204328 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHALKOWSKY, STEPHENIA<br>5-4 RR #2<br>CANORA, SK  S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204329 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WATERSTON, MR W ; WATERSTON, MRS W<br>2431 BINBROOK RD RR #1<br>BINBROOK, ON  L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204330 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, ELIZABETH M<br>7463 COUNTY RD 56 RR1<br>UTOPIA, ON  L0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204331 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PLANK, DOUGLAS ; PLANK, SUSAN<br>159 WILLIAMSON DR<br>CALEDONIA, ON  N3W1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204332 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSLIN, CLIFFORD F<br>326 SPENCER ST<br>WOODSTOCK, ON  N4S2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204333 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4309 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIOUX, JEAN-LOUIS ; PARISEAU RIOUX, MARIE-PIER 18 HAZEL ST CATHARINES, ON L2T1E1 CANADA | 01-01139 W.R. GRACE & CO. | z204334 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PETER D RR 4 TARA, ON N0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z204335 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THALEN, JOEL ; THALEN, TAMMY 8746 BELLEVUE DR CHILLIWACK, BC V2P3W7 CANADA | 01-01139 W.R. GRACE & CO. | z204336 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MURRAY ; ROBINSON, PATRICIA PO BOX 12 ALLENFORD, ON N0H1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204337 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ANNE 14 SHAND AVE TORONTO, ON M8X1T5 CANADA | 01-01139 W.R. GRACE & CO. | z204338 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PULLEY, GLENDON H 283 DELUSION RD RR #1 MIDDLETON, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z204339 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE 3900 DE LA PINEDE TROIS RIVIERES, QC G8Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z204340 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, LEON A 4145 RUE MGR LAVAL TROIS RIVIERES, QC G8Y1M8 CANADA | 01-01139 W.R. GRACE & CO. | z204341 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WOODROW, TRAVIS BOX 1073 MEADOW LAKE, SK S9X1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z204342 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, NICOLAS 52 RUE DE LA CONCORDE REPENTIGNY, QC J6A3W2 CANADA | 01-01139 W.R. GRACE & CO. | z204343 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES 63 YIAU VALLEYFIELD, QC J6T4Y1 CANADA | 01-01139 W.R. GRACE & CO. | z204344 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TOWNSEND, NORMAN P BOX 423 PENHOLD, AB T0M1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204345 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALONDE, GERALD<br>5207 5TH E AVE<br>VAL MORIN , C   J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204346 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, JOHN ; NOBLE, KRYSTAL<br>416 WYLDE ST BOX 246<br>MULGRAVE, NS  B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204347 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>201-12 CHEADLE ST W<br>SWIFT CURRENT, SK  S9H0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204348 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORPAK, PETER<br>501 VANCOUVER AVE N<br>SASKATOON, SK  S7L4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204349 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204350 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, IAN ; COOPER, BONNIE<br>RR2<br>OWEN SOUND, ON  N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204351 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, JEAN M<br>411 RTE 138<br>ST AUGUSTIN, QC  G3A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204352 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROON, SHANE ; DONALDSON, KEALY<br>2100 PARK RD<br>CAMPBELL RIVER, BC  V9W4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204353 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GETZINGER, VICTOR<br>RR 2<br>STONY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204354 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COUSINEAU, JEAN-GUY<br>208 RUE DE BELLEFEVILLE<br>ST EUSTACHE, QC  J7P2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204355 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204356 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RAU, MICHAEL J<br>148 EMLA ST<br>DASHWOOD, ON  N0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204357 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRUMP, JOHN<br>90 OAK ST E<br>LEAMINGTON, ON  N8H2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204358 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| STEADMAN, NANCY E<br>590 LOCUST ST<br>BURLINGTON, ON  L7S1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204359 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DINGLE, PATRICIA<br>38319 GLENSHILL RD RR 2<br>AUBURN, ON  N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204360 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KETCHABAW, DONALD<br>1 EPHGRAVE BLVD<br>PETERBOROUGH, ON  K9J4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204361 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, ROSE<br>20937 DALTON RD BOX 1540<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204362 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, CLAUDE<br>103 JANELLE<br>DESCHAMBAULT, QC  G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204363 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN<br>314 LANSDOWNE AVE<br>MONTREAL, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204364 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, REGENT<br>3 RUE HODON QUEST<br>STE AGATHE DES MONTS, QC  J8C1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204365 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BULMER, STAN ; BULMER, GINA<br>3467 STATION ST PO BOX 13<br>MONKLAND, ON  K0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204366 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHABADA, PAUL ; SHABADA, VERA<br>BOX 810<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204367 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAULINE<br>347 84 AVE SE<br>CALGARY, AB  T2H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204368 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| STEEPLE, RICHARD ; STEEPLE, RITA<br>8542-109B ST<br>DELTA, BC  V4G4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204369 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMOS, DAVID<br>4079 W 15TH AVE<br>VANCOUVER, BC  V6R3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204370 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE<br>102 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204371 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARANIUK, JUDY<br>65 N ROCKWOOD AVE<br>THUNDER BAY, ON  P7A6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204372 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HANN, CORWIN<br>1432 106 AVE<br>DAWSON CREEK, BC  V1G2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204373 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, LINE<br>959 RANG #2<br>STE CLOTILDE DE CHATEANGUAY, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204374 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARONE, ANTONIO<br>391 PATRICK ST<br>SAULT STE MARIE, ON  P6C3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204375 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSEY, IAN ; JOSEY, KATHLEEN<br>10 MONARCH DR<br>BEDFORD, NS  B4A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204376 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CATHERINE, BERTRAND<br>20 DE LOMBARDIE<br>ST LAMBERT, QC  J4S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204377 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIDINGA, JIM<br>5805 ST JOSEPH ST BOX 14<br>VARS, ON  K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204378 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GORICK, VIVIENNE M<br>3713 MARINE VISTA<br>COBBLE HILL, BC  V0R1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204379 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOHN W<br>243 LAKESHORE RD E<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204380 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, LABERGE<br>424 ST MARC<br>CHATEAUGUAY, QC  J6J2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204381 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLENAGHAN, CATHERINE 136 FENTIMAN AVE OTTAWA, ON  K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z204382 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TUBA, SANDRA 6919 QUESNEL ST POWELL RIVER, BC  V8A1J1 CANADA | 01-01139 W.R. GRACE & CO. | z204383 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, KAREN ; VAUGHAN, ALAN 1237 DEVON RD OAKVILLE, ON  L6J2L7 CANADA | 01-01139 W.R. GRACE & CO. | z204384 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| IRANY, LAWRENCE 247 LAKE LOUISA N RD WENTWORTH, QC  J8H0C5 CANADA | 01-01139 W.R. GRACE & CO. | z204385 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHLAMP, GORDON ; SCHLAMP, STELLA BOX 539 THORHILD, AB  T0A3J0 CANADA | 01-01139 W.R. GRACE & CO. | z204386 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATTEDU, MICHEL 892 RUE BOISSY ST LAMBERT, QC  J4R1K3 CANADA | 01-01139 W.R. GRACE & CO. | z204387 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAH - JONES, DIANNA 1243 W 64TH AVE VANCOUVER, BC  V6P2M7 CANADA | 01-01139 W.R. GRACE & CO. | z204388 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES 109 BANKVIEW CIR ETOBICOKE, ON  M9W6S4 CANADA | 01-01139 W.R. GRACE & CO. | z204389 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, MEL RR #2 DIDSBURY, AB  T0M0W0 CANADA | 01-01139 W.R. GRACE & CO. | z204390 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YEADON, GORDON ; YEADON, MAVIS 225 FRANZ ST BOX 322 LEMBERG, SK  S0A2B0 CANADA | 01-01139 W.R. GRACE & CO. | z204391 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, CAROL 48913 CHILLIWACK LK RD CHILLIWACK, BC  V4Z1A6 CANADA | 01-01139 W.R. GRACE & CO. | z204392 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RICHMOND, DESROCHERS 300 ST THOMAS SALABERRY DE VALLEYFIELD, QC  J6T4K3 CANADA | 01-01139 W.R. GRACE & CO. | z204393 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGE, CHRISTINE H<br>825 2ND ST<br>NEW WESTMINSTER, BC V3L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204394 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, MRS MARIANNE<br>1104-58 ST NW<br>EDMONTON, AB T6L6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204395 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHARRARD, RODNEY<br>653 GOODWOOD RD<br>OXBRIDGE, ON L9P1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204396 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROSTHERN MENNONITE HOME FOR THE AGED<br>PO BOX 790<br>ROSTHERN, SK S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204397 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEAU, DIANE<br>100 RUE STE THERESE<br>SAINT REMI, QC J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204398 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, ROBERT ; WHEATLEY, LORRAINE<br>50 WOODLAWN AVE<br>MOWCTON, NB E1E2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204399 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204400 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SANFORD, JOLSON R<br>389 WENTWORTH RD RR #1<br>WINDSOR, NS B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204401 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SANFORD, JOLSON R<br>389 WENTWORTH RD RR #1<br>WINDSOR, NS B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204402 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204403 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204404 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| OEN, LLOYD<br>316 SIMPSON BOX 1009<br>OUTLOOK, SK S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204405 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERPY, LARRY<br>BOX 31<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204406 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, GILBERT<br>521 LACHAPELLE<br>ST GUILLAUME, QC  J0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204407 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RIVETT, JOYCE<br>441 OLD QUAKER RD RR #1<br>PORT ROBINSON, ON  L0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204408 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, SHAWN A<br>315 7TH ST E<br>CORNWALL, ON  K6H2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204409 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LEGROS, PIERRE<br>200 RIVIERE SUD<br>RIVIERE ROUGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204410 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PLETSCH, DOUGLAS ; PLETSCH, VERA<br>5833 JONES BASELINE RR 5<br>GUELPH, ON  N1H6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204411 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, LUCIE<br>11880 BOUL BECANCOUR<br>BECANCOUR, QC  G9H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204412 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOBILANSKY, NICHOLAS N<br>12863 98B AVE<br>SURREY, BC  V3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204413 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FYFFE, RITA M; FYFFE, RONALD A<br>2430 E 51 AVE<br>VANCOUVER, BC  V5S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204414 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AKIZAKI, ROBERT T<br>7322 113 ST<br>DELTA, BC  V4C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204415 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHVARTZ, DIDIER<br>71 MAPLE ST PO BOX 245<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204416 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WELYCHKA, EVA A<br>615 ALBERTA AVE SE<br>CALGARY, AB  T2G4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204417 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPAGE, YVON<br>80 RANG ST FELIX<br>SAINT-NARCISSE , C  0X 2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204418 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, EDWARD<br>5109 BROMLEY RD<br>BURLINGTON, ON  L7L3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204419 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PATRICIA A<br>17 QUEBEC RR5<br>VANASTRA, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204420 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LOWREY, GUY<br>46 ST PAUL ST<br>CHATEAUGUAY, QC  J6J2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204421 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, BRIAN ; DAHL, KAREN<br>6364 EDINBURGH ST<br>HALIFAX, NS  B3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204422 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBERG, ED ; VANDENBERG, NELINDA<br>3344 MT DAVIS WAY<br>HOUSTON, BC  V0J1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204423 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| THIBERT, RAYMOND<br>5 MATTE<br>ST LONSTANT, QC  J5A2GB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204424 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MC OUAT, JANE I W<br>RR#1 S9C25<br>GARDEN BAY, BC  V0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204425 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PASSFIELD, MARK ; PASSFIELD, SARAH<br>133 CORNISHTOWN RD<br>SYDNEY, NS  B1P2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204426 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES<br>964 DECHATILLON<br>BOISBRIAND, QC  J7G2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204427 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, CONRAD<br>1247 CHEMIN DES DEFRICHEURS<br>DESTOR, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204428 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, DENISE<br>1580 NOTRE DAME<br>ST SULPICE, QC  J5W3U7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204429 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONACHER, ALEC ; CONACHER, MAVIS<br>670 KIPLING ST<br>TRAIL, BC  V1R2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204430 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, DAVID<br>3 HELEN ST<br>DUNDAS, ON  L9H1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204431 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PHILPOTT, EDWARD H<br>1508 GROVE CRES<br>DELTA, BC  V4L1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204432 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MOLTO, BRIAN ; MOLTO, DEBORAH<br>46041 SALEM RD RR2<br>CLIFFORD, ON  N0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204433 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, JOHN E<br>3584 EMERALD DR<br>NORTH VANCOUVER, BC  V7R3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204434 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAREY, WILFRED<br>152 CARIBOU RD<br>CORNER BROOK, NL  A2H4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204435 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL<br>80 HENRI DUNANT<br>STE ADELE, QC  J8B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204436 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, JEAN-MARC ; GEVRY, HUGUETTE<br>181 GROVE<br>GRANBY, QC  J2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204437 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON  L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204438 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YAWORSKY, ROBERT<br>BOX 33<br>MACNUTT, SK  S0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204439 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAAS, RUDY<br>BOX 162<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204440 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, MRS WANDA<br>55 WILEY ST<br>ST CATHARINES, ON  L2R4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204441 | 3/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IDESON, FLORENCE<br>23 FALCONRIDGE CT<br>ST THOMAS, ON  N5R6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204442 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| CHO, DOREEN ; CHO, ARTHUR D<br>59 GREYLAWN CRES<br>SCARBOROUGH, ON  M1R2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204443 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BORSELLINO, JAMES ; BORSELLINO, SARAH<br>1180 6TH CONC RD W RR1<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204444 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVIEAUX, CAROL<br>174 WILLOW AVE<br>SAULT STE MARIE, ON  P6B5B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204445 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN<br>113 TOWNLINE RD W<br>HUNTSVILLE, ON  P1H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204446 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| NOURRY, MANNICK<br>2755 RUE EVANGELINE<br>SOREL TRACY, QC  J3R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204447 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| MURK, MR HELMUT ; MURK, MRS CHRISTA<br>9 JACINTA DR<br>TORONTO, ON  M6L1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204448 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| LOCKYEAR, DAVID<br>8 JASPER DR<br>AURORA, ON  L4G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204449 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| SACCO, COLIN<br>40 CLIFFE RD<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204450 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE<br>7641 3RD AVE<br>LAVAL WEST, QC  H7R2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204451 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| NEVE, DARYL<br>569 WAVELL AVE<br>OTTAWA, ON  K2A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204452 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NEVE, DARYL<br>569 WAVELL AVE<br>OTTAWA, ON  K2A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204453 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUTURE, RENALD<br>1872 LANGEVIN<br>ST LIN LAURENTIDES, QC  J5M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204454 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, CHRISTIANE<br>37 RUE ST ETIENNE<br>ST GERVAIS, QC  S0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204455 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| ELLISON, TERRY ; ELLISON, DIANE<br>2305 BELAIR RD<br>VICTORIA, BC  V9B3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204456 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, CLIFFORD ; BOWERMAN, HOLLIS<br>32 HESS ST<br>SAULT STE MARIE, ON  P6A5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204457 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, KEITH<br>49 ABBOTT BLVD<br>COBOURG, ON  K9A4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204458 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, DARCY<br>1145 YORSTON AVE<br>QUESNEL, BC  V2J3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204459 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, KEITH ; HANSEN, JOAN<br>35 LYNNDALE RD SE<br>CALGARY, AB  T2C0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204460 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| SMOLARCHUK, NELLIE<br>PO BOX 84<br>BOYLE, AB  T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204461 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYNINK, MARVIN J<br>11703 84 ST NW<br>EDMONTON, AB  T5B3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204462 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CALVIN<br>1506 ENDERBY AVE<br>DELTA, BC  V4L1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204463 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ROGER<br>125 SITE PERREAULT<br>SHAWINIGAN SUD, QC  G9P2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204464 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEE, FLOYD<br> PO BOX 791<br>108 MILE RANCH, BC  V0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204465 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHEMERYS, CORY ; CHEMERYS, CHRISTINE<br>844 111TH AVE<br>DAWSON CREEK, BC  V1G2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204466 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SYLVIE<br>1833 RTE 138<br>COLOMBIER, QC  G0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204467 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUTANT, PATRICK<br>721 RUE STE ANNE<br>STE ANNE DE LA PERADE, QC  G0X2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204468 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| DENISE, GROULX ; LAURENT, TALBOT<br>902 1ER RANG OUEST<br>ST JOACHIM DE SHEFFORD, QC  J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204469 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| JONES, PAUL P H<br>648 DUBLIN<br>MONT ST HILAIRE, QC  J3H1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204470 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BROSSARD, VALERIE ; OUELLETTE, YVAN<br>2066 BACHARD<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204471 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| ZARA, RONALD<br>619 DUBORD CRES<br>DORVAL, QC  H9P1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204472 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| CORCORAN, JAMES<br>3900 YORK RD<br>CAMPBELL RIVER, BC  V9H1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204473 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, PAUL ; MORRIS, BRENDA<br>10425 164 ST<br>SURREY, BC  V4N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204474 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, NADIA<br>1224 RANG ST LOUIS<br>STE ANNE DE SABIEUOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204475 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JOHANNE<br>78 AUDUBON<br>DOLLARD DES ORNEAUX, QC  H9B3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204476 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, CHRISTIANE<br>312 QUME AVE<br>FERME NEUVE, QC  J0W1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204477 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, DANIEL<br>175 BROOKLAND ST<br>GLACE BAY, NS B1A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204478 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| YAMAMOTO, MAC<br>157 BARRINGTON AVE<br>WINNIPEG, MB R2M2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204479 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, SEVERIN<br>1238 CHEMIN DES COUDRIERS<br>ISLE AUX COUDRES, QC G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204480 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| SMIRLE, MRS LESLEY B<br>815 EDGEWORTH AVE<br>OTTAWA, ON K2B7Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204481 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ARTHUR<br>46 CH DE LA CARRIERE<br>BROWNSBURG CHATHAM, QC J8G1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204482 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, ANDRE<br>129 BERKLEY AVE<br>ST LAMBERT, QC J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204483 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, GARY<br>267 SHERBROOK ST<br>PETERBOROUGH, ON K9J2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204484 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| PANJU, HANIF<br>56 CHATHAM DR NW<br>CALGARY, AB T2L0Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204485 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HENTON, IVAN W<br>BOX 655<br>GLADSTONE, MB R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204486 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SLUSARCYK, CAMERON ; SLUSARCYK, DANIELLE<br>421 7TH AVE S<br>KENORA, ON P9N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204487 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DAGG, RAE ; DAGG, MARIE<br>748 ROUTE 366<br>LADYSMITH, QC J0X2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204488 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MORTSON, DOUGLAS<br>FR #137 HWY #124 RR#1<br>PARRY SOUND, ON P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204489 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STROHMAIER, RONALD M<br>3491 LOVAT AVE<br>VICTORIA, BC  V8X1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204490 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SCALLION, WALLACE<br>12 MARGARET LORNE DR<br>HERRING COVE, NS  B3V1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204491 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, LEONARD ; BISSON, PATRICIA<br>17 ORCHARD WAY PO BOX 3171<br>MORRISBURG, ON  K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204492 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, LAURENT<br>400 3RD E RUE<br>ST JEAN SUR RICHELIEU, QC  J2X3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204493 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GERRARD, JOHN M<br>785 GLENLEVEN CRES<br>MISSISSAUGA, ON  L5H1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204494 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, BARBARA ; MACDONALD, IAN<br>40 ALEXANDRA AVE<br>YORKTON, SK  S3N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204495 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RISSANEN, MR ONNI E; RISSANEN, MRS EEVA A<br>13 LEE AVE<br>ANGUS, ON  L0M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204496 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, JEROME ; DOKIS, NORINE<br>PO BOX 6011<br>STURGEON FALLS, ON  P2B3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204497 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TIMMINS, R JULEE<br>1223 KITCHENER AVE<br>OTTOWA, QC  K1V6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204498 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, GYSLAIN<br>2960 8 IEM AVE<br>SHAWINIGAN SUD, QC  G9P1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204499 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RACINE, MARIE-JOSEE ; RACINE, SYLVAIN<br>7 ANDELOT<br>LORRAINE, QC  J6Z3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204500 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTYN, MRS VICTORIA E<br>RR #2<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204501 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICENRLANE, GREGORY R 42 AVON ST TRURO , S  2N 4E9 CANADA | 01-01139 W.R. GRACE & CO. | z204502 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GUNNLAUGSON, THORA S BOX 373 MANITO, MB  R0G1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204503 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HARKER, MORGAN 995 GLORIA PL VICTORIA, BC  V8Y1L4 CANADA | 01-01139 W.R. GRACE & CO. | z204504 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, RENEE F 805A BLU DES MILLE ILES LAVAL, QC  H7J1E6 CANADA | 01-01139 W.R. GRACE & CO. | z204505 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, PETER F 3100 MACLEOD AVE RIVER RYAN, NS  B1H1J7 CANADA | 01-01139 W.R. GRACE & CO. | z204506 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BOJECHKO, PETER ; BOJECHKO, OLGA RR1 BONACCORD, AB  T0A0K0 CANADA | 01-01139 W.R. GRACE & CO. | z204507 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, GERARD 980 CORBEIL LAVAL, QC  H7X1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z204508 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| EIKELENBOOM, ANTHONY ; EIKELENBOOM, NICOLE BOX 207 SHUBENACADE, NS  B0N2H0 CANADA | 01-01139 W.R. GRACE & CO. | z204509 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, F ROY ; HAWKINS, MARGARET RR #1 NEW SAREPTA, AB  T0B3M0 CANADA | 01-01139 W.R. GRACE & CO. | z204510 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, PIERRE 768 AVE DE LETANG MASCOUCHE, QC  J7K4B7 CANADA | 01-01139 W.R. GRACE & CO. | z204511 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURDAGES, LAURETTE G; BOURDAGES, PAUL 1, PLACE DES CENTAUREES, APPT 610 SAINTE-THERESE, QC  J7E 5V7 CANADA | 01-01139 W.R. GRACE & CO. | z204512 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC-JOANISSE, MONIQUE 1564 DELA ROSERAIE ST ADOLPHE D HOWARD, QC  J0T2B0 CANADA | 01-01139 W.R. GRACE & CO. | z204513 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAILLE-GIFUNI, DENISE<br>9174 JOSEPH MELANCON<br>MONTREAL, QC  H2M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204514 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, JOHN A<br>17 FOX GLOVE LN<br>HALIFAX, NS  B3M2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204515 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, MARJORIE E<br>330 OAKDALE DR<br>WINNIPEG, MB  R3R0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204516 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DUFORD, RAY L<br>9080 PINEWELL CRES<br>RICHMOND, BC  V7A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204517 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BIGGAR, EMMETT ; BIGGAR, DELETRA<br>111 WARBLE DR<br>MANITOWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204518 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, CLAUDE<br>1034 DUBLIN ST<br>SUDBURY, ON  P3A1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204519 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| INFANTINO, JAMES<br>2176 BRAESIDE AVE<br>OTTAWA, ON  K1H7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204520 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, BRIAN W<br>530 RIVER RD<br>GLOUCESTER, ON  K1V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204521 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MALLON, BEVERLY<br>242 COLUMBUS AVE<br>OTTAWA, ON  K1K1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204522 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| OGSTON, KEN ; OGSTON, ELAINE<br>BOX 1 SITE 6 RR #7<br>CALGARY, AB  T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204523 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| EWART, GILLIAN<br>10911 SPRINGWOOD CT<br>RICHMOND, BC  V7E1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204524 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| PARKES, JIM<br>205 FIRST AVE<br>CULTUS LAKE, BC  V2R4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204525 | 4/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD, ROBERT<br>147 EASIMIR AVE<br>DRYDEN, ON  P8N2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204526 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, RENE<br>240 RUE FARMER APT #1<br>TROIS RIVIERES, QC  G9A3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204527 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ARCHER, SEAN N<br>18 DOUGLAS BANK WAY SE<br>CALGARY, AB  T2Z1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204528 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CHOW, IVY ; CHOW, SING HON<br>11 FARMCREST DR<br>SCAR, ON  M1T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204529 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCLISTER, JOHN A<br>8039 HWY #3 RL 3<br>MAIDSTON, ON  N0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204530 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BIRTLES, BETTY ANN<br>BOX 473<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204531 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, SHERYL<br>BOX 1128<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204532 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FELDMAN, WALLY<br>PO BOX 2262<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204533 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| SOROKO, DAVID<br>31 EDWARD AVE BOX 526<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204534 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| Lacelle, Maurice<br>404 MARTEL<br>CHAMBLY, QC  J3L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204535 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, MARTIN<br>119 NICOLAS CHOQUET<br>VARENNES, QC  J3X1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204536 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CESAR, MARIA ; CESAR, ALOIS<br>994 MANHATTAN AVE<br>WINNIPEG, MB  R2L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204537 | 4/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURCO, LILIANA<br>146 LAURA ST<br>SAULT STE MARIE, ON  P6C2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204538 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, NANCY ; LASALLE, MICHAEL A<br>250 BL LAIRD<br>VILLE MONT ROYAL, QC  H3R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204539 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, DAVID ; PESOLD, ELIZABETH<br>3 ELMRIDGE<br>ILE BIZARD, QC  H9C1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204540 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FUOCO, FRANK<br>488 WESTMINSTER<br>DDO, QC  H9G1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204541 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, LUC<br>1007 RIVARD<br>SOREL TRACY, QC  J3R3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204542 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| TURNCLIFF, KELLY ; HOPTON, CHRISTOPHER<br>4435 W 11TH AVE<br>VANCOUVER, BC  V6R2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204543 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WILLIAM ; BAKER, LINDA<br>PO BOX 76<br>NORTH PORTAL, SK  S0C1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204544 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, FRANCIS<br>38 BEATTY ST<br>PARRY SOUND, ON  P2A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204545 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, GLEN R<br>116 CASCADE CIR<br>RICHMOND HILL, ON  L4C3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204546 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ORIDA, JANE<br>183 KEELE ST<br>TORONTO, ON  M6P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204547 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, GARY J<br>420 WAITE RD RR #2<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204548 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MAZERALL, ANNE ; MAZERALL, PATRICIA ; MAZERALL, MARION<br>3 SLAYTER ST<br>DARTMOUTH, NS  B3A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204549 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, ROGER<br>1414 BOUL BOUCHARD<br>GRANBY, QC  J2G8C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204550 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ANNETTE ; BOUCHARD, GUY<br>75 TODDS ISLAND RD<br>ST MARGARETS BAY, NS  B3Z2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204551 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EGLI, CATHERINE<br>126 ST ANDREW AVE<br>BEACONSFIELD, QC  H9W4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204552 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE TARDIF, MARIE<br>650 RUE DU SOUVENIR<br>SHERBROOK, QC  J1E2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204553 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RITCO, STEVEN<br>207 MCCANNEL ST<br>REGINA, SK  S4R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204554 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GJERTSEN, DARRICK H; EVENSON, HEATHER C<br>2440 KINGCOME PL<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204555 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PALLOT, WILLIAM<br>1402 HWY 552 E RR#1<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204556 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, WENDY L; NOBLE, JOHN L<br>2377 BLYTH ST<br>SUDBURY, ON  P3E5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204557 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ENDICOTT, CHARLES R<br>PO BOX 56<br>HAGENSBORG, BC  V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204558 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, SUZIE ; MATTE, ROLLAND<br>950 CH LAC ECHO<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204559 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PICKARD, JOHN<br>222 GEORGETOWN RD<br>STRATFORD, PE  C1B2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204560 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIEGRIST, HANS<br>111 PARENTEAU<br>ST JEAN SUR RICHELIEU, QC  J3B3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204561 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCOEUR, MICHELE ; RICHARD, MARTIN<br>898 RT DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC  J8G1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204562 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, ROSE<br>3800 QUEEN<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204563 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, BARBARA<br>RR#1<br>ECONOMY , NS  B0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204564 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BORDUSH, LESLIE<br>BOX 62<br>SOUTH JUNCTION, MB  R0A1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204565 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, LAURENT<br>7311 DE TILLY<br>MONTREAL, QC  H3R3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204566 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DILLABOUGH, HAROLD A<br>BOX 4 GROUP 30 RR #1<br>ANOLA, MB  R0E0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204567 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES ; DUPONT, LISE<br>3319 RUE DES ERABLES<br>SOREL TRACY, QC  J3R2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204568 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HESHKA, DAN<br>704 HOWARD ST BOX 305<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204569 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY AVE<br>SASKATOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204570 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LARNEY, FRANCIS J<br>1505 4TH AVE S<br>LETHBRIDGE, AB  71J0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204571 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ALVIN<br>PO BOX 819<br>KILLARNEY, MB  R0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204572 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204573 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALAWIYA, SOPHIA<br>7701 127 ST<br>SURRAY, BC  V3W4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204574 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BANKS, TED<br>7678 TALBOT TRL RR1<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204575 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LAMANNA, ANTHONY<br>35 DONORA DR<br>TORONTO, ON  M4B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204576 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, LAURE<br>2845 RUE DES CHENES<br>SHERBROOK, QC  J1L1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204577 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS<br>148 DREW<br>LACHUTE, QC  J8H2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204578 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS<br>148 DREW<br>LACHUTE, QC  J8H2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204579 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, LOUIS ; MORISSETTE, HELENE<br>240 RUE LANGLOIS<br>VARENNES, QC  J3X1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204580 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ANTONATION, SCOTT ; GAUPIN, PAMELA<br>13 KILLARNEY GARDENS<br>POINTE CLAIRE, QC  H9S4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204581 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KORDAN, BOHDAN<br>824 SASKATCHEWAN CRES E<br>SASKATOON, SK  S7N0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204582 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROXEL, NATHAN<br>PO BOX 429<br>KIMBERLEY, BC  V1A2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204583 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, JAMES G<br>17 SCHONBERG RD<br>RICHMOND HILL, ON  L4E2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204584 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROWBRIDGE, MRS M J<br>168 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204585 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUNDLI, CATHY<br>12130 101A AVE<br>SURREY, BC  V3V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204586 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, RAYMOND ; LEPAGE, IRENE<br>1001 CAVERS ST<br>SASKATOON, SK  S7K0Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204587 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFVILLE, RAYMOND<br>2830 DES ROSSIGNOLR<br>BECANCOUR, QC  G9H3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204588 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, EVERETT<br>6 MACLEAN CRE<br>SASKATOON, SK  S7J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204589 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PARLEE, THOMAS J<br>6718 RTE 111<br>NEW LINE, NB  E4E4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204590 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, ROBERT<br>BOX 442<br>ESTEVAN, SK  S4A2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204591 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BLADES, BRIAN<br>BOX 2102<br>HANNA, AB  T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204592 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HAIZITRAFONOS, ANNA ; HAIZITRAFONOS, VASILIOS<br>49 MARMOT ST<br>TORONTO, ON  M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204593 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| AISHFORD, ROSS<br>55 LEARMONT DR<br>TORONTO, ON  M9R2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204594 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KOZYRA, LORRI<br>64 JEWELL ST<br>THUNDER BAY, ON  P7A6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204595 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KERNIGHAN, TIM<br>855 GROVER AVE<br>COQUITLAM, BC  V3J3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204596 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GULKA, DENNIS ; GULKA, DONNA<br>317 HILLIARD ST E<br>SASKATOON, SK  S7J0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204597 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 4331 of 5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARRELLOW, WILLIAM ; WARRELLOW, COLLEEN<br>25 HIDDEN CREEK PARK NW<br>CALGARY, AB T3A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204598 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SCHWITZER, MICHAEL<br>BOX 54<br>STOCKHOLM, SK S0A3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204599 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT GARNEAU, JEAN ; BELANGER, CAROLINE<br>200 CHEMIN NEUF<br>PORTNEUF, QC G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204600 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ISRAEL, OFELIA M; ISRAEL, ISAAC<br>8052 KILDARE RD<br>COTE ST LUC, QC H4W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204601 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, PIERRE<br>370 AV COURTEMANCHE<br>SAINT-JEAN-SUR-RICHELIEU, QC V2X2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204602 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204603 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, RICHARD<br>42 ST AUBIN PO BOX 303<br>MOONBEAM, ON P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204604 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, MONIQUE ; DROLET, ROBERT ; DROLET, PIERRE ;<br>DROLET, LUC<br>559 RUE HOGUE<br>LAVAL, QC H7J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204605 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MENDEZ, CESAR<br>105 DANIEL JOHNSON<br>LAVAL, QC H7V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204606 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FURTADO, BRENDA<br>13192 CENTREVILLE CREEK RD<br>BOLTON, ON L7C3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204607 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KUNSAY, CLAUDETTE ; KUNSAY, SANDOR<br>13 HIGHLAND<br>SUTTON, QC J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204608 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, SYLVAIN<br>239 DORION<br>ST EUSTACHE, QC J7P2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204609 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAUTIGAN, DOUGLAS<br>35-3099 SHUSWAP RD<br>KAMLOOPS, BC  V2H 1TZ<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204610 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FISKE, KAREN<br>BOX 304<br>ELBOW, SK  S0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204611 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEE, MR ALLISON<br>1939 HALL RD<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204612 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, MR ERNIE<br>RR 4 SITE 9 C 16<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204613 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, W LEWIS<br>BOX 1046<br>FOAM LAKE, SK  S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204614 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EASTON, ROBERT ; EASTON, CATHERINE<br>48 KINNARD RD<br>BRANTFORD, ON  N3T1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204615 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, BRUNO<br>43 FORGET<br>REPENTIGNY, QC  J6A4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204616 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DESFORGES, JACQUES<br>1366 BEAUCHAMP<br>LONGUEUIL, QC  J4K1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204617 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BYRNES, RONALD K<br>49 VICTORIA ST N<br>AMHERSTBURG, ON  N9V2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204618 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MICHAEL<br>1442 ELFORD ST<br>VICTORIA, BC  V8S3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204619 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, DENIS<br>119 RUE SAINT LAURENT<br>VALDOR, QC  J9P2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204620 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, KRISTY ; LOEWEN, GEOFFREY<br>BOX 2434<br>ALTONA, MB  R0G0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204621 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**<br>**888.909.0100**  *Page 4333 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKERRAL, RAY ; MCKERRAL, JANET 761 RATTER LAKE RD MARKSTAY, ON P0M2G0 CANADA | 01-01139 W.R. GRACE & CO. | z204622 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT E 6750 ST NE PO BOX 608 CANOE, BC V0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204623 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, CLAUDE 11964 PIGEON MONTREAL NORD, QC H1G5W6 CANADA | 01-01139 W.R. GRACE & CO. | z204624 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LYSAK, CAROL 67 1000 INVERNESS RD PRINCE GEORGE, BC V2K4V4 CANADA | 01-01139 W.R. GRACE & CO. | z204625 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COTE, JULIE ; HAMEL, PIERRE 1025 RUE DU BARON SHERBROOKE, QC J1E1C9 CANADA | 01-01139 W.R. GRACE & CO. | z204626 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRYAN, TERENCE 1145 QUEEN ST KINCARDINE, ON N2Z1G5 CANADA | 01-01139 W.R. GRACE & CO. | z204627 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MELLISH, GISELE L 20 JEAN ANN DR SITE 7 COMP 57 PERKINSFIELD , N 0L 2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204628 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GUY 18 STANIFORTH LACHUTE, QC J8H3C6 CANADA | 01-01139 W.R. GRACE & CO. | z204629 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SHAFFER, STEVEN ; SHAFFER, LISE PO BOX 8 MINOEMOYA, ON P0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204630 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RECA, DEAN D 797 22ND E AVE VANCOUVER, BC V5V1V5 CANADA | 01-01139 W.R. GRACE & CO. | z204631 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN 103 METCALFE ST AURORA, ON L4G1E9 CANADA | 01-01139 W.R. GRACE & CO. | z204632 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BEDORE, VICKIE ; BEDORE, ROGER 8895 PERTH RD RR #2 WESTPORT, ON K0G1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204633 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBOUIL, MICHEL<br>104 RUE FRANCINE<br>ST JEROME CP, QC  J7Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204634 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOMES, PATRICK<br>406 MANITOBA AVE<br>WINNIPEG, MB  R2W2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204635 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JOHN<br>5135 S RD #25 RR #6<br>ORILLIA, ON  L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204636 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, PIERRE<br>4060 BOUL SAINT LAURENT #202<br>MONTREAL, QC  H2W1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204637 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYMOUR, STEVE<br>23 DOWNEY AVE<br>ALLISTON, ON  L9R1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204638 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBBINS, BARRY P<br>115 8TH AVE NE<br>CALGARY, AB  T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204639 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHANSSON, YANNIK ; LEMIEUX, JULIE<br>184 YAMASKA<br>ST HUGUES, QC  J0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204640 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KREISER, TERRENCE A<br>BOX 137<br>KILLALY, SK  S0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204641 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, WAYNE M<br>1982 DEEP HOLLOW RD RR 2<br>WOLFVILLE, NS  B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204642 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, KARINE ; GOULET, DOMINIC<br>3619 RUE ANGERS<br>JONQUIERE, QC  G7X2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204643 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, STEPHEN ; MCCULLOCH, MARETT<br>904 RODERICK AVE<br>SUDBURY, ON  P3E6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204644 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, VICKY<br>350 RANG PIED DE LA MONTAGNE<br>STE MARCELLINE DE KILDARE, QC  J0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204645 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUBE, DIANE<br>5 CONRAD VALERNA<br>GATINEAU, QC  J9J3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204646 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMERMEYER, NADIEN ; LEMERMEYER, ROBERT<br>51 30 AVE SW<br>CALGARY, AB  T2S2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204647 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COSTANTE, DARLENE M<br>781 RITSON RD S<br>OSHAWA, ON  L1H5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204648 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, JEAN<br>170 SAINT JAMES ST<br>WOODSTOCK, NB  E7M2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204649 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, ROBERT<br>9171 FABER RD<br>PORT ALBERNI, BC  V9Y9C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204650 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE-CAPPIE, PEGGY ; CAPPIE, ROBERT<br>BOX 2590<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204651 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, NORMAN R<br>93 EDGEVIEW RD NW<br>CALGARY, AB  T3A4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204652 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELAINE M<br>2716 BELMONT AVE<br>VICTORIA, BC  V8R4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204653 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DONTIGNY, CLEMENT<br>884 NOTRE DAME<br>CHAMPLAIN, QC  G0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204654 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARIER, YVES<br>358 FRONTENAC<br>SAINT JEAN SUR RICHELIEU, QC  J3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204655 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MR P R ; SAUNDERS, MRS P R<br>4946 HWY 8<br>MIDDLEFIELD, NS  B0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204656 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KEIRSTEAD, ANDREW<br>24 LANSDOON PL<br>TRYRO, NS  B2N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204657 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, CHRIS 3364 HWY 2 ECONOMY COLCHESTEN COUNTY, NS B0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204658 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, TERESA 4771 LESLIE AVE PORT ALBERNI, BC V9Y6R8 CANADA | 01-01139 W.R. GRACE & CO. | z204659 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, TERESA 4771 LESLIE AVE PORT ALBERNI, BC V9Y6R8 CANADA | 01-01139 W.R. GRACE & CO. | z204660 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, BARRY BOX 652 KILBRIDE, ON L0P1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204661 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, VENDEL BOX 37 YORKTON, SK S3N2V6 CANADA | 01-01139 W.R. GRACE & CO. | z204662 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| VAN ARENTHALS, DONNA 6429 BREEN DR RR 1 LUCAN, ON N0M2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204663 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARMEL, DUFAULT 2 RUE LEVEILLEE STE VIC TOIRE DE SOREL, QC J0G1T0 CANADA | 01-01139 W.R. GRACE & CO. | z204664 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| REID, VERNON 10 CENTRE AVE GLACE BAY, NS B1A5X7 CANADA | 01-01139 W.R. GRACE & CO. | z204665 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMM, EARL I; SIMM, MARILYN F 2427 CYPRUS AVE BURLINGTON, ON L7P1G5 CANADA | 01-01139 W.R. GRACE & CO. | z204666 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, GEORGES A 10477 RUE CUROTTE MONTREAL, QC H2C2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z204667 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ROGER 930 ST PIERRE HEROUXVILLE, QC G0X1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204668 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BREAU, GEORGE J 663 SMYTH RD OTTAWA, ON K1G1N7 CANADA | 01-01139 W.R. GRACE & CO. | z204669 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINGUE, PIERRE<br>10 STE AUGUSTINE<br>NOTRE DAME DE LA PAIX, QC  J0V1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204670 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BERTIN, GUY ; BOUCHER, LISE<br>41 CHILE AUX FANTOMES<br>ST ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204671 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SHEEN, PETER ; SHEEN, PATRICIA<br>3213 BEAVER BANK RD<br>BEAVER BANK, NS  B4G2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204672 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, ROBERT<br>421 GIROUARD<br>ST DOMINIQUE, QC  J0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204673 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, REG<br>523 THIRD ST S<br>KENORA, ON  P9N1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204674 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HAIRSINE, ANDREW<br>RR #7<br>ST MARYS, ON  N4X1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204675 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| OPALINSKI, MR ALEXANDER ; OPALINSKI, MRS TERESA W<br>10 ECHO VALLEY RIDGE<br>TORONTO, ON  M9B2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204676 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| SMALE, MR L C<br>984 MIDLAND AVE<br>SCARBOROUGH, ON  M1K4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204677 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, LAING W; PHILLIPS, LEBLEY A<br>99 FLORWIN DR<br>SAULT STE MARIE, ON  P6A4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204678 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| WOITT, ALLAN ; WOITT, IRENE<br>3511 44ST<br>RED DEER, AB  T4N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204679 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| SASSEVILLE, CHRISTOPHER<br>146 TOWER ST<br>KIRKLAND LAKE, ON  P2N1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204680 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DAHMS, PETER<br>2150 BOYD SETTLEMENT RD<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204681 | 4/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUSTE, J M LHEURE ; MONETTE, M JEAN<br>824 CH DES PATRIOTES<br>ST MATHIAS SUR RICHELIEU, QC  J3L6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204682 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES<br>5430 APT 24 LEON METHOT<br>TROIS RIVIERES, QC  G8Y5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204683 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| VALIQUETTE, MARC ; FORTIER, JOCELYNE<br>983 BOUL HOTEL DEVILLE<br>LAVAL, QC  H7X3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204684 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTHALL, DONALD A; LIGHTHALL, HELEN A<br>7720 9TH LINE<br>THORNTUN, ON  L0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204685 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HOLDWAY, CHARLES ; HOLDWAY, JEANETTE<br>2075 NIAGARA DR<br>OTTAWA, ON  K1H6G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204686 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, ROBERT<br>1228 5C AVE PAT<br>MONTREAL, QC  H1B4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204687 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, PATRICIA L<br>2210 10 AVE S<br>LETHBRIDGE, AB  T1K0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204688 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| PROVENCAL, JEAN-GUY<br>262 LEON BLOY OUEST<br>LA PRAIRIE, QC  J5R3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204689 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MALCOLM M<br>4670 DUNDAS ST W<br>ETOBICOKE, ON  M9A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204690 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HILL, CAITLIN<br>152 3RD LINE BELMONT TWP RR1<br>HAVELOCK, ON  K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204691 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| ARJOON, BHAGWANDIA<br>8 ANTRIM CRES<br>LONDON, ON  N6E1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204692 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| TRUBA, ROLAND S<br>1189 LUCERNE RD<br>MOUNT ROYAL, QC  H3R2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204693 | 4/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEILL, GERALD<br>1059 MAIN ST<br>GLACE BAY, NS B1A4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204694 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MARIO ; BERGERON, JOCELYNE<br>CP 242<br>ST BRUNO DE GUIGUES, QC J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204695 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, CLAUDETTE P<br>311 11825 AVE NORWOOD<br>MONTREAL, QC H3L3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204696 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROSS S; MARTIN, LYNN M<br>14623 110A AVE<br>EDMONTON, AB T5N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204697 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, GUY ; SIMARD, MARIE H<br>30 MAXIME<br>ST JEAN SUR RICHELIEU, QC J2W1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204698 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, JUNE M<br>14961 BLACKWOOD LN<br>WHITE ROCK, BC V4B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204699 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DEDO, MR LAWRENCE<br>1110 MILTON STEWART AVE RR1<br>RENFREW, ON K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204700 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, SYLVINA<br>31 AVE DES PINS<br>ST JEAN SUR RICHELIEU, QC J2W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204701 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| WHITTIER, TIMOTHY<br>7467 ST MARGARETS BAY RD<br>BOUTILIERS POINT HALIFAX, NS B3Z1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204702 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC J4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204703 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, NANCY L<br>6377 LIVERPOOL ST<br>HALIFAX, NS B3L1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204704 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DRONZEK, LAURA A<br>337 KEARY ST<br>NEW WESTMINSTER, BC V3L3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204705 | 4/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERR, THOMAS O<br>295 CANADA ST<br>FREDERICTON, NB  E3A4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204706 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| FABRO, CHAD<br>894 ROTARY DR<br>KIMBERLEY, BC  V1A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204707 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BIERENSTIEL, MATTHIAS ; GUNSON, MELANIE<br>40 BERTHELOT CRES<br>SYDNEY, NS  B1L1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204708 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| JOANNETTE, MONIQUE<br>432 SYDNEY ST<br>LACHUTE, QC  J8H1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204709 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HERVE, BEAULIEU<br>324 AVE DUPLAIN<br>ST RAYMOND, QC  G3L3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204710 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| PORTO, LOUISE M<br>105 MORGAN ST<br>NELSON, BC  V1L4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204711 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, JIM<br>BOX 30<br>OXDRIFT, ON  P0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204712 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, VALERIE ; GALBRAITH, ERIC<br>6302 MILL CREEK RD<br>NELSON, BC  V1L6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204713 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, DONALD G; SWARTZ, NANCY L<br>225 DANIEL ST PO BOX 760<br>ERIN, ON  N0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204714 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HORBAL, PETER<br>22 LAWSON ST<br>REGINA, SK  S4R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204715 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ORTON, ROBERT A; ORTON, DEBORAH L<br>237 INGLEWOOD ST<br>WINNIPEG, MB  R3J1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204716 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| EDDY, GLENN S<br>68 PARKCREST DR<br>DARTMOUTH, NS  B2Z1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204717 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DINGSDALE, ROBERT S<br>3098 9TH AVE<br>PORT ALBERNI, BC  V9Y2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204718 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, E<br>2181 GEORGIA<br>ST BURNABY, BC  V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204719 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GLEN ; NEWMAN, MARGUERITE<br>44 HWY #14 RR #1<br>MILFORD, NS  B0N1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204720 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HURST, PATRICIA<br>98 LAKESHORE RD BOX 196<br>LARDER LAKE, ON  P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204721 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| GURMAN, EDITH<br>225 ST JEAN ST<br>STE AGATHE, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204722 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204723 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MELQUIST, JESSIE J; WOOD, JEFF ; WOOD, CORAL<br>14 KINSBOURNE GREEN<br>WINNIPEG, MB  R2N2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204724 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, JOHN F; MAIN, THERESA<br>39 GREEN MEADOWS AVE<br>WINNIPEG, MB  R2G4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204725 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE<br>BOX 1697<br>YORKTON, SK  S3N3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204726 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| BOLLINGER, ANTHONY ; BOLLINGER, DEBRA<br>PO BOX 932<br>NORTH BATTLEFORD, SK  S9A2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204727 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON  P0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204728 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, MARC ; LAMOUREUX, MONIQUE<br>2524 CHEMIN DES PATRIOTES<br>RICHELIEU, QC  J3L6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204729 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARBONNEAU, LAURENT<br>10750 BLU BECANCOUR<br>BECANCOUR, QC  G9H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204730 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JOHANNE<br>262 CHEMIN ISLAND<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204731 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| DELOTTINVILLE, BRIAN ; DELOTTINVILLE, CHRISTINA<br>1133 OLD GOVERNORS RD<br>DUNDAS, ON  L9H5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204732 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, KENNETH M<br>69 WINTERCOURT CRES PO BOX 84<br>CLINTON, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204733 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| AMENDOLA, BENNY A<br>171 DENNISON BLVD<br>VALDOR, QC  J9P2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204734 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| JUNKALA, MARLENE F<br>93 S KENOGAMI AVE<br>THUNDER BAY, ON  P7B4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204735 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CAUGHEY, DR W ; CAUGHEY, MRS W<br>BOX 1360<br>BRACEBRIDGE, ON  P1L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204736 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WENDORFF, MAX ; WENDORFF, BETH<br>BOX 296<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204737 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BUSSIERES, MAURICE<br>1306 RUE BERTHIER<br>CHAMBLY, QC  J3L3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204738 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURNIVAL, MARCEL<br>460 NOTRE DAME ST<br>CHARETTE, QC  G0X1F0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204739 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, PETER ; LESPERANCE, TRACY<br>765 TALBOT RD N RR 2<br>MAIDSTONE, ON  N0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204740 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, ERNEST<br>3075 RUE COUSINEAU<br>ST LAURENT, QC  H4K1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204741 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 4343 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEON, CLEMENT<br>244 LA COMTESSE<br>SOREL TRACY, QC  J3P4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204742 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JANTZ, ORVILLE W; KRISTENSEN, LINDA ; JANTZ, LARRY<br>1168 HAROLD RD<br>N VANCOUVER, BC  V7K1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204743 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| KUKURA, G<br>452 SUTTON AVE<br>WINNIPEG, MB  R2G0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204744 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, KERRY A<br>1307 7TH AVE N<br>SASKATOON, SK  S7K2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204745 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, RICHARD A<br>256 PARKVIEW PL SE<br>CALGARY, AB  T2J4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204746 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DAVID<br>1183 DORCHESTER AVE<br>WINNIPEG, MB  R3M0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204747 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BRONEVITCH, TRAVIS J<br>BOX 33 GRP 17 RR 1<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204748 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ANIE ; LOISELLE, RICHARD<br>92 BIRCHDALE AVE<br>WINNIPEG, MB  R2H1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204749 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| GELHORN, ALEX ; GELHORN, VALERIE<br>584 HEADMASTER ROW<br>WINNIPEG, MB  R2G3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204750 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD M<br>222 BROADWAY ST N PO BOX 252<br>DELORAINE, MB  R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204751 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| DESHAIES, REJEAN ; MATTE, CATHERINE<br>5448 ROUTE DE FOSSAMBAULT STE CATHERINE<br>DE LA JACQUES CARTIER, QC  G3N2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204752 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| RESCH, RYAN<br>3474 ARCHIMEDES ST<br>VANCOUVER, BC  V5R4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204753 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, GREGORY A; SMITH, LOLETTA C<br>PO BOX 2752<br>SQUAMISH, BC  U8B0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204754 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, SAMUEL<br>1242 PRAIRIE AVE<br>PORT COQUITLAD, BC  V3B1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204755 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOSEPH W; MILLER, DOROTHY<br>1441 WHITSELL AVE<br>BURNABY, BC  V5C5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204756 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| SHARON, LESLEY<br>528 CYPRESS AVE<br>LONDON, ON  N6H3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204757 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| REINSON, BRIAN<br>BOX 2353<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204758 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WICINSKI, WALTER ; WICINSKI, SHIRLEY<br>BOX 232<br>BIG RIVER, SK  S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204759 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, BENOIT<br>39 RUE UNION<br>ST CHARLES SUR RICH, QC  J0H2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204760 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WHELAN, PAULINE<br>41 CH DES PATRIOTES<br>ST CHARLES, QC  J0H2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204761 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-GUY ; LACHANCE, MARLENE<br>3236 ST SAMUEL<br>BEAUPORT, QC  G1C3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204762 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MICHEL<br>270 POIRIER VAUDREUIL<br>DORION, QC  J7V6W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204763 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, EUGENE A; CLARK, LORETTA J<br>BOX 470<br>HIXON, BC  V0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204764 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WHITEN, FRANK<br>159 FERGUSON DR<br>BROCKVILLE, ON  K6V4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204765 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, EDWARD C<br>1079 PRIMROSE RD<br>VICTORIA, BC  V8Z4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204766 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOEGE, MICHELLE<br>38 DEVONSHIRE AVE<br>LONDON, ON  N6C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204767 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GREGG, MARYKA M<br>2707 KEEFER ST<br>TERRACE, BC  H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204768 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSIER, CHRISTINE ; MASSIER, WADE<br>633 GEORGE ST<br>ESTEVAN, SK  S9A1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204769 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, EILEEN<br>PO BOX 1212<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204770 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GROSZ, TERRY L; GROSZ, CHARLOTTE A<br>BOX 12 SITE 317 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204771 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YULE, BONNIE ; YULE, BRIAN<br>1973 HOWE ISLAND DR RR #4<br>GANANOQUE, ON  K7G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204772 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGUE, JEAN P<br>52 PRINCIPALE S<br>DEISON, QC  J5B1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204773 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PENTELICHUK, BEN ; PENTELICHUK, CARROLL<br>BOX 143<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204774 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, HANNAH<br>BOX 143<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204775 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L<br>6 ROCHESTER AVE<br>WINNIPEG, MB  R3T3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204776 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L<br>6 ROCHESTER AVE<br>WINNIPEG, MB  R3T3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204777 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

Page 4346 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVOIE, GREGORY<br>BOX 6<br>MEETING CREEK, AB T0B2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204778 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWBLICK, SCOTT ; KOWBLICK, GAIL<br>BOX 21<br>CHRISTOPHER LAKE, SK S0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204779 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RESCH, LANCE<br>63 MCGILLIVRAY CRES<br>REGINA, SK S4R4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204780 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, MR EARL C<br>BOX 53<br>THE PAS, MB R9A1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204781 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERARD, PHILIP C<br>6224 BEAVERDAM WAY NE<br>CALGARY, AB T2K3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204782 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, LEO<br>125 RUE SAUVAGEAU<br>DONNARONA, QC G3M1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204783 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER GOES, SIMON<br>27106 48 AVE<br>ALDERGROVE, BC V4W1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204784 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HOWE, JAMES ; HOWE, SUSAN<br>5771 SCOTCHMERE DR RR2<br>STRATHROY, ON N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204785 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GRZYBOWSKI, GREGORY A<br>BOX 447<br>HAFFORD, SK S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204786 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, DANIEL ; RIDGWAY, DAVID<br>BOX 36 RR #2<br>GRAND COULEE, SK S4P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204787 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, DON<br>BOX 1930<br>KAMSACK, SK S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204788 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| AUMOND, GERARD<br>4 DES OBLATS OUEST<br>ROUYN NORANDA, QC J9X3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204789 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALIBERTE, FRANCOIS<br>1342 PAPILLON<br>LANCIENNE LORETTE, QC  G2E2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204790 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, PIERRE ; BRODEUR, SYLVIE<br>16460 AVE JEAN LOCAS<br>ST HYACINTHE, QC  J2T3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204791 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SCOBBIE, JOHN<br>6595 CABELDU CRES<br>DELTA, BC  V4E1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204792 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, KENNETH M<br>1729 PENINSULA PT RD<br>SEVERN BRIDGE, ON  P0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204793 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DAMBROWITZ, DANIEL K; DAMBROWITZ, CARRIE-ANN<br>15 LAMBERT CT<br>OSOYOOS, BC  V0H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204794 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, STACEY C<br>1007 CARIBOU ST W<br>MOOSE JAW, SK  S6H2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204795 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| Murray, Heather<br>4101 REGINA AVE<br>REGINA, SK  S4S0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204796 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VERREAULT, DENIS<br>304 AVE DU PARC<br>LILLE PERROT, QC  J7V9Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204797 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CLYSDALE, DON ; CLYSDALE, PAT<br>391 GREENWOOD RD<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204798 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, YVON<br>70 RUE LARIN<br>VALLEYFIELD, QC  J6T3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204799 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONNORS, GEORGE M<br>5 AUBURN CT<br>DARTMOUTH, NS  B2W3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204800 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| POPESCUE, BOB<br>BOX 21<br>WHITE CITY, SK  S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204801 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMERS, HENRI<br>29 DES BOULEAUX<br>VICTORIAVILLE, QC  G6P2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204802 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RUHNAU, FLORENCE<br>6861 LANCASTER ST<br>VANCOUVER, BC  V5S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204803 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, HEDARD<br>12095 AVE CLEMENT ADER<br>MONTREAL, QC  H1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204804 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONE, KEVIN ; CONE, DONNA<br>2807 MACEACHERN AVE<br>SASKATOON, SK  S7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204805 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MONNIERE, LOUISE B<br>100 BEAUCE<br>BEAUHARNOIS, QC  J6N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204806 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, JACINTHE<br>2658 AVE DE VITRE<br>QUEBEC, QC  G1J4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204807 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, GERMAIN E<br>355 MELVIN ST<br>SUDBURY, ON  P3C4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204808 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LATREMOUILLE, FRANCOIS ; LATREMOUILLE, FRANCINE<br>1547 BOTSFORD ST<br>OTTAWA, ON  K1G0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204809 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DONNA<br>101 PROSPECT ST<br>NEWMARKET, ON  L3Y3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204810 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MOTYL, HELEN ; MOTYL, RICHARD<br>14 MALVERN CT<br>BRAMPTON, ON  L6W1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204811 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, PATRICK<br>1140 RANG 8 ILE NEPAWA<br>MANCEBOURG, QC  J0Z2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204812 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BACHEWICH, ANDREW ; BACHEWICH, OLGA<br>BOX 185<br>SANDY LAKE, MB  R0J1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204813 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4349 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIS, GILLES<br>10 BISSONNETTE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204814 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| REGAN, LLOYD ; REGAN, JOANN<br>527 EDWARD LN RR #2<br>EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204815 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, ISABELLE ; DEMERS, MARTIN<br>144 RUE BOUCHARD<br>GRANBY, QC  J2G6G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204816 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, CRYSTAL ; BROWN, TAYLOR<br>223 E 23RD ST<br>HAMILTON, ON  L8V2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204817 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGO, MRS PATRICIA G<br>27 NEWCOMBE RD<br>DUNDAS, ON  L9H7B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204818 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| QUINTIN, BENOIT<br>138 CHARLES CP 308<br>PHILIPSBURG, QC  J0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204819 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, SILVIE ; HUTCHINSON, JONATHAN<br>305 WESTCROFT<br>BEACONSFIELD, QC  H9W2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204820 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PESANT, MONIQUE<br>282 CH BEAULNE<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204821 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABELLEET, ALAIN ; BASTIEN, LOUISE<br>87 BOULEVARD DES HAUTEURS<br>ST JEROME, QC  J7Y1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204822 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS ; MALO, SUZANNE<br>4240 DE LANADIENE<br>MONTREAL, QC  H2J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204823 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DYNES SR, MICHAEL ; DYNES, PAULINE D<br>169 PATERSON ST<br>COLLINGWOOD, ON  L9Y3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204824 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SWERHUN, HAROLD<br>9414 101 AVE<br>GRANDE PRAIRIE, AB  T8V0W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204825 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, WAYNE B<br>BOX 226<br>WARREN, MB  R0C3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204826 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, MICHEL<br>853 VIEUX CHEMIN<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204827 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOE<br>380 PARKHURST CRES<br>ORILLIA, ON  L3V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204828 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, EMMANUEL<br>866 CUMMINGS AVE<br>OTTAWA, ON  K1K2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204829 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HIEBERT, BARRY J W<br>510 ANDERSON ST BOX 1182<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204830 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OGDEN, ALAN<br>32964 12TH AVE<br>MISSION, BC  V2V2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204831 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, CLARA<br>2493 PANORAMA DR<br>NORTH VAN, BC  V7G1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204832 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| POINT, JUSTIN C<br>6016 CANADA AVE<br>DUNCAN, BC  V9L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204833 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DYSART, WILLIAM R<br>BOX 54<br>SOUTH INDIAN LAKE, MB  R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204834 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, DAN ; MCKINLEY, JAY J<br>208 NORMAN ST<br>STRATFORD, ON  N5A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204835 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, CLAUDE<br>691 DE MARILLAC<br>LAVAL, QC  H7X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204836 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| COURCY, LUC ; SUNNE, KAIA<br>11 5TH AVE<br>ST ARMOND, QC  J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204837 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT, RUSSELL ; SCOTT, JANNETTE<br>168 RUBY ST<br>WINNIPEG, MB  R3G2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204838 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DITCHBURN, MARILYN J<br>222 WILLIAM ST BOX 326<br>VICTORIA HARBOUR, ON  L0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204839 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| WELBOURN, ROBERT<br>4 PARSONS RD<br>AJAX, ON  L1S1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204840 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODALL, JEAN<br>386 RANG 40<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204841 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OBOROWSKY, ELMER<br>BOX 55<br>PRIMATE, SK  S0L2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204842 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BENCSIK, JOZSEF<br>960 1ST AVE<br>LILE BIZARD, QC  H9C1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204843 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204844 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PICHUGIN, MRS M<br>34083 GEORGE FERGUSON WAY<br>ABBOTSFORD, BC  V2S2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204845 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, DANIEL<br>237 RUE SAINT LAMBERT<br>SALABERRY DE VALLEYFIELD, QC  J6T1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204846 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JARVIS, DEAN ; JARVIS, JULIA Z; JARVIS, ALICIA ; JARVIS, VINCENT<br>1004 RIVERA CRES<br>WINNIPEG, MB  R3T2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204847 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PALLARD, MARC ; PALLARD, MAUREEN<br>19 BROCK ST<br>DARTMOUTH, NS  B2Y3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204848 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE BOULAIS, ROSE<br>446 15 E AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204849 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROCK, LYNE ; SAVARD, CELINE<br>905 FRONT N<br>CLARENCEVILLE, QC J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204850 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LUC, LECCEY<br>566 AVE CURZON<br>ST LAMBERT, QC J4P2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204851 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN E<br>24 FISHERMILL RD<br>CAMBRIDGE, ON N3C1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204852 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| STRACHAN, GARY E<br>10820 WALTERS RD<br>SUMMERLAND, BC V0H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204853 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MELANIE<br>BOX 1354<br>MEDICINE HAT, AB T1A7N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204854 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, ARTHURO<br>1300 RUE BERNIER<br>SAINT BRUNO DE MONTARVILLE, QC J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204855 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YURKIW, ANTHONY<br>RR 2 COMP 18<br>ASHVILLE, MB R0L0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204856 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, DANIEL ; LAVERE, LUCIE<br>670 RUE THOMAS<br>ST AMABLE, QC J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204857 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, MR DARYL P R ; OLSON, MRS LESLIE A<br>BOX 1682<br>CAMROSE, AB T4V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204858 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NINA, GAIL S<br>252 WESTVIEW BLVD<br>TORONTO, ON M4B3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204859 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| TAWIL, MARC<br>7050 RT MARIC-VICTORIN<br>LOTBINIERE, QC G0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204860 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MEYERS, HOWARD M<br>1543 PORTAGE RD HWY 99 PO BOX 5<br>PEMBERTON, BC V0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204861 | 4/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDRY, ANNE<br>34 KING ST BOX 305<br>TIVERTON, ON N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204862 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, KIMBALL<br>88 EDGEMONT ST N<br>HAMILTON, ON L8H4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204863 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| SENSENSTEIN, STEVEN<br>102 MAIN ST<br>PICTON, ON K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204864 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES ; ELLIOTT, JOAN<br>780 MORAND ST<br>WINDSOR, ON N9G1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204865 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BOROWSKI, W<br>7570 SERLE RD<br>PRINCE GEORGE, BC V2N5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204866 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-GUY<br>915 RT 202<br>BEDFORD, QC J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204867 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, SHAWN ; CRAWFORD, WENDY<br>342 RANKIN DR<br>BURLINGTON, ON L7N2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204868 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204869 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN<br>314 LANSDOWIYE AVE<br>MONTREAL, QC H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204870 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ASSET MANAGEMENT LTD<br>604 BEDFORD HWY STE 203<br>HALIFAX, NS B3M2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204871 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MARCEL<br>380 CONSTANTIN<br>SAINT EUSTACHE, QC J7P2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204872 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, CAROLYN<br>BOX 306<br>STANDARD, AB T0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204873 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, STANLEY<br>BOX 134<br>GROUNDBIRCH, BC  U0C1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204874 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| KEMPSTON, SALLY ANN<br>BOX 61<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204875 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LISE<br>424 3RD E AVE<br>ASBESTOS, QC  J1T1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204876 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FUTTER, EIKE<br>228 JOHNSTON PT RD<br>JOHNSTON POINT, NB  E4M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204877 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BURROUGHS, MATTHEW ; BURROUGHS, SUSAN<br>2301 HOLDEN CORSO RD<br>NANAIMO, BC  V9X1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204878 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, YUAN ; ROCHON, JOHANNE<br>134 48TH AVE SUD<br>SAINT JOSEPH DU LAC, QC  J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204879 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GERALD<br>685 ROCKCLIFFE AVE<br>DORVAL, QC  H9P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204880 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MCDOW, DAVID<br>1842 BISHOP MTN RD RR #1<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204881 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEIMPEL, RANDOLPH<br>38 WAUBEEK ST<br>PARRY SOUND, ON  P2A1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204882 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, CECILE<br>90 BENOIT EST<br>LONGUEUIL, QC  J4J2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204883 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| OLCHOWAY, JOSEPH ; OLCHOWAY, IRIS M<br>1712 WILSON CRES<br>SASKATOON, SK  S7J2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204884 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LANIEL, PATRICK<br>21 RUE VINET<br>BEAUHARUOIS, QC  J6N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204885 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOREL, REMY<br>1248 BLV DES ORMEAUX<br>LONGUEUIL, QC J4M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204886 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| ARBIC, CHRISTINE ; COHEN, MARC<br>16 DURHAM ST<br>GEORGETOWN, ON L7G1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204887 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, YVAN<br>28 LAURENCIA<br>SALABERRY DE VALLEYFIELD, QC J6S4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204888 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, LOUISE<br>910 GERARD MORISSET #108<br>QUEBEC, QC G1S4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204889 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DELORAINE ; BROWN, RICHARD<br>113 16TH ST NW<br>DRUMHELLER, AB T0J0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204890 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SALAMI, DANIEL<br>620 13TH AVE APT 2<br>LACHINE, QC H8S3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204891 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GALAMSZEGI, VOLAN<br>4982 HORTIE<br>PIERREFONDS, QC H8Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204892 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FREIBURG, FRANK D<br>6269 NELSON RD<br>TERRACE, BC V8G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204893 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| TAILLEFER, MARCEL<br>BOX 167 MERVILLE PO<br>MERVILLE, BC V0R2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204894 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SENECAL, CATHERINE ; OUELLET, MATHIEU<br>71 10TH ST<br>ROXBORO, QC H8Y1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204895 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KATHERINE<br>36 GABLES CT<br>BEACONSFIELD, QC H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204896 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, MARION<br>38 GABLES CT<br>BEACONSFIELD, QC H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204897 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELIVEAU, LUC ; BOURGIE, MANON 2303 BLV GOUDIN EST MTL, QC H2B1X7 CANADA | 01-01139 W.R. GRACE & CO. | z204898 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| AREL, CHARLES 1816 RUE DES ROSES CARIGNAN, QC J3L5C5 CANADA | 01-01139 W.R. GRACE & CO. | z204899 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEDRICK, LEE ; HEDRICK, ANNE MARIE 10701 TALBOT TR BOX 556 BLENHEIN, ON N0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204900 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN 103 METCALFE ST AURORA, ON L4G1E9 CANADA | 01-01139 W.R. GRACE & CO. | z204901 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SUMARAH, ROBERT K 158 PURCELLS COVE RD HALIFAX, NS B3P1B6 CANADA | 01-01139 W.R. GRACE & CO. | z204902 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| CRAIN, STEVEN ; CRAIN, JUDY 3080 DRAGON LAKE RD QUESNEL, BC V2J6N2 CANADA | 01-01139 W.R. GRACE & CO. | z204903 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, GRAHAM ; WALKER, CATHY 207-2650 QUEENSVIEW DR OTTAWA, ON K2B8H6 CANADA | 01-01139 W.R. GRACE & CO. | z204904 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FOGAL, ROBERT 181 MARQUETTE AVE OSHAWA, ON L1J1W3 CANADA | 01-01139 W.R. GRACE & CO. | z204905 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHAEL 36 LAKE AVE W CARLETON PLACE, ON K7C1L4 CANADA | 01-01139 W.R. GRACE & CO. | z204906 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MIRANDA, JUAN 536 SALABERRY SALABERRY DE VALLEYFIELD, QC J6T5W6 CANADA | 01-01139 W.R. GRACE & CO. | z204907 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLI, MARIANO 531 SALABERRY SALABERRY DE VALLEFIELD, QC J6T5W5 CANADA | 01-01139 W.R. GRACE & CO. | z204908 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, DOMINIQUE 31 RUE DES BOULEAUX VICTORIAVILLE, QC G6P2G4 CANADA | 01-01139 W.R. GRACE & CO. | z204909 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASSIVI, BRUNO ; ST-ONGE, MARTINE 80 ST JEAN STE THERESE, QC J7Z3N4 CANADA | 01-01139 W.R. GRACE & CO. | z204910 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE 80 ST JEAN STE THERESE, QC J7Z3N4 CANADA | 01-01139 W.R. GRACE & CO. | z204911 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, MARK 6103 119TH AVE NW EDMONTON, AB T5W1J7 CANADA | 01-01139 W.R. GRACE & CO. | z204912 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, KATHERINE L 1882 NEIL ST VICTORIA, BC V8R3C7 CANADA | 01-01139 W.R. GRACE & CO. | z204913 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| RUDOLPHE, GYGAX 300 CHEMIN DES POINTES ST FORTUNAT, QC G0P1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204914 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| ST-MICHEL, JEAN PAUL 8021 JOLIOT CURIE MONTREAL, QC H1E2T1 CANADA | 01-01139 W.R. GRACE & CO. | z204915 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HILL, MICHAEL ; HILL, SHIRLEY 192 OAKDEAN BLVD WINNIPEG, MB R3J3N9 CANADA | 01-01139 W.R. GRACE & CO. | z204916 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDIE ; SMITH, SHAWN 4 TOWER RD PO BOX 614 STEWIACKE, NS B0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204917 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, GERALD 2648 ROTHWELL ST REGINA, SK S4N2E1 CANADA | 01-01139 W.R. GRACE & CO. | z204918 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| SHEWCHUK, DWAYNE 1424 GOSHEN PL PRINCE ALBERT, SK S6V0R8 CANADA | 01-01139 W.R. GRACE & CO. | z204919 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FORGACS, MICHAEL J 3236 W 2ND AVE VANCOUVER, BC V6K1K8 CANADA | 01-01139 W.R. GRACE & CO. | z204920 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHE, REJEAN 304 RUE FLORIAN ROSEMERE, QC J7A2N6 CANADA | 01-01139 W.R. GRACE & CO. | z204921 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROULEAU, DENIS<br>662 EVA<br>GREENFIELD PARK, QC  J4V2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204922 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, FREDERIC<br>65 CH BAIE CARRIERE<br>VAL-D OR, QC  J9P5Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204923 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PARRETT, KAREN<br>9180 CANORA RD<br>NORTH SOONICH, BC  V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204924 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFAIVE, MARCEL<br>11625 TECUMSEH RD RR 1<br>STONEY POINT, ON  N0R1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204925 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PAWSON, ROBERT ; PAWSON, ALMA<br>21 DOMENICO ST PO BOX 45<br>COPPER CLIFF, ON  P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204926 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| IVES, RONALD<br>63 HOWARD AVE<br>NANAIMO, BC  V9R3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204927 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, BARBRA<br>710 SPRING GARDENS RD #61<br>BURLINGTON, ON  L7T4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204928 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, JEAN<br>524 ALFRED ST<br>PEMBROKE, ON  K8A3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204929 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCH, MARIE R<br>7170 BERRI APP 3<br>MONTREAL, QC  H2R0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204930 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KATHLEEN M<br>305 FOREST ST W<br>DUNNVILLE, ON  N1A1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204931 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, YVON<br>35 PERTH RD<br>KITCHENER, ON  N2M3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204932 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| HAVRILLA, JOSEPH F<br>24 TUNBRIDGE CRES<br>ETOBICOKE, ON  M9C3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204933 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERRITSE, CURT S<br>63 WEAVER RD<br>CANNING, NS B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204934 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FLOOD, PETER ; FLOOD, VICKY<br>508 HILLSDALE AVE E<br>TORONTO, ON M4S1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204935 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| STRATTON, RON ; STRATTON, JUDY<br>7764 PATRICK ST<br>PORT FRANKS, ON N0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204936 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, VALERIE<br>1088 HENRI LAFLAMME<br>ST JEAN, QC J2X5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204937 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, FRANCOIS ; CHARTRAND, SUZIE<br>375 CHEMIN BRAULIERE<br>MONTEBELLO, QC J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204938 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MROZ, FRANK<br>1540 GAGE AVE<br>CORNWALL, ON K6H3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204939 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, BONNIE<br>1184 KILDONAN DR<br>WINNIPEG, MB R2G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204940 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, BRENDAN B<br>2418 ROSEWOOD AVE<br>OTTAWA, ON K2B7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204941 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, RAYMOND<br>120 CH DE CHATEL<br>MONT TREMBLANT, QC J8E1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204942 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUGGAN, MATTHEW ; DUGGAN, WILMA<br>6921 BURNABY ST<br>POWELL RIVER, BC V8A1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204943 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, LOUISE<br>733 MONTAGNE DARGENT<br>LA CONCEPTION, QC J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204944 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, DANIEL<br>266 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204945 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUSPIRA, BRYAN ; KUSPIRA, PATSY<br>69 3RD AVE N<br>YORKTON, SK  S3N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204946 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, SHARON L; KEEPER, TREVOR B<br>5121 44TH AVE<br>RED DEER, AB  T4N3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204947 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FORESTERIE DAN INC<br>268 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC  J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204948 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, MARCEL<br>3309 RANGT 2 ET 3 BEAUCANTOO EST<br>ABITIBI, QC  J0Z1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204949 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GIBEL, THOMAS<br>610 9TH AVE NE<br>CALGARY, AB  T2E0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204950 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MASON, STEVE ; MASON, DIANA<br>300 ANGUS ST<br>THUNDER BAY, ON  P7A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204951 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| JEFFERY, ELAINE<br>279 LAKEVIEW DR E RR #3<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204952 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N<br>BOX 153 LOT 1 LEOST DR N<br>ST LAURENT, MB  R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204953 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, WILLIAM ; THOMPSON, ALYCE<br>BOX 322<br>SHILO, MB  R0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204954 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ST-AMANT, MARIELLE V<br>161 BLU ST JOSEPH<br>ST TITE, QC  G0X3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204955 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HELENE, FILION<br>1455 DE REPENTISNY<br>QUEBEC, QC  G1S1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204956 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK ; CAMPBELL, KIM<br>312414 DEREHAM LINE RR #3<br>TILLSONBURG, ON  N4G4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204957 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 4361 of  5142*
                                                          **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, GABRIEL<br>578 BEAUCHAMP<br>LEGARDEUR, QC  J5Z2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204958 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KERR, DONALD ; KERR, DANA<br>810 HARSTONE RD<br>WINNIPEG, MB  R3R1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204959 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SANDNESS, RUDOLPH G<br>4 TULLEY AVE<br>SHUBENACADIE, NS  B0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204960 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, WILLIAM R<br>73 KING ST PO BOX 662<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204961 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KREUGER, G EMILY<br>PO BOX 154<br>FOAM LAKE, SK  S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204962 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JIMMY<br>5043 BONIN<br>LAC MEGANTIC, QC  G6B2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204963 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, GRANT ; ROBINSON, CHRISTINE<br>3 CLIFF AVE<br>HUNTSVILLE, ON  P1H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204964 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, PETER<br>97 HIGHLAND DR<br>ANTIGONISH, NS  B2G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204965 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAWFORD, WILLIAM ; LAWFORD, ROBERTA<br>520 ALLEN ST<br>HAWKESBURY, ON  K6A2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204966 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUES<br>788 SEME RANG<br>ST JOACHIM DE COURVAL, QC  J1Z2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204967 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELLEAU, CHARLES<br>3436 MANCE<br>ST HUBERT, QC  J4T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204968 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ELSDON, WILLIAM L; ELSDON, CAROL A<br>43 FOREST AVE<br>ST THOMAS, ON  N5R2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204969 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEEVY, JEANETTE A<br>1270 ALEZA CRES<br>PRINCE GEORGE, BC  V2M4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204970 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SEELEY, MALCOLM M<br>C9 TUCK RD RR3<br>POWELL RIVER, BC  V8A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204971 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, GUIMOND<br>18 AUGUSTIN THIBAULT<br>GATINEAU, QC  J9A1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204972 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, SUZANNE<br>2077 LEMAY CRES<br>OTTAWA, ON  K1G2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204973 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STEEMSON, MELVIN<br>2010 SUNNYSIDE RD<br>ANMORE, BC  V3H4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204974 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, LOUISE<br>2544 STANISLAS GRONDIN<br>SHERBROOKE, QC  J1N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204975 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| EGGETT, FREDERICK<br>566 SOUTHDALE RD E<br>LONDON, ON  N6E1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204976 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DALE<br>11604-91 ST<br>EDMONTON, AB  T5B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204977 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, MELANIE<br>154 RT DU LONG SAULT CP 25<br>ST ANDRED ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204978 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEROME<br>1683 AVE ST CHARLES<br>PLESSISVILLE, QC  G6L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204979 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, BENOIT<br>1046 19TH AVE<br>LAVAL, QC  H7R4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204980 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, RENALD<br>824 RUE DE ROUGEMONT<br>QUEBEC, QC  G1X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204981 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORZEL, JOHN T<br>14 MANOR PL<br>STONEY CREEK, ON  L8G3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204982 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BACON, STEPHANE<br>1980 DES ROSEAUX APT 9<br>MARIEVILLE , C   3M 0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204983 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE, PAULINE<br>410 DE LETANG<br>STE MARCELLINE, QC  J0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204984 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PALEY, JOHN<br>5100 52 ST #307<br>OLDS, AB  T4H1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204985 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT ; GENDRON, LISE<br>1596 DOLLARD AVE<br>SUDBURY, ON  P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204986 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| WINIA, ROSE ; WINIA, ANDREAS<br>7116 GISCOME RD<br>PRINCE GEORGE, BC  V2N6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204987 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, LINDA R<br>716 KELLY ST<br>THUNDER BAY, ON  P7E2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204988 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENYSE<br>17 CH CAP AUX OIES<br>LES EBOULEMENTS, QC  G0A2M0 | 01-01139<br>W.R. GRACE & CO. | z204989 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, ANDRE<br>3 RUE DU DOETEUR<br>LAROCHELLE, QC  G2A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204990 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CUTTS, GLORIA ; CUTTS, DAVID<br>544 CREVIER<br>VAVOREUK DORION, QC  J7V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204991 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DAL SANTO, OREST<br>10-1820 BAYSWATER ST<br>VANCOUVER, BC  V6K4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204992 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, JEAN-PIERRE<br>6 CHEMIN NORMANDIE<br>STE AGATHE DES MONTS, QC  J8C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204993 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKINNER, MARY<br>73 CHURCH ST<br>PENETANGUISHENE, ON  L9M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204994 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, KAREN J<br>BOX 1904<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204995 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STEANE, BRADLEY<br>1094 NICOLA ST<br>KAMLOOPS, BC  V2C2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204996 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VANHEULE, PATRICK<br>13372 FYSH LINE RR 3<br>THAMESVILLE, ON  N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204997 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CYR, ALINE<br>642 17TH RUE<br>ST JEROME, QC  J7Z3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204998 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, DANIEL<br>188 CLAVET<br>THETFORD MINES, QC  G6G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204999 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, CAROLE ANN<br>91 HAZELWOOD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205000 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PRATT, SHARON L<br>7 BUFFIE BAY<br>WINNIPEG, MB  R2Y1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205001 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ALEXIE, FRED M<br>257 MAIN ST<br>BERWICIL, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205002 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BODNAR, TODD<br>2224 PRINCESS ST<br>REGINA, SK  S4T3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205003 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEW, CAROLE<br>11980 ST JOSEPH<br>MONTREAL, QC  H1B5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205004 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FAJT, NEIL<br>BOX 625<br>LEASK, SK  S0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205005 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKIDMORE, DON<br>364 MAIN ST<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205006 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FREY, CINDY<br>BOX 564<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205007 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ECKENSWILLER, WALTER J; ECKENSWILLER, MARIANNE<br>PO BOX 1972<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205008 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SUMERSFORD, BILL ; SUMERSFORD, JOAN<br>256 ANGELINE ST N<br>LINDSAY, ON  K9V4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205009 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KIDNEY, ANNA<br>7572 SCOTCHMERE DR<br>STRATHROY, ON  N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205010 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GUIDOCCIO, TONY<br>689 CORSI HILL<br>SUDBURY, ON  P3E0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205011 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BUNYARD, ANDREW ; BUNYARD, DIANA<br>1499 OGDEN AVE<br>MISSISSAUGA, ON  L5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205012 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COWELL, CHARLES W L<br>69 FOURTH ST<br>GOWGANDA, ON  P0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205013 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ALLAN A<br>76 EAGLE BUTTE RNCH<br>CALGARY, AB  T3Z1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205014 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COUPAL, JEROME<br>1450 RUE HEBERT APP 540<br>DRUMMONDVILLE , C  2C 0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205015 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, JOHN D; PATTERSON, TRACY J<br>RR #1 SITE 9 BOX 7<br>SUNDEE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205016 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ZELENITSKY, MYLES ; ZELENITSKY, CHERYL<br>PO BOX 106<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205017 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHELINE, DEMERS ; PIERRE, TANGUAY<br>11 RG RIVIERE NORD<br>ST LOUIS DE GONZAGUE, QC J0S1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205018 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-GUY ; GUEVREMONT, SUZANNE<br>1141 CHEMIN DELA PREMIERE CONCESSION<br>HINCHINBROOKE, QC J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205019 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, GLEN ; OTTO, MARY ANN<br>BOX 323<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205020 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DURAN, KANDY ; DURAN, JASON<br>10 SPRINGSTEIN AVE<br>REGINA, SK S4R7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205021 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENDALE, TREVOR P<br>6301 SPROULE CREEK RD<br>NELSON, BC V1L6Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205022 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOHN R<br>5070 LINDEN DR<br>DELTA, BC V4K3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205023 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GRIECO, JOSEPH<br>2528 J B DUFRESNE<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205024 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, MARIELLE<br>996 AVE DE SALABERRY<br>VILLE CHAMBLY, QC J3L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205025 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAMENT, T H<br>604 GUAY RD<br>AYERS CLIFF, QC J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205026 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, ELENA<br>1011 THORNEYCROFT DR NW<br>CALGARY, AB T2K3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205027 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, STEPHEN<br>3345 SELOND AVE<br>VINELAND STATION, ON L0R2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205028 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEE, SUZANNE<br>4716-49 ST<br>CAMROSE, AB T4V1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205029 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDELMAN, JEFFERY M<br>2155 WESTERDALE CT<br>KAMLOOPS, BC  V1S1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205030 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BRACE, J GRIFFITH<br>2149 3RD AVE<br>TRAIL, BC  V1R1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205031 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, ANTONY<br>927 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205032 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| TETOFF, RONALD G<br>BOX 1060<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205033 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, KENNETH W; ROBERTSON, JUDITH G<br>3458 DUNSMUIR RD<br>LACLAHACNE, BC  V0K1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205034 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LOCKEN, O<br>9350 72ND AVE<br>EDMONTON, AB  T6E0Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205035 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| UKAI, ESTHER<br>4927 EDENDALE CT<br>WEST VANCOUVER, BC  V7W3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205036 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HARCUS, DEBORAH E<br>696 BUCKINGHAM RD<br>WINNIPEG, MB  R3R1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205037 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, JAMES ; BAXTER, RAYNA<br>14 MAHONEE DR<br>WINNIPEG, MB  R2G3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205038 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCE, SHAWN W<br>211 SCARBORO AVE SW<br>CALGARY, AB  T3C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205039 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, ELIZABETH M<br>139 OSBORNE HARBOUR RD<br>OSBORNE HARBOUR, NS  B0T1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205040 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| PICH, JACK L<br>BOX 712<br>ROSETOWN, SK  S0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205041 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFLAMME, LOUISE<br>122 RT 212 OUEST<br>LAPATRIE, QC  J0B1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205042 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN<br>58 SIMONDS SUD<br>GRANBY, QC  J2G7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205043 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MAGALI<br>890 RANG YORK<br>ST BARTHELEMY, QC  J0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205044 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, DENISE ; LEDUC, YVES<br>1068 RT 132<br>STE BAIBE, QC  J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205045 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| SIEBERT, JOEL ; SIEBERT, MELANIE<br>78 RATTENBURY ST W PO BOX 1803<br>CLINTON, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205046 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN F<br>4581 MICHIGAN AVE<br>POWELL RIVER, BC  V8A2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205047 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ALDRICH, TIM ; ALDRICH, TRACY<br>36481 MCGAW RD RR 5<br>GODERICH, ON  N7A3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205048 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NIGRO, BRIAN ; NIGRO, GINNY<br>50 PRINCESS ST<br>STRATFORD, ON  N5A6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205049 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, LESLIE ; ROBSON, TERESA<br>800 W RIDGE BLVD UNIT 71<br>ORILLIA, ON  L3V0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205050 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| GREIG, JACK<br>2425 E 26TH AVE<br>VANCOUVER, BC  V5R1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205051 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, HELEN ; MCKELLAR, MIKE<br>112 W ST PAUL ST<br>KAMLOODS, BC  V2C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205052 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, DARCY<br>PO BOX 819<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205053 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGER, RICHARD ; ROGER, LENA<br>18 RACINE RD SEGUINBOURG<br>CASSELMAN, ON  K0A1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205054 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, GILLES<br>20 33RD AVE<br>BOIS DES FILION, QC  J6Z2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205055 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NAKAGAWA, KAZUMI<br>4411 ST DENIS ST #409<br>MONTREAL, QC  H2J2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205056 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, PIERRE<br>244 RUE BOURASSA<br>LATUQUE, QC  G9X0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205057 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE<br>9 RUE MENARD<br>COTE AU DULAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205058 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE<br>9 RUE MENARD<br>COTE AU DULAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205059 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, GISILE L<br>1151 COLLIN<br>LAVAL, QC  H7C2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205060 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HERBERT, TRENT<br>227 RATHOWEN ST<br>LONDON, ON  N6H2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205061 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LIN, JEN Y<br>6678 ALBION WAY<br>DELTA, BC  V4E1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205062 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| BASHNIK, PAT ; BASHNIK, JOHN<br>92 HARLANDALE AVE<br>TORONTO, ON  M2N1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205063 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| TRUDZIK, RUSSELL<br>BOX 143<br>ROCHFORT BRIDGE, AB  T0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205064 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| STITT, SHANE S<br>39707 HWY 41<br>PEMBROKE, ON  K8A6W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205065 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTHO, JOHN ; WALTHO, MARILYN<br>BOX 8<br>ARKONA, ON  N0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205066 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD<br>443 PATRICIA DR<br>BURLINGTON, ON  L7T1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205067 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| SANDS, ROBIN W<br>243 ADELAIDE ST<br>KINGSTON, ON  K7K1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205068 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MAURICE<br>638 LAC LYNCH NORD<br>LASCENSION, QC  J0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205069 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 RUE VIAU<br>VALLEYFIELD, QC  J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205070 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| MAJEWSKI, DANUTA<br>PO BOX 304<br>BALMERTOWN, ON  P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205071 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205072 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GATES, TREVOR ; EGGERMAN, SONIA<br>66 PATTERSON DR<br>REGINA, SK  S4S3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205073 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, CLARKE<br>PO BOX 178<br>CENTREVILLE KINGS CO, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205074 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, ROSE<br>1585 DAUPHIN<br>LAVAL, QC  H7G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205075 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBRASSEUR, MAUDE<br>1234 AV DUPUIS<br>MASCOUCHE, QC  J7K2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205076 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| ELIE, BERNADETTE<br>1170 RUE CARLETON<br>ST BRUNO, QC  J3V3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205077 | 4/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAVET, DONALD<br>348 HIGHFIELD<br>MONCTON, NB  E1C5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205078 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CRAM, JOHN ; ADELMAN, FRANCENE<br>BOX 20<br>ROSEISLE, MB  R0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205079 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| SENIUK, TIM ; SENIUK, PATTY<br>5715 ROBLIN BLVD<br>WINNIPEG, MB  R3R0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205080 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, NATALIE J<br>156 SALMON RIVER RD<br>VALLEY, NS  B6L2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205081 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PAUL<br>176 CHAUSSE ST<br>ST JEAN SUR RICHELIEU, QC  J3B3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205082 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ERIC<br>1530 THERIAULT<br>LAVAL, QC  H7K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205083 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| RUIMY, DANIELE ; BOUCHARD, PATRICE ; PAJOT, ALINE ;<br>ROBICFAULT, RENE<br>10085 RUE CLARK<br>MONTREAL, QC  H3L2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205084 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC<br>237 RTE 221 SUD<br>LACALLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205085 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC  J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205086 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, ANDREW<br>312 MACEWAN PARK VIEW NW<br>CALGARY, AB  T3K4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205087 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GLAVAC, IVAN<br>535 LEBLANC EST<br>LONGUEUIL, QC  J4J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205088 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LESTAGE, MARC<br>10455 RUE VANIER<br>QUEBEC, QC  G2B3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205089 | 4/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALIBERTE, CHARLES<br>2475 DES HOSPITALIERES<br>QUEBEC CITY, QC  G1T1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205090 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, LESLIE<br>633 23RD AVE NE<br>CALGARY, AB  T2E1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205091 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUBB, DAVID ; TUBB, KAREN<br>70 EUGENIE ST<br>CHATHAM, ON  N7M3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205092 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEUX, KARINE<br>8 CHEMIN SPRING<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205093 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SCALLION, CORRINE E<br>139 KETCH HARBOUR RD<br>HERRING COVE, NS  B3V1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205094 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| NEELY, HILDA<br>201 WARNICA RD<br>BARRIE, ON  L4N3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205095 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| BATTEN, CHERYL<br>121 BOOTH DR<br>CARLETON PLACE, ON  K7C3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205096 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| WOOLLARD, EDWIN G<br>PO BOX 36<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205097 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, FREDERIC<br>850 RANG 5 OUEST<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205098 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, ROLAND<br>26 ARCAND<br>GATINEAU, QC  J8L3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205099 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TIGHE, MARY<br>2208 LINGAN RD<br>NEW WATERFORD, NS  B1H5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205100 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PAULINE<br>1754 RANG 788<br>ROLLET, QC  J0Z3SO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205101 | 4/23/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLONSKI, MIKE<br>BOX 1106<br>PRINCE ALBERT, SK  S6V5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205102 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MALVINA<br>337 RANGE<br>ST ROSAIRE, QC  G0Z1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205103 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DE GRANDPRE, JASMINE ; LAVALLEE, ANDRE<br>4812 LEVIS<br>SOREL TRACY, QC  J3R4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205104 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, DONALD ; MAJEAU, BARBARA<br>RR #1 BOX 9 SITE 5<br>CALAHOO, AB  T0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205105 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, LES<br>PO BOX 75<br>TRAMPING LAKE, SK  S0K4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205106 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, ANDREW D<br>BOX 2194<br>THE PAS, MB  R9A1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205107 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JOSE<br>6590 RUE CHATELAIN<br>MONTREAL, QC  H1T2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205108 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SERNOSKIE, CARL<br>28 NESBITT ST<br>NEPEAN, ON  K2H8C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205109 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| GUTSCHE, KELLY E<br>12010 36 ST<br>EDMONTON, AB  T5W2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205110 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAGNAN BOUTIN, CAROLLE<br>4764 CHEMIN DU LAC GAGNON QUEST<br>DUHAMEL, QC  J0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205111 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| HUDY, DAVID ; HUDY, BEVERLEY<br>BOX 2169<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205112 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SJUBERG, UNA<br>BOX 565<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205113 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, LORRAINE<br>974 EVANSTON RD RR 1<br>CLEVELAND, NS  B0E1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205114 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, GARY B<br>32 HURON DR<br>LEDUC, AB  T9E4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205115 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, RAYMOND<br>241 12E RUE<br>MONTMAGNY, QC  G5V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205116 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEIS, GLEN<br>17102 WARDEN AVE<br>NEMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205117 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCARVILL, RICK<br>2437 HOWLARKE RD<br>WINNIPEG, MB  R2E1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205118 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, NICOLAS<br>88 CHEMIN ST LUC<br>LAMOTTE , C  0Y 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205119 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, CLAUDE<br>16062 BRIERE<br>MIRABEL, QC  J7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205120 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MILBURN, WAYNE ; MILBURN, DIANNE<br>1243 MANN RD<br>BRIDGENORTH, ON  K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205121 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, FRANCOIS<br>1013 LOUISE<br>ST JEROME, QC  J5L1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205122 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC<br>BOX 20481<br>STEINBACH, MB  R5O1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205123 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| RODDICK, HAROLD W<br>239 HARCOURT AVE<br>OTTAWA, ON  K2B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205124 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CRUISE, DONALD ; CRUISE, BEVERLEY<br>411 ARTHUR ST<br>ORILLIA, ON  L3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205125 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 4375 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGRAND, CLAUDETTE ; LEGRAND, JEAN 234 RUE HOUDE LA PRAIRIE, QC  J5R3B5 CANADA | 01-01139 W.R. GRACE & CO. | z205126 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, ALAIN 444 RAYMOND ST JEAN, QC  J3B1P8 CANADA | 01-01139 W.R. GRACE & CO. | z205127 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, WARREN 760 DARLINGTON RD RR #4 NORTH WILTSHIRE, QC  C0A1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205128 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| RIEL, JOSEPH D 47286 LYONS LINE BELMONT, ON  N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205129 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, TONY 473395 COUNTY RD 11 ORANGEVILLE, ON  L9W2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z205130 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, CHARLES A 128 LAROSE BAY RD LYNDHURST, ON  K0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205131 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFFIN, DESMOND P 1205 KIPLING AVE TORONTO, ON  M9B3M8 CANADA | 01-01139 W.R. GRACE & CO. | z205132 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, JOANNE 4607 49 AVE LLOYDMINSTER, SK  S9V0T1 CANADA | 01-01139 W.R. GRACE & CO. | z205133 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BERREY, BRIAN ; BERREY, SUSAN 22 BALDWIN ST BROOKLIN, ON  L1M1A2 CANADA | 01-01139 W.R. GRACE & CO. | z205134 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, REGINALD 2925 RAUDOT ST MONTREAL, QC  H4E2R3 CANADA | 01-01139 W.R. GRACE & CO. | z205135 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, KERI 17085 MALONEY RD RR #1 ST ANDREWS WEST, ON  K0C2A0 CANADA | 01-01139 W.R. GRACE & CO. | z205136 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, RONALD T 948 BELMONT AVE NORTH VANCOUVER, BC  V7R1J8 CANADA | 01-01139 W.R. GRACE & CO. | z205137 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DES ROCHERS, JOYCE 4027 EH DU LAC MORGAN RAWDON, QC J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z205138 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LIM, JOHNNY S T 9800 MENZIES ST CHILLIWACK, BC V2P6A1 CANADA | 01-01139 W.R. GRACE & CO. | z205139 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CAPADOUCH, PETER J 4736 CURR PL BURNABY, BC V5G3X9 CANADA | 01-01139 W.R. GRACE & CO. | z205140 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, RICHARD 964 CHARLTON DR OTTAWA, ON K1K3Z3 CANADA | 01-01139 W.R. GRACE & CO. | z205141 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BURFORD, JENNIFER 109 WORDSWORTH WAY WINNIPEG, MB R3K0J6 CANADA | 01-01139 W.R. GRACE & CO. | z205142 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, GEORGE C 223 MILL ST BOX 534 STIRLING, ON K0K3E0 CANADA | 01-01139 W.R. GRACE & CO. | z205143 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RAYMOND ; STEPHENS, LOIS 796 EASTGLEN DR OSHAWA, ON L1G1H2 CANADA | 01-01139 W.R. GRACE & CO. | z205144 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, LISON 12299 CORBEIL MTL NORD, QC H1G3X5 CANADA | 01-01139 W.R. GRACE & CO. | z205145 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, RAYMOND 4291 W 16TH AVE VANCOUVER, BC V6R3E5 CANADA | 01-01139 W.R. GRACE & CO. | z205146 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MINTENKO, ALEX ; MINTENKO, ERIN 106 SENECA CRES THUNDER BAY, ON P7C5W9 CANADA | 01-01139 W.R. GRACE & CO. | z205147 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, LIONEL 1401 RUE BOISSONNEAULT MASCOUCHE, QC J7L1T8 CANADA | 01-01139 W.R. GRACE & CO. | z205148 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BOULFROY, EMMANUELLE ; LUSSIER, JEAN-MARTIN 828 ST JEAN BOSCO QUEBEC, QC G1V2W7 CANADA | 01-01139 W.R. GRACE & CO. | z205149 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 4377 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, MR ALVIN<br>2 MALDEN CLOSE<br>WINNIPEG, MB  R2P0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205150 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| YOUNGMAN, PHILLIP M<br>579 KIRKWOOD AVE<br>OTTAWA, ON  K1Z5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205151 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PINKNEY, BRUCE R<br>135 FOX RUN<br>BARRIE , N  4N 6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205152 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GARNSEY, DOUGLAS W<br>3724 29TH AVE<br>REGINA, SK  S4S2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205153 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, KATHY ; MOFFATT, DON<br>937 ELMWOOD DR<br>MANCTON, NB  G1H2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205154 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEAKINS, TERRANCE ; MEAKINS, LUCILLE<br>PO BOX 252<br>IRMA, AB  T0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205155 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LIM, EARL B<br>4521 CULLODEN ST<br>VAN, BC  V5V4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205156 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, TIM<br>1173 CAMEO DR<br>OTTAWA, ON  K2C1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205157 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| INNOVATION CREDIT UNION<br>874 9TH AVE NE<br>SWIFT CURRENT, SK  S9H2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205158 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GRACE C<br>783 6TH AVE<br>KAMLOOPS, BC  V2C3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205159 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FAULKNER, THOMAS ; FAULKNER, TONI<br>2614 VALLEYVIEW DR<br>KAMLOOPS, BC  V2C4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205160 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC  V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205161 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURGERON, SUZANNE ; RICHER, FRANCOIS<br>1555 RTE 344<br>SAINT PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205162 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HUETTENSCHMIDT, E ; HUETTENSCHMIDT, W<br>29 EVANS AVE<br>TORONTO, ON  M6S3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205163 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, FRANCIS<br>36 RUE LACHAPELLE<br>ST ANNE DES PLAINE, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205164 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MARIE T<br>129 AVONDALE AVE<br>WILLOWDALE, ON  M2N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205165 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, PAMELA<br>10363 COBOURG AVE<br>MONTREAL, QC  H1H4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205166 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAJLASZ, ZYGMUNT<br>BOX 337<br>WATSON, SK  S0K4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205167 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOU, STEPHEN ; TEDER, KAREN<br>261 MISSISSAGA ST W #2<br>ORILLIA, ON  L3V3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205168 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTALIANO, FRANK ; MATTALIANO, GRACE<br>262 W 19TH ST<br>HAMILTON, ON  L9C4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205169 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, JEAN<br>169 11TH AVE<br>SUD SHERBROOKE, QC  J1G2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205170 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| T D BANK<br>1774 CHEMIN DU 6TH RANG<br>STE LUCIE DES LAURENTILDES, QC  J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205171 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DENIS, HELENE ; CAUCHON, CLEMENT<br>CP 73<br>ROBERVAL, QC  G8H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205172 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, CRAIG ; SNOW, SHARON<br>909 1ST AVE BOX 129<br>HEDLEY, BC  V0X1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205173 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESJARDINS, IIRIS ; DESJARDINS, JOHN<br>PO BOX 618 36 EMILE CRES<br>DOWLING, ON  P0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205174 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GROVES, DALE<br>96 ROSSFORD CRES<br>KITCHENER, ON  N2M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205175 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RONALD<br>86 COTE ST PO BOX 396<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205176 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COUSSEMENT, PASCALE<br>284 WILLOWTREE<br>ROSEMERE, QC  J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205177 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, AUDREY<br>353 NORTHBRAE DR<br>LONDON, ON  N5Y2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205178 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADEN, PAT<br>2910 JOSEPH HOWE DR<br>HALIFAX, NS  B3L4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205179 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUSE, LORNE ; KRUSE, LORI<br>7344 201 ST<br>LANGLEY, BC  V2Y3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205180 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HENSHAW, DONALD<br>288 MARGARET AVE N<br>STONEY CREEK, ON  L8E2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205181 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PERKIN, RON<br>BOX 239 114 WETMORE ST<br>ROULEAU, SK  S0G4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205182 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNISH, DOROTHY<br>2837 BLVD QUEEN VICTORIA<br>SHERBROOKE, QC  J1J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205183 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| REID, NANCY<br>PO BOX 325 1011 ORIOLE LN<br>WILBERFORCE, ON  K0L3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205184 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BABUSKA, ED ; BABUSKA, BARB<br>67 VISTA DR<br>MISSISSAUGA, ON  L5M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205185 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PICHE, RENE ; VEZEAU, ANNETTE<br>585 BOUL GRENIER SUD RR 1<br>CHERTSEY, QC  J0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205186 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PICHETTE, ARMAND<br>1450 DE LA TRINITE<br>QUEBEC, QC  G1J2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205187 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELZILE, JOHANNE ; GIACOMETTO, BRUNO<br>4578 EUCLIDE BRIEN #406<br>MONTREAL, QC  H1X3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205188 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM, EDWIN F<br>2104 CLARENCE AVE<br>SASKATOON, SK  S7J1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205189 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, ROGER<br>1077 5TH AVE<br>MONTREAL, QC  H1B4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205190 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEWYN, CORINNE F<br>226 LLOYD CRES<br>SASKATOON, SK  S7L4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205191 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, EDWARD<br>400 RUE GOSFORD<br>ST AGATHE DE LUTBINIERE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205192 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMAS, GREGORY L<br>3653 41ST AVE<br>RED DEER, AB  T4N2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205193 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURCH, TIM<br>3467 CEMETERY RD RR 1<br>BINBROOK, ON  L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205194 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, JANET ; ALLEN, DAN<br>3907 CEDAR DR<br>PORT COQUITLAM, BC  V3B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205195 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M<br>11336 83RD ST NW<br>EDMONTON, AB  T5B2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205196 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SIGOUIN, CLAUDE<br>23 PL MONTMORENCY<br>LAVAL, QC  H7N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205197 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THEROUX, LUCILLE<br>6505 CH ST ROCH<br>SOREL TRACY , C  3R 5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205198 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, IRENE<br>23 RIVER AVE E<br>DAUPHIN, MB  R7N0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205199 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CONNOR, DAVID ; CONNOR, BARBARA<br>11 MAIN ST<br>SALFORD, ON  N0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205200 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLENDER, J WAYNE<br>1439 9TH ST NW<br>CALGARY, AB  J0Z3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205201 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, CLINT<br>158 THOMAS ST<br>ESSEX, ON  N8M2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205202 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PICKARD, KENNETH<br>468 JAMES ST<br>ESPANOLA, ON  P5E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205203 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HEYWORTH, ROBERT H<br>133 TOWER DR<br>TORONTO, ON  M1R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205204 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PALERMO, FRANCESCO ; PALERMO, ANITA<br>200 WINONA RD S<br>STONEY CREEK, ON  L8E5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205205 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BAZINET, GUY ; BAZINET, DIANE<br>1688 RICHARD ST<br>VAL CARON, ON  P3N1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205206 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HALPERN, KATHERINE V<br>166 CENTR ST PO BOX 221<br>BEETON, ON  L0G1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205207 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT B; THOMSON, LAURA N<br>352 ARNOLD AVE<br>VICTORIA, BC  V8S3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205208 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, YVON P<br>16 RICHERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205209 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, PAULINE<br>279 PRINCIPALE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205210 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LYSE<br>18 CHATILLON<br>LORRAINE, QC  J6Z2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205211 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICARD<br>174 BOULVARD DE DIEPPE<br>COWANSVILLE, QC  J2K1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205212 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COVEY, MICHAEL J<br>963 JOHNATHAN DR<br>MISSISSAUGA, ON  L4Y1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205213 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JACQUES<br>181 LAC ROND NORD<br>MONTCALM, QC  J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205214 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| WIHAK, LOTTIE<br>BOX 257<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205215 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, NANCY ; HENDERSON, RONALD<br>2661 CEDAR DR<br>SURREY, BC  V4A3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205216 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAVIG, FRANK<br>519 RAILWAY ST W<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205217 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HILLION, STEPHANE<br>51 FOREST<br>LASSOMPTION, QC  J5W3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205218 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| STARR, CARL ; KENNEDY, DONNA<br>560 CENTRAL PARK BLVD N<br>OSHAWA, ON  L1G6A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205219 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON ; MARTIN, ALEC<br>1344 CONCESSION 10 RR #3<br>RIPLEY, ON  N0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205220 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FARRAR, ROBERT S<br>PO BOX 430<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205221 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSH, ROBERT<br>910 LAUZON RD<br>WINDSOR, ON  N8S3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205222 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CALLEY, WENDELL<br>10 BRISTOL AVE<br>BRAMPTON, ON  L6X2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205223 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BREW, JACQUELINE<br>BOX 227<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205224 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SHALLEY, RYAN<br>1316 EDWARD ST S<br>THUNDER BAY, ON  P7E2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205225 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, VICTOR<br>100 MILE BOX 1173<br>HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205226 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, SHANNON ; MCNAUGHTON, JACK<br>9709 77TH AVE<br>PEACE RIVER, AB  T8S1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205227 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| RUSAK, BENJAMIN ; ESKES, GAIL ANN<br>1976 BEECH ST<br>HALIFAX, NS  B3H4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205228 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, SOPHIA<br>670 PINE ST<br>NANAIMO, BC  V9R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205229 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ORENS<br>352 8TH RUE<br>SHAWINIGAN, QC  G9N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205230 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROY E<br>BOX 55<br>SIMPSON, SK  S0G4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205231 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GOUSY, CECILE<br>652 RUE DOUVILLE<br>GRANBY, QC  J2G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205232 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PEITZSCHE, JOHN D<br>13002 HWY 316<br>GOLDBORO, NS  B0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205233 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, WILLIAM A<br>24 ALBERT ST N PO #58<br>SUNDERLAND, ON  L0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205234 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUCE, VIVIAN A<br>83 MORGAN RD<br>BAIE D URFE, QC  H9X3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205235 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FALLON, GUY<br>6 CARMEN<br>ST JEAN SUR RICHELIEU, QC  J2X5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205236 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205237 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, WILLIS<br>115 IRISHTOWN RD<br>PUGWASH, NS  B0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205238 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GUERARD, PIERRE<br>1855 TREMBLAY<br>ST HUBERT, QC  J3Y4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205239 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, PIERRE<br>325 11E  AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205240 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, DANIELLE ; LOUDE, GINETTE<br>9 PLACE DU ROCHER FENDU<br>POINTE DES CASCADES, QC  J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205241 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| ROUILLIER, RAYMOND<br>1880 AVE ST CHARLES<br>PLESSISVILLE, QC  G6L2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205242 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| ANTOINE, LEBEL<br>1292 RICHARD TURNER<br>QUEBEC, QC  G1W3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205243 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, NORMAN<br>1155 CH GRENIER<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205244 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| CHARETTE, FRANCOIS ; BERNARD, SYLVIE<br>10880 PELOQUIN<br>MONTREAL, QC  H2C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205245 | 4/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 4385 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, SHERYLL<br>148 ST GEORGES AVE<br>SAULT STE MARIE, ON  P6B1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205246 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| SANTAMARIA, ALLISTER<br>37 TOLEDO RD<br>ETOBICOKE, ON  M9C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205247 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CLAUDE<br>332 DERAGON<br>GRANBY, QC  J2G5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205248 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, RAY G<br>46A PINE ST S PO BOX #693<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205249 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| KWASNEY, HELEN<br>PO BOX 128<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205250 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY<br>10950 129 ST<br>SURREY, BC  V3T3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205251 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, CECIL E<br>25 TREMONT ST<br>DARTHMOUTH, NS  B2Y1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205252 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| TERANISHI, ICHIRO ; TERANISHI, AIKO<br>215 HARCOURT ST<br>WINNIPEG, MB  R2J2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205253 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, BORROHEE<br>400 RUE GIROWARD<br>MAGOG, QC  J1X0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205254 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| COQUET, PIERRE G<br>BOX 63<br>ST BRIEUX, SK  S0K3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205255 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| ADAIR, GEORGE W S<br>1469 LINCOLN AVE<br>WINNIPEG, MB  R3E0Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205256 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, WESLEY R<br>3702 28TH AVE<br>REGINA, SK  S4S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205257 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUTSKI, ALICE B; RUTSKI, EMIL<br>PO BOX 29<br>FAUQUIER, BC  V0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205258 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CLAUDE<br>48 CH DU FLEUVE<br>POINTE CASCADE, QC  J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205259 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, LAWRENCE<br>59 ROSEWOOD PL<br>WINNIPEG, MB  R2H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205260 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| STOCKI, JOHN<br>BOX 83 GRP 326 RR3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205261 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PEPPER, JEAN M<br>245 TULIP AVE<br>DORVAL, QC  H9S3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205262 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTINUIK, NICHOL<br>BOX 56<br>CANORA, SK  S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205263 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BATES, WILLIAM<br>BOX 13<br>THEODORE , K  0A 4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205264 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, SUSAN L<br>2457 WALLACE ST<br>REGINA, SK  S4N4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205265 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ERIC<br>376 MONTCALM<br>VALLEYFIELD, QC  J6T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205266 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD, MRS MARGARET<br>117 WEBB ST<br>HINTON, AB  T7V1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205267 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| SANDELL, STEPHEN<br>101 LANSDOWNE AVE<br>WINNIPEG, MB  R2W0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205268 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, GARRY<br>178 SOUTH LANCELOT RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205269 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NYMAN, JOHN ; NYMAN, GWENDA<br>318 FIRST ST W RR #1<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205270 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM ; BLACK, DEBORAH<br>56 6TH ST<br>NORTH BRANDON, MB  R7A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205271 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, SHANE<br>101 HART AVE<br>WINNIPEG, MB  R2L0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205272 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, GEORGE<br>30 KINGSTON ROW<br>WINNIPEG, MB  R2M0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205273 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| DELA CRUZ, JAIME B<br>793 ST MATTHEWS AVE<br>WINNIPEG, MB  R3G0H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205274 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PIRES, MANUEL<br>225 COLLEGE ST<br>THUNDER BAY, ON  P7A5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205275 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PITA, CECILIA<br>9 FARNHAM CRES<br>OTTAWA, ON  K1K0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205276 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| SAVAGE, ROGER<br>611 SHORE RD<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205277 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, DANIEL<br>69 EMILY ST<br>CARLETON PL, ON  K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205278 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HISCOCK, ROBERT<br>246 PATTON RD<br>UPPER SACKVILLE, NS  B4E3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205279 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, DON<br>810 ALBERT ST<br>ESTEVAN, SK  S4A1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205280 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DESMOND ; HILL, DIANNE<br>BOX 29<br>WALDARSEE, MB  R0S2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205281 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMBERT, HAROLD<br>220 KINNWOODS RD<br>LIVELY, ON  P3Y1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205282 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, STEPHANIE<br>287 LAVALLEE<br>GRANDBY, QC  J2G4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205283 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WARNE, ALEXANDRA<br>598 NORTHSHORE BLVD E<br>BURLINGTON, ON  L7T1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205284 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHOORLEMMER, WILFRED<br>BOX 97<br>RYCROFT, AB  T0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205285 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| RAICHE, GILLES<br>732 PRINCIPALE<br>LAVENIR, QC  S0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205286 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| ALVAREZ, FRANCOIS<br>CP 126<br>GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205287 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHN ; JOHNSON, VERONICA<br>17910 MOUNTAINVIEW RD<br>CALEDON, ON  L7K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205288 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SWAAN, MALCOLM R<br>23 GREENWAY CRES<br>THOMPSON, MB  R8N0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205289 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WEINHOLD, FRANK<br>C525 REGIONAL RD 12 RR #1<br>CANNINGTON, ON  L0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205290 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WALDRON JR, WINDSOR M<br>6337 MULLIGAN DR<br>100 MILE HOUSE, BC  V0K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205291 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| TAMBLYN, CAROL<br>BOX 655<br>YORKTON, SK  S3N2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205292 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| STEEVES, MICHELLE L; STEEVES, CHRISTOPHER R<br>1011 ISLAY ST<br>DUNCAN, BC  V9L2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205293 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUXBURY, DOROTHY J<br>5611 BATES RD<br>COURTENAY, BC  V9J1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205294 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DEFERRO, CHRIS<br>PO BOX 332<br>MONTROSE, BC  V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205295 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, RICHARD ; MCKAY, PATRICIA<br>101 LINDA LOOP BOX 6<br>KINBURN, ON  K0A2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205296 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SOKIL, LISA K<br>1241 URQUHART AVE<br>COURTENAY, BC  V9N3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205297 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN-MARIE<br>1526 ST GERMAIN<br>ST LAZARE, QC  J7T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205298 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| PETTIPAS, GEORGE<br>25 LANDRACE CRES<br>DARTMOUTH, NS  B2W2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205299 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, JOHN B; COOPER, PATRICIA ANN<br>1245 SECOND LINE RD<br>KANATA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205300 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| STRONACH, BOB ; STRONACH, GAIL<br>1836 HAMMONDS PLAINS RD<br>HAMMONDS PLAINS, NS  B4B1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205301 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOAN, EARL ; BOAN, EDNA<br>56 325 4TH AVE SW<br>MOOSE JAW, SK  S6H5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205302 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ALEXANDER<br>10 W ALLBRIDGE CT<br>WILLOWDALE, ON  M2R1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205303 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SOUTHER, EDWARD W<br>PO BOX 309<br>BIENFAIT, SK  S0C0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205304 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, ALLAN<br>483 STRITHLORNE SCOTSVILLE RD<br>INVERNESS, NS  B0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205305 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEITCH, JUNE P<br>3539 BENNETT AVE RR 1<br>SEVERN BRIDGE, ON  P0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205306 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH<br>1056 ELORA RD<br>WOODSTOCK, ON  N4S5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205307 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, M STEPHANE ; PAQUET, MDE MARIETTE L<br>1262 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205308 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHEFSKI, CHRISTOPHER<br>BOX 1526<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205309 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CANNADY, ETHEL M<br>99 GRANITE RDG<br>CALGARY, AB  T3Z3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205310 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CARRON, JAIME<br>2367 LAKESHORE RD E<br>HANKESTONE, ON  L0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205311 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| PIGGOTT, ROBERT W<br>516 CRESTWOOD AVE<br>NORTH VANCOUVER, BC  V7N3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205312 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| KONYNENBELT, HERMAN<br>538 10 ST N<br>LETHBRIDGE, AB  T1H2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205313 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| THISTEL, MR BENNETT ; THISTEL, MRS BENNETT<br>95 KING ST N PO BOX 651<br>HARRISTON , N  2J 2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205314 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LUCIUK, DANNY<br>BOX 195<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205315 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, CHRISTIAN<br>2110 RT E 161<br>NANTES, QC  G0Y1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205316 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ROBERT ; LYNCH, RUTH<br>39 JOANNA DR<br>TORONTO, ON  M1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205317 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARDS, MRS MARY<br>861 FLEET AVE<br>WINNIPEG, MB  R3M1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205318 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT<br>192 CHAMPAGNE<br>ST EUSTACHE, QC  J7P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205319 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEAN-LUC<br>23 BARBEAU<br>DELSON, QC  J5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205320 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BIGAOUETTE, ANDRE<br>1027 EMILE NELLIGAN<br>BOUCHERVILLE, QC  J4B5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205321 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE<br>BOX 788<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205322 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAZURE, CLAUDE<br>42 PIERRE DE CAUMONT<br>BOUCHERVILLE, QC  J4B4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205323 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CHEDEL, MR EUGENE<br>2966 DOMAINE DU LAC LUCERNE<br>STE ADELE, QC  J8B3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205324 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FLISINSKI, KATARYNA<br>1007 THORNEYCROFT DR NW<br>CALGARY, AB  T2K3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205325 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, DALE<br>121 MORROW ST<br>PETERBOROUGH, ON  K9J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205326 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM<br>694 CHATEAUNEUF<br>BOISBRIAND, QC  J7G2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205327 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CANDICE<br>114 RETALLACK ST N<br>REGINA, SK  S4R3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205328 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| DINIC, LENKA<br>116 WESTWOOD DR<br>THOMPSON, MB  R8N0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205329 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORBEIL, PIERRE A; BILODEAU, CLAUDINE 520 RUE PERREAULT EST ROUYN NORANDA, QC  J9X3C9 CANADA | 01-01139 W.R. GRACE & CO. | z205330 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, MONIQUE 248 TELEGRAPH ST BOX 255 ALFRED, ON  K0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205331 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FIDUCIE F 176 DOMAINE CLOUTIER SAINT COLOMBAN, QC  J5K1B5 CANADA | 01-01139 W.R. GRACE & CO. | z205332 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, JEAN-GUY ; DAMOUR, YVETTE 212 PLACE DES CHENAUX TROIS RIVIERES, QC  G8Y5W5 CANADA | 01-01139 W.R. GRACE & CO. | z205333 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, GERMAIN ; BERGERON, MARTINE 2650 GAMMA SHERBROOKE, QC  J1M2H3 CANADA | 01-01139 W.R. GRACE & CO. | z205334 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, GILLES 94 PINDER OUEST ROUYN NORANDA, QC  J9X2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205335 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, STEVE 33 QUEEN ST GEORGETOWN, ON  L7G2E5 CANADA | 01-01139 W.R. GRACE & CO. | z205336 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, STELLA T 39 DECARIE CIR TORONTO , N  93 3J1 CANADA | 01-01139 W.R. GRACE & CO. | z205337 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EDWARD 312 9TH AVE DEUXMONTAGNES, QC  J7R3M5 CANADA | 01-01139 W.R. GRACE & CO. | z205338 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| PILOTTE, JOSEE 6818 26TH AVE MONTREAL, QC  H1T3L2 CANADA | 01-01139 W.R. GRACE & CO. | z205339 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BECKER, GARY ; BECKER, NANCY RR #1 NEUSTADT, ON  N0G2M0 CANADA | 01-01139 W.R. GRACE & CO. | z205340 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| TULLIS, CRAIG D 220 GARRISON CRES SASKATOON, SK  S7H2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z205341 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUMY, JEAN-GABRIEL<br>3820 LASALLE<br>VERDUN, QC  H4G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205342 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| STIUSO, CARLO<br>28 STANDISH CRES<br>MARKHAM, ON  L3P4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205343 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| SWENSON, LEA<br>418 PINEHOUSE DR<br>SASKATOON, SK  S7K4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205344 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BOILY, GUY<br>1920 RUE COMTOIS RR 2<br>MARCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205345 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MR JEAN-YVES<br>1730 RR #2<br>CHUTE A BLONDEAU, ON  K0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205346 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARIE-CHANTAL<br>29 DE LARMISTICE<br>BLAINVILLE, QC  J7C4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205347 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CADORET, BRIAN P<br>905 56TH AVE<br>LACHINE, QC  H8T3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205348 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, CAMILLE<br>3427 RT 315<br>LAPLANTE, NB  E8J2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205349 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT MEUNIER, THERESE<br>4175 PAPINEAU<br>TR, QC  G8Y1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205350 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DEROUIN, LISE ; LEFEBURE, GILLES<br>9 DES COLIBRIS<br>ST PAUL DABBOTSFORD, QC  J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205351 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, JACQUES ; CARON, LINE<br>574 ALEXANDRE<br>LAVAL, QC  H7G3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205352 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, VINCE<br>BOX 194<br>COWLEY, AB  T0K0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205353 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HABDAS, EVELYN M<br>BOX 631<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205354 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, LOUYSE<br>1908 RUE VILLE NEUVE<br>SOREL TRACY, QC  J3R2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205355 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, ELSIE<br>16 MURDOCH CRT<br>LINDSAY, ON  K9V6L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205356 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ANDRE<br>380 RUE ST AUGUSTIN<br>LA TUQUE, QC  G9X2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205357 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SACRED HEART CONVENT<br>219 19TH AVE SW<br>CALGARY, AB  T2S0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205358 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| RIDEOUT, ROBERT<br>361 BROOKSIDE ST<br>GLACE BAY, NS  B1A1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205359 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BETZOLD, KEVIN<br>18 BRERETON RD<br>WINNIPEG, MB  R2J2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205360 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BANETTE, CLAUDE<br>217 32ND AVE<br>PTE CALUMET, QC  J0N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205361 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, BONNIE J<br>560 GOULBOURN FORCED RD<br>OTTAWA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205362 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BLONDIN, CLAUDETTE<br>398 DAVID<br>STE SOPHIE, QC  J5J2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205363 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MILFORD, WILLIAM R; MILFORD, BETTY E<br>PO BOX 905 12 STOUFFER ST<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205364 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, KIM<br>13005 203RD ST<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205365 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPTEIN, LEO ; CAPTEIN, INEKE<br>13674 RIPPINGTON RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205366 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, RENE ; ANDRESEN, JANICE<br>348 SUSSEX RD<br>SAULT STE MARIE, ON  P6C2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205367 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PHINNEY, RICHARD<br>4020 GROVE HILL RD SW<br>CALGARY, AB  T3E4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205368 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA<br>1112-690 KENASTON BLVD<br>WINNIPEG, MB  R3N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205369 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HILSEN, RAYANNE E<br>76 CONNAUGHT DR SW<br>CALGARY, AB  T3E4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205370 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, LISA ; MACLEOD, DAN<br>4081 NEW WATERFORD HWY<br>NEW VICTORIA, NS  B1H5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205371 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ROSS J<br>13427 41ST<br>EDMONTON, AB  T5A2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205372 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OPPERMANN, HART ; OPPERMANN, CAROL<br>BOX 935<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205373 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WEST, DEREK<br>150 OLIVER AVE<br>SELKIRK, MB  R1A0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205374 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CASH, RAYMOND F<br>153 EASTWOOD AVE<br>SCARBOROUGH, ON  M1N3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205375 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GILMER, PHIL ; GILMER, BRENDA<br>BOX 239<br>CONSORT, AB  T0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205376 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, LINDEN<br>BOX 93<br>PELLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205377 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, DARYL W<br>1807 PETTIGREW RD<br>ESTEVAN, SK  S4A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205378 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEIL W<br>PO BOX 8<br>WAWOTA, SK  S0G5A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205379 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WALDNER, SAM<br>BOX 77<br>STUARTBURN, MB  R0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205380 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FREDE, ROBERT<br>16 BERL AVE<br>TORONTO, ON  M8Y3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205381 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHILMAN, ERIC M; SCHILMAN, JANICE E<br>9905 109TH ST<br>FT SASK, AB  T8L2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205382 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LAURA V<br>PO BOX 245 64 QUEEN ST<br>LANGTON, ON  N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205383 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHADE, MELANIE ; SCHADE, BRIAN<br>456 CAMPBELL ST<br>WINNIPEG, MB  R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205384 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, CLAUDE<br>54 PREVAST RD<br>NOELVILLE, ON  P0M2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205385 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DEMYTTENAERE, MATTHEW<br>112 LIVINGSTON AVE<br>POINTE CLAIRE, QC  H9R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205386 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, BRYAN ; ZIMMER, LEE-ANN<br>BOX 51<br>DAYSLAND, AB  T0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205387 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, RICHARD<br>BOX 8 RR 2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205388 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MICHAEL ; MACDONALD, KRISTEN<br>5 WEST ST<br>SYDNEY, NS  B1N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205389 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VACHON, MARCEL<br>327 48TH AVE<br>POINTE CALUMET, QC  J0N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205390 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ANTMAN, NEIL ; MANN, ANDREA<br>70 HARVARD AVE<br>WINNIPEG, MB  R3M0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205391 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSTCHUK, GARY ; KOSTCHUK, ELAINE<br>297 STUART AVE<br>WINNIPEG, MB  R2G0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205392 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MILTON, DAVID L<br>BOX 2363<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205393 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N<br>BOX 153 LOT 1 LEOST DR N<br>ST LAURENT, MB  R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205394 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GAULIN, ROLAND J<br>4189 HAROLD ST<br>PIERRE FONDS, QC  H9H2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205395 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DUNLOP, ROBERT L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205396 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HALLENBECK, PATRICK C<br>58 MT PLEASANT<br>POINTE CLAIRE, QC  H9R2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205397 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BILES, PAUL<br>27 PORT ST WEST<br>MISS, ON  L5H1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205398 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, STEPHEN<br>125 HAWTHORN AVE<br>STOUFFVILLE, ON  L4A4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205399 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, ALBERT<br>1199 RR 1 BLACKRIVER RD<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205400 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, M<br>936 ALDER AVE<br>MOOSE JAW, SK  S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205401 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUTURE, SIMONE ; COUTURE, MARCEL 1700 RUE DES HAUTS BOIS APP 4 VALD OR, QC J9P6B5 CANADA | 01-01139 W.R. GRACE & CO. | z205402 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, CECIL 1421 TAUNTON RD E OSHAWA, ON L1H8L7 CANADA | 01-01139 W.R. GRACE & CO. | z205403 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JEFFREY 815 LORETTE AVE WINNIPEG , B 3M 1V1 CANADA | 01-01139 W.R. GRACE & CO. | z205404 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, RONALD ; JACOB, COLLEEN 119 WELLS AVE E LANGENBURG, SK S0A2A0 CANADA | 01-01139 W.R. GRACE & CO. | z205405 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; MARTIN, CAROL PO BOX 632 BURKS FALLS, ON P0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205406 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DE LA CHEVROTIERE, ROBERT 3028 RUE GODEFROY LAVAL, QC H7P1H2 CANADA | 01-01139 W.R. GRACE & CO. | z205407 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HERRICK, MICHAEL 2391 ARM CRESCENT W HALIFAX, NS B3L3E4 CANADA | 01-01139 W.R. GRACE & CO. | z205408 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CACCHIONE, RAYMOND 2205 DE GRUYERES LAVAL, QC H7K2A4 CANADA | 01-01139 W.R. GRACE & CO. | z205409 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PINCHIN, DON 14 KING GEORGES RD TORONTO, ON M8X1K7 CANADA | 01-01139 W.R. GRACE & CO. | z205410 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WILKIE, LOUISE 131 RUSHWORTH CRES BOX 146 KLEINBURG, ON L0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205411 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PHILIPPE, DATH 638 BLVD PERROT LE PERROT, QC J7V3N2 CANADA | 01-01139 W.R. GRACE & CO. | z205412 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, DAVID 6025 DICKENS ST BURNABY, BC V5H1W6 CANADA | 01-01139 W.R. GRACE & CO. | z205413 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4399 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLAN, DOROTHY ; COSGROVE, REGINALD<br>2635 RTE 118 HWY<br>CHELMSFORD, NB  E9E2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205414 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BRUNO<br>479 BOUL DU HAVRE<br>VALLEYFIELD, QC  J6S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205415 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| REGIONAL DISTRICT OF CENTRAL KOOTENAY<br>BOX 590 202 LAKESIDE DR<br>NELSON, BC  V1L5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205416 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| INGRAM, KEN ; INGRAM, LINDA<br>BOX 2265<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205417 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURGAULT, GASTON<br>5430 RTE 139 RR 1<br>DRUMMONDVILLE, QC  J2A4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205418 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, RAYNALD<br>31 AVE DU MOULIN<br>MONTMAGNY, QC  G5V2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205419 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DAYKIN, GREG ; THOMPSON, CAROLYN<br>7865 CHILAKO RD<br>PRINCE GEORGE, BC  V2N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205420 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, GILLES<br>501 CHARPENTIER<br>BROMONT, QC  J2L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205421 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-GUY<br>4821 LAVAL<br>LAC MEGANTIC, QC  G6B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205422 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, TAVIA-MAITE G<br>37 CHARRON<br>VILLE LEMOYNE, QC  J4R2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205423 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PHILION, RHEAL<br>118 ELLEN ST PO BOX 103<br>AZILDA , N   0M 1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205424 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELLE, WAYNE ; LALIBERTE, MONIQUE<br>304 DEVELOPMENT RD BX 121<br>BONFIELD, ON  P0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205425 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVIGNE, MICHEL<br>29 BEAULIEU<br>LACOLLE, QC J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205426 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| RAMDASS, GEORGE ; RAMDASS, HELEN<br>9127 83RD ST NW<br>EDMONTON, AB T6C2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205427 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HOLLEBEKE, ANDRE<br>32 1ST AVE SE<br>WEYBURN, SK S4H1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205428 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ROGER<br>10 39TH AVE<br>POINTE AUX TREMBLES, QC H1A3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205429 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, BRAD<br>BOX 155<br>PARKBEG, SK S0H3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205430 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HEAPS, DENISE<br>26 COVERDALE AVE<br>COBOURG, ON K9A4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205431 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| POPULAIRE, CAISSE ; DES MERS, MOULIN<br>915 RUE NOTRE DAME<br>DONNECONA, QC G3M1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205432 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN<br>BOX 356<br>SHELLBROOK, SK S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205433 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN<br>BOX 356<br>SHELLBROOK, SK S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205434 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRASSARD, JEAN-YVES<br>105 LEMAIRE<br>SEPT ILES, QC G4S1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205435 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDETTE R<br>111 ST MICHEL #306<br>GRANBY, QC J2G8T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205436 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| READ, SYDNEY S<br>6 MCLEOD CR<br>LONDON, ON N5X1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205437 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PREVOST, PIERRETTE<br>875 CHEMIN ST ROCH<br>TERREBONNE, QC  J6Y1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205438 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, MARILYN J<br>PO BOX 12<br>AVOLA, BC  V0E1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205439 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| KIVARI, EDWARD ; KIVARI, ADELLE<br>1322 GEORGINA AVE<br>THUNDER BAY, ON  P7E3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205440 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FUHR, DONALD J<br>SITE 23 BOX 6 RR 2<br>CARVEL, AB  T0E0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205441 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOSEPH ; HAMILTON, MARIE<br>RR 1 SITE 21 BOX 7<br>RED DEER, AB  T4N5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205442 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, GLENN W<br>23 AVON ST BOX 583<br>HANTSPORT, NS  B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205443 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCROBERT, JEAN<br>1339 FINLAYSON ST<br>VICTORIA, BC  V8T2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205444 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| REID, KEN ; REID, LEESA<br>1076 MATHERS AVE<br>WEST VANCOUVER, BC  V7T2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205445 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OSADCHUK, ALEX ; OSADCHUK, JEAN<br>PO BOX 187<br>VALEMOUNT, BC  V0E2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205446 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LONGWORTH, MARGARET ; LONGWORTH, STEPHEN<br>8089 BUCKHORN RD LOT 24 CON 4<br>GOODERHAM, ON  K0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205447 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, GEORGE<br>4061 GRAND MIRA N RD<br>SANDFIELD, NS  B1K1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205448 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARIETTE<br>2159 RIVIERE JAUNE<br>CHARLESBOURG, QC  G2N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205449 | 5/5/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYAL BANK HODDER AVE T BAY 522 DEWE AVE THUNDER BAY, ON  P7A2G9 CANADA | 01-01139 W.R. GRACE & CO. | z205450 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| KNIBBS, DONALD C 1202 S EDWARD ST THUNDER BAY, ON  P7E2J2 CANADA | 01-01139 W.R. GRACE & CO. | z205451 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, STEPHANE ; ST-ONGE, MARIELLE 63 CLEOPHAS VALLEYFIELD, QC  J6S2V4 CANADA | 01-01139 W.R. GRACE & CO. | z205452 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, JESSE PO BOX 174 CACHE CREEK, BC  V0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205453 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL, CHRISTINA ; ONEILL, BRIAN 272 SHELDRAKE BLVD TORONTO, ON  M4P2B6 CANADA | 01-01139 W.R. GRACE & CO. | z205454 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, NOELLA 257 RTE DU VILLAGE JOLY, QC  G0S1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205455 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE-HAKIM, MELANIE 231 MAIN GATINEAU, QC  J8P5J7 CANADA | 01-01139 W.R. GRACE & CO. | z205456 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E 720 BOIIL LESAGE LAVAL, QC  H7E2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z205457 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| STEPHEN, MORLEY ; STEPHEN, DAWN PO BOX 71 PORT CARLING, ON  P0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205458 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| GRIMMETT, VIOLET M 1416 BEATRICE TOWNLINE RR 6 BRACEBRIDGE, ON  P1L1X4 CANADA | 01-01139 W.R. GRACE & CO. | z205459 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| OLLINGER, MICHELLE ; OLLINGER, LARRY 2820 3RD AVE N REGINA, SK  S4R0W3 CANADA | 01-01139 W.R. GRACE & CO. | z205460 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| BONNER, DEAN ; BONNER, TAMI PO BOX 4602 WILLIAMS LAKE, BC  V2G2V6 CANADA | 01-01139 W.R. GRACE & CO. | z205461 | 5/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWELL, MARILYN<br>4152 BEACONSFIELD AVE<br>MONTREAL, QC  H4A2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205462 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, GASTON<br>873 DE LA SEIGNCURIE<br>ST ROCH DES AULNAIES, QC  G0R4E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205463 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| PARE, MARC-ANDRE<br>263 GRANDE LIGNE<br>RACINE, QC  J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205464 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| RIDLEY, GEORGE R<br>502 101ST ST<br>NORTH BATTLEFORD, SK  S9A0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205465 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, JESSICA J<br>1125 RUE DES TRAPPISTES<br>WINNIPEG, MB  R3V1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205466 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, WILLIAM J<br>3 ST LEONARDS AVE<br>TORONTO, ON  M4N1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205467 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| WALL, MARY ANN<br>13 WINSLOW CRES SW<br>CALGARY, AB  T3C2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205468 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, ROLAND<br>206 GARDINER AVE<br>SASKOTOON, SK  S7N1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205469 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| THORKELSSON, CATHERINE E<br>11120 68TH AVE #408<br>EDMONTON, AB  T6H2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205470 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIS, MILDRED ; MCGILLIS, DALTON<br>68 OTTAWA ST<br>CHALK RIVER, ON  K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205471 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, EUGENE<br>2053 MARCEL<br>MASCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205472 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, REJEAN<br>5710 GRAND MAISON<br>ST PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205473 | 5/6/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUOT-DEMERS, LORRAINE ; DEMERS, JEAN-GUY 1880 CHEMIN DEMERS ST NICOLAS, QC  G7A2N3 CANADA | 01-01139 W.R. GRACE & CO. | z205474 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| ARBOUR, ANDRE 175 BESSETTE CARIGNAN, QC  J3L1B9 CANADA | 01-01139 W.R. GRACE & CO. | z205475 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES 553 BOUL DU HAURE SALABERRY DE VALLEYFIELD, QC  J6S1T9 CANADA | 01-01139 W.R. GRACE & CO. | z205476 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN C 3315 PERRAS SAINT HUBERT, QC  J3Y4E4 CANADA | 01-01139 W.R. GRACE & CO. | z205477 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, GILLES 1094 1ST RANG SUD ST IGNOCE DE STANBRIDGE, QC  J0J1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205478 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, RAYMOND 4325 PRINCIPALE LOURDES DE JOLIETTE, QC  J0K1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205479 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| JUNEK, REID 129 MUNROE PL REGINA, SK  S4S4P8 CANADA | 01-01139 W.R. GRACE & CO. | z205480 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, BOB ; MAYNARD, MONIQUE 198 4TH CONCESSION CLARENCEVILLE, QC  J0J1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205481 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ROGER J PO BOX 43 MAIN STATION HAWKESBURY, ON  K6A2R4 CANADA | 01-01139 W.R. GRACE & CO. | z205482 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, RICHARD P; BROWN, MANDY 1229 7TH AVE S LETHBRIDGE, AB  T1J1K6 CANADA | 01-01139 W.R. GRACE & CO. | z205483 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DOUGLAS ; COOK, SHIRLEY 359 MILLARD ST ORILLIA, ON  L3V4H5 CANADA | 01-01139 W.R. GRACE & CO. | z205484 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOIUIN, LINE 3 PLACE DES RECOLLETS ESTEREL, QC  J0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205485 | 5/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODIN, ANDREW J<br>269 AIRPORT RD<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205486 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SCHADE, MARVIN<br>4043 ROBINIA CT<br>KELOWNA, BC  V1W3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205487 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, KEN<br>90 LIVINGSTONE COVE WHARF RD<br>ANTIGONISH, NS  B2G2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205488 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| DUFORT, ROBERT ; BELAND, ANDREE<br>105 STANLEY<br>SAINT LAMBERT, QC  J4R2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205489 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SMEREKA, TREVOR<br>530 BUCHANAN RD<br>EDMONTON, AB  T6R2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205490 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, ELIZABETH<br>2398 RTE 138<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205491 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, IANNICK<br>146 IBERVILLE<br>REPENTIGNY, QC  J6A2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205492 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| JANZEN, DUANE J<br>BOX 325<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205493 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DONALD ; MCDONALD, ESTHER<br>20 MURAL CRES<br>ST ALBERT, AB  T8N1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205494 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| LIDSTER, JOSEPH J; LIDSTER, DEBORAH A<br>BOX 266 4070 MCKINLEY DR<br>LAC LA HACHE, BC  V0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205495 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| WOLGEMUTH, GLEN A<br>72 RUTHERFORD AVE<br>DEEP RIVER, ON  K0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205496 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SEIP, RALPH ; SEIP, DIANE<br>10924 SUNSET RD<br>TALBOTVILLE, ON  N0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205497 | 5/7/2009 | UNKNOWN | [U] | ( U ) |

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNEDDON, WILLIAM J<br>818 3RD AVE NW<br>CALGARY, AB  T2N0J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205498 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| ABELA, MARIO<br>20148 CHERRYHILL RD RR 4<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205499 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| UNRAU, DONNA<br>2949 TINTERN RD<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205500 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| SHANTZ, KEITH<br>1397 PENINSULA RD RR 2<br>PORT CARLING, ON  P0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205501 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LYON, DONALD S<br>90 BRAESIDE AVE<br>WATERLOO, ON  N2J2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205502 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BOTARI, CAROLYN<br>626 CHANTLER RD RR 1<br>FENWICK, ON  L0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205503 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| YANOSIK, DANIEL L<br>PO BOX 484<br>STAVELY, AB  T0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205504 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| FALZON, ANTHONY ; FALZON, MARY<br>15 BREADNER DR<br>ETOBICOKE, ON  M9R3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205505 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DANNER, MARK<br>461 BERESFORD AVE<br>TORONTO, ON  M6S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205506 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, GILLES<br>2440 RUE MOISAN<br>LYSTER, QC  G0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205507 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LUM, CLIFFORD<br>455 SE MARINE DR<br>VANCOUVER, BC  V5X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205508 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, ROBERT<br>170 HOCQUART<br>SHERBROOKE, QC  J1G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205509 | 5/8/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAREAU, PAUL<br>108 MONTEE DU COMTE<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205510 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| VAN ISSCHOT, ANDINA ; PELLETIER, BERNARD<br>1279 WESMAR DR<br>OTTAWA, ON  K1H7S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205511 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| OSULLIVAN, BARRY A<br>810 STANLEY<br>ST NELSON, BC  V1L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205512 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| KWASNYCIA, INEZ<br>300 FEARN AVE<br>WINNIPEG, MB  R2K0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205513 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, KIRK<br>155 LAKE ST<br>WINNIPEG, MB  R3J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205514 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVID C<br>BOX 34<br>HAZENMORE, SK  S0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205515 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, LAURIE<br>3024 4TH ST SW<br>CALGARY, AB  T2S1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205516 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LAMMERANT, CHRISTOPHER ; LAMMERANT, KASSIE<br>39985 WINTHROP RD RR 1<br>LONDESBOROUGH, ON  N0M2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205517 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ANDRE<br>673 DES ERABLES<br>STE EULALIE, QC  G0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205518 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| TOREN, JOHN ; TOREN, MARCIEN<br>21 MUIR PARK CIR<br>SENNEVILLE, QC  H9X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205519 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, JEAN-PIERRE ; MARTINO, GINETTE<br>175 COTE TERREBONNE<br>TERREBONNE, QC  J6Y1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205520 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DEZIEL, ANNE ; DEZIEL, MARC ; DEZIEL, ISABELLE ; DEZIEL, YVES<br>6097 CHAILLY<br>ST LEONARD, QC  H1T1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205521 | 5/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4408 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECAPUA, GAETAN ; DECAPUA, PATRICIA<br>120 DEBUSSY<br>LA PRAIRIE, QC  J7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205522 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BLACKIE, WM S<br>1164 RONAYNO RD<br>N VAN, BC  V7K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205523 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SYLVIA<br>95 MAPLE ST HILDEN RR 1<br>BROOKFIELD, NS  B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205524 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HASKETT, GREG<br>375 CHURCHILL DR<br>WINNIPEG, MB  R3L1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205525 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, GEORGES E<br>457 CABANA<br>GRANBY, QC  J2G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205526 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, GARY ; LOCKHART, CHRISTINE<br>2071 W 37TH AVE<br>VANCOUVER, BC  V6M1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205527 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, PATRICK<br>193 HENRI DUNANT<br>LAVAL, QC  H7G1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205528 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KELMAN, PATRICK A; KELMAN, MARY H<br>1433 6TH ST<br>BRANDON, MB  R7A3R8 | 01-01139<br>W.R. GRACE & CO. | z205529 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, GERARD<br>376 3RD RANG<br>ST JEAN SUR RICHELIEU, QC  J2X4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205530 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, DOROTHY ; PURDY, WAYNE<br>570 MAIN ST E<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205531 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ROWLINSON, HUGH ; ROWLINSON, ELIZABETH<br>87 EIGHT MILE POINT RD<br>ORILLIA, ON  L3V6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205532 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HUCKLE, RAYMOND<br>31 AV LORRAINE<br>ST JEAN SUR RICHEL, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205533 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCARANO, VIVIAN<br>18 BUCHANAN DR<br>MARKHAM, ON  L2R4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205534 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ZARY, ANDY<br>210 VANCOUVER AVE S<br>SASKATOON, SK  S7M3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205535 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, ADRIEN<br>368 ST ANDRE SWD<br>FARNHAM, QC  J2N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205536 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDAL, DENIS<br>305 DU MARQUIS<br>SOREL TRACY, QC  J3R2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205537 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MURIEL<br>7608 22ND ST SE<br>CALGARY, AB  T2C0W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205538 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| STUCK, MICHAEL ; STUCK, CAROL<br>84 NORTHWOOD DR<br>NORTH YORK, ON  M2M2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205539 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LIU, CHENG S<br>150 HIGH ST W<br>MISSISSAUGA, ON  L5H1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205540 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DONALD E; SMITH, A BERNICE<br>669 RAVENSCLIFF RD<br>HUNTSVILLE, ON  P1H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205541 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DIFIORE, SANDY<br>13L57 MORGANS ST RR 2<br>PORT COLBORNE, ON  L3K5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205542 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, DONALDA<br>66 LANDSDOWNE ST GENERAL DE<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205543 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WART, ANDREE ; WART, MICHEL<br>241 RUE CLIFTON<br>OTTERBURN PARK, QC  J3H1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205544 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DEEGAN, JESSICA<br>2877 PRINCIPALE ST<br>WENDOVER, ON  K0A3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205545 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODWIN, SHAWN ; GOODWIN, ROBERTA 5412 45TH ST LLOYDMINSTER, AB T9V0B9 CANADA | 01-01139 W.R. GRACE & CO. | z205546 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| POLLESEL, MICHELE 39 BELLAMY RD S SCARBOROUGH, ON M1M3P3 CANADA | 01-01139 W.R. GRACE & CO. | z205547 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GEORGES 106 42ND AVE ST EUSTACHE, QC J7P3C9 CANADA | 01-01139 W.R. GRACE & CO. | z205548 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CZARNECKI, ELSIE PO BOX 6 BUCK LAKE, AB T0C0T0 CANADA | 01-01139 W.R. GRACE & CO. | z205549 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, FELIX PO BOX 5 ST VINCENTS ST MARYS BAY, NL A0B3C0 CANADA | 01-01139 W.R. GRACE & CO. | z205550 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SO, CAROL ; SO, KELVIN 1544 E 37TH AVE VANCOUVER, BC V5P1E3 CANADA | 01-01139 W.R. GRACE & CO. | z205551 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ZARASKA, CHRISTINA 5 CHESTNUT HILLS CRES TORONTO, ON M9A2W3 CANADA | 01-01139 W.R. GRACE & CO. | z205552 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, CELINE ; BARRETTE, REMI 27 RUE ISABELLE GATINEAU, QC J8Y5G4 CANADA | 01-01139 W.R. GRACE & CO. | z205553 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRUUS, ROSEMARY 1000 888 3RD ST SW CALGARY, AB T2P5C5 CANADA | 01-01139 W.R. GRACE & CO. | z205554 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GIMOSER, MARGARET BOX 1692 BONIFF, AB T1L1B6 CANADA | 01-01139 W.R. GRACE & CO. | z205555 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MAURICE 6 BOYER SALABERRY DE VALLEYFIELD, QC J6T5N8 CANADA | 01-01139 W.R. GRACE & CO. | z205556 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DION, LUCIE CP 1045 ORMSTOWN, QC J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205557 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4411 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUCAGE, JASON ; AMYOT, ANGEL<br>133 LAROCQUE BOX 121<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205558 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOSSE, GEOFFREY<br>35 TECUMSEH ST<br>ST THOMAS, ON  N5P2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205559 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, JEAN-CHARLES<br>301 HAUT DU LAC SUD<br>SAINT TITE, QC  G0X3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205560 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, GEORGES<br>211 RUE SAINT GEORGES<br>ANGE GARDIEN, QC  J0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205561 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TURRITTIN, THOMAS<br>729 SHERBURN ST<br>WINNIPEG, MB  R3G2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205562 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, GEORGE I; THOMAS, BRENDA E<br>#22-23151 HANEY BYPASS<br>MAPLE RIDGE, BC  V2X0S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205563 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, COLETTE<br>75 CHEMIN DU LAC D ARGENT<br>EASTMAN, QC  J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205564 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, JANET ; BALD, JIM<br>196 FOURTH AVE<br>SUDBURY, ON  P3B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205565 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAMRACY, WARREN<br>33 ELIZABETH AVE<br>YORKTON, SK  S3N2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205566 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VIGNA, WENDY<br>149 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205567 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| STONEY, RUSS ; RUPPRECHT, CHERYL<br>BOX 3A COMP 10<br>TULAMEEN , C  0X 2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205568 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, JULIE<br>20 RUE HAMEL<br>ST JEAN SUR RICHELIEU, QC  J2C2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205569 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY, BENOIT<br>6 BERLIOZ<br>MONTREAL VERDUN, QC  H3E1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205570 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LENIUK, BEVERLY<br>BOX 1839<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205571 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, ELAINE<br>1774 OFFICE ST UNIT 1 RR 1<br>WESTVILLE, NS  N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205572 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GONERMAN, SUZANNE<br>2592 DURYEE ST<br>OIL SPRINGS, ON  N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205573 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WALL, STEPHEN ; WALL, ADELE<br>113 WOODHAVEN BLVD<br>WINNIPEG, MB  R3J3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205574 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, YOLANDE ; MILLER, FIRMIN<br>650 RUE CHENIER<br>BOISBRIAND, QC  J7G1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205575 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MCGOWAN, JAMES<br>420 E 54TH AVE<br>VANCOUVER, BC  V5X1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205576 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JUDY<br>637 HAMILTON AVE<br>NANAIMO, BC  V9R4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205577 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LOUISE<br>37 RUE HAWTHORNE<br>GATINEAU, QC  J9H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205578 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, DARRYL E<br>24222 48TH AVE<br>LANGLEY, BC  V2Z2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205579 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, JULIEN<br>12525 49TH AVE<br>MONTREAL, QC  H1E2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205580 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, JOHN<br>38 MILL ST E<br>KINGSVILLE, ON  N9Y1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205581 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAPPER, SUSANNA<br>PO BOX 1438<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205582 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MERCURIO, GIUSEPPE S<br>92 DARLINGSIDE DR<br>SCARBOROUGH, ON  M1E3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205583 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SCHMUNK, S ARTHUR<br>4724 MARDALE RD NE<br>CALGARY, AB  T2A3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205584 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO, SHAUN ; COSTELLO, LISA<br>BOX 606<br>WIMBORNE, AB  T0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205585 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CONNERS, GAYLE ; RYAN, STEPHEN<br>39 LANSDOWNE<br>POINTE CLAIRE, QC  H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205586 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PICARO, YOHANN<br>216 M 10<br>SAINT CAMILLE, QC  J0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205587 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, STAN ; FOSTER, BRENDA<br>33 WINDSOR ST<br>SAULT STE MARIE, ON  P6B3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205588 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JULIE<br>514 CHEMIN DU BOIS<br>LAVAL, QC  H7Y1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205589 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, HENRY<br>215 PINE ST S<br>TIMMINS, ON  P4N2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205590 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MAXIMUK, GREG ; MAXIMUK, LISA<br>2793 COAST MERIDIAN RD<br>PORT COQUITLAM, BC  V3B3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205591 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, EILENE<br>304 STRANGE ST<br>CUT KNIFE, SK  S0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205592 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NODINE, JIM<br>164 HERRING COVE RD<br>HALIFAX, NS  B3P1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205593 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANNARY, MATTHEW ; ARCHAMBAULT, JULIE 2522 NICHOLAS AUSTIN RD BOLTON EST, QC  J0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205594 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, LORNE K 7230 ALBERNI ST POWELL RIVER, BC  V8A5M6 CANADA | 01-01139 W.R. GRACE & CO. | z205595 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, NADON ; ETIENNE, GEORGES 637 CHEMIN DU POISSON BLANC DENHOLM, QC  J8N9G1 CANADA | 01-01139 W.R. GRACE & CO. | z205596 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TETRAULT, ROBERT 1411 GAUVIN SHERBROOKE, QC  J1K2J2 CANADA | 01-01139 W.R. GRACE & CO. | z205597 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CALEK, WILLIAM 174 PINE ST THUNDER BAY, ON  P7A5X7 CANADA | 01-01139 W.R. GRACE & CO. | z205598 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANBORK, FRANK W 324 OLD YONGE ST TORONTO, ON  M2P1R4 CANADA | 01-01139 W.R. GRACE & CO. | z205599 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, JOHN ; BRADY, ELLEN 98 CHARLORE PK DR OMEMEE, ON  K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z205600 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, VINCENT 1747 RUE BEDARD LAVAL, QC  H7M2M3 CANADA | 01-01139 W.R. GRACE & CO. | z205601 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBEUF, JEAN-LOUIS ; FORTIER, MURIEL 250 AVE JULES-LEGER SAINT, AN  CET QC CANADA | 01-01139 W.R. GRACE & CO. | z205602 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SMREKAR, VLADO 167 ESSAR AVE WINNIPEG, MB  R2G0S6 CANADA | 01-01139 W.R. GRACE & CO. | z205603 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, STEVEN ; JENKINS, MAXINE 34477 MILL RD BAYFIELD, ON  N0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205604 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SCHRADER, DOUGLAS K 213 GOVERNORS RD DUNDAS, ON  L9H3J7 CANADA | 01-01139 W.R. GRACE & CO. | z205605 | 5/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 4415 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFORTUNE, CLAUDE<br>2275 CAPITAINE BERNIER<br>MONTREAL, QC  H3M1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205606 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| STONE, DARLENE L<br>1311 W KEITH RD<br>NORTH VANCOUVER, BC  V7P1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205607 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELE ; MITCHELL, EDWARD<br>290 DENSMORE RD<br>COBOURG, ON  K9A4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205608 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| VINTAR, JOHN<br>1385 BUNSDEN AVE<br>MISSISSAUGA, ON  L5H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205609 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ARSENE<br>16145 RUE RICHELIEU<br>ST HYACINTHE, QC  J2T4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205610 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE ; MAILLOUX, JACQUELINE<br>506 ST PATRICE<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205611 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MICHAEL D<br>32 DISCOVERY RIDGE RISE SW<br>CALGARY, AB  T3H4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205612 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JEAN-LOUIS<br>16-146 AVE<br>NOTRE-DAME DE LILE PERROT, QC  J7V8P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205613 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, LAURA ; ROWE, DOUG<br>3966 CHERRY AVE<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205614 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, ARMANDA<br>67 CONC 13 E RR 1<br>PERKINSFIELD, ON  L0L2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205615 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| REAL, LEVESQUE<br>15 GUY RACILOT<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205616 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, LOUISON<br>110 HALLE<br>ST ISIDORE, QC  G0S2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205617 | 5/12/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUAY, GILLES<br>1345 RUE BEAUJEU<br>LONGUEUIL, QC  J4M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205618 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, HAZEL ; FLANNIGAN, BERNARD<br>3168 RALSTON AVE<br>HALIFAX, NS  B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205619 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| COOK, IAN J<br>875 DRAYTON ST<br>NORTH VANCOUVER, BC  V7L2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205620 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ANDREA K<br>5248 WILKINSON RD<br>PORT ALBERNI, BC  V9V7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205621 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| TERRY, MIKE ; TERRY, ELAINE<br>148 CRAIG ST<br>NANAIMO, BC  V9R3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205622 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ANDREW ; CARPENTER, KIRSTY<br>2099 W 20TH AVE<br>VANCOUVER, BC  V6J2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205623 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, CLAUDE<br>1263 RUE SAINT JEAN<br>CHAMBLY, QC  J3L2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205624 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| OBJET, SANS<br>1494 LINDBERGH<br>SHERBROOKE, QC  J1E1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205625 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| PETER, BRIAN<br>287 STEWART AVE<br>VICTORIA, BC  V9B1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205626 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| DUFF, GEORGE N; DUFF, DIANE L<br>75 PLEASANT ST<br>MONCTON, NB  E1A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205627 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CIPRYK, NANCY<br>PO BOX 1230<br>KENORA, ON  P9N3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205628 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| NAVES, ALLISON<br>330 RTE 776<br>GRAND MANAU, NB  E5G1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205629 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST, GENEVIEVE ; WEST, JEREMY<br>4567 VALLEY RD<br>NORTH VANCOUVER, BC  V7K2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205630 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEVIN<br>2312 MALAVIEW AVE<br>SIDNEY, BC  V8L2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205631 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| DONAIS, BRADLEY ; DONAIS, ANDREA<br>342 PROSPECT ST<br>NEWMARKET, ON  L3Y3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205632 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD, MERRILL W<br>25 PARKDALE AVE<br>BRIDGEWATER LUN CO, NS  B4V1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205633 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| LAURIAULT, JUDE<br>227 NOTRE DAME CP 94<br>MANIWAKI, QC  J9E2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205634 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, PAUL-ARTHUR<br>236 81 RUE EST<br>QUEBEC, QC  G1G2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205635 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STIEDA, VIVIAN<br>3215 9TH ST NW<br>CALGARY, AB  T2K1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205636 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STONEY, RUSS ; RUPPRECHT, CHERYL<br>11448 90TH AVE<br>DELTA, BC  V4C3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205637 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205638 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| HEIDT, STERLING<br>664 CARIBOU ST W<br>MOOSE JAW, SK  S6H2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205639 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, FRANCINE ; PAYANT, GILBERT<br>1011 DE LEGLISE<br>ST JEAN CHRYSOSTOME, QC  G6Z3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205640 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, OW<br>1939 ALBERTA AVE<br>SASKATOON, SK  S7K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205641 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, WILLIAM J<br>67 PERTH ST<br>STRATFORD, ON  N5A3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205642 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, ROBERT<br>111 MORRISON AVE<br>TORONTO, ON  M6E1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205643 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, RAYMOND<br>1042 CHARCOT #108<br>BOUCHERVILLE, QC  J4B8R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205644 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| ILIEV, LAURIE<br>19 FAUST<br>CHATEAUGUAY, QC  J6J4E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205645 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| GIOLMA, CLIVE<br>1236 PINE ST<br>KAMLOOPS, BC  V2C3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205646 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| SCHOCH, ROBERT J<br>PO BOX 2096<br>THE PAS, MB  R9A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205647 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MARCEL J<br>91 FIFTH AVE<br>WINNIPEG, MB  R2M0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205648 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSON, NICOLE<br>348 WYLIE<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205649 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET-DEOM, JEANNE<br>5582 RUE BALDWIN<br>MONTREAL, QC  H1K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205650 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, LAURENT<br>31 PLATEAU VINCENT<br>REPENTIGNY, QC  J6A4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205651 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, CLAUDE<br>11811 LAVIGNE<br>MONTREAL, QC  H4J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205652 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BOTTAUSCI, MARIO<br>208 HYMAN DR<br>DOLLARD DES ORMEAUX, QC  H9B1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205653 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, SCOTT ; HAMILTON, CATHERINE<br>110 PINEGROVE AVE<br>SCAR, OR  UGH ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205654 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, MICHELINE<br>1255 RUE DUVERNAY<br>ST BRUNO, QC  J3V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205655 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, AIME A J<br>LOT 1-3 BOX 41<br>ROSEISLE, MB  R0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205656 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, RONDA<br>BOX 224<br>BALDONNEL, BC  V0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205657 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KIM E<br>353 PETER ST N<br>ORILLIA, ON  L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205658 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CIBULA, RALPH ; CIBULA, PATRICIA<br>18 LOUISE ST PO BOX 79<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205659 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, PASCAL ; MOUSSETTE, MELANIE<br>138 BELLEFEUILLE ST<br>CHATEAUG, AY  J6J0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205660 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ALAIN B<br>4406 RT 120<br>CLAIR, NB  E7A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205661 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN<br>1492 CATHARINE AVE<br>WINNIPEG , B  3E 1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205662 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, DOUGLAS R<br>353 PETER ST N<br>ORILLIA, ON  L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205663 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, MARJORIE<br>181 IMP HENRI<br>GATINEAU, QC  J8L1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205664 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, LLOYD E<br>48 BOIVIN RD<br>TOWN OF BROME LAKE, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205665 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULET, LAURIER 52 14TH AVE E AMOS, QC  J9T1L9 CANADA | 01-01139 W.R. GRACE & CO. | z205666 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CIBC MORTGAGE CORP 1535 GOVSE ST PRINCE GEORGE, BC  V2L1G5 CANADA | 01-01139 W.R. GRACE & CO. | z205667 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SAYER, CELINE C 38 POPLAR AVE KIRKLAND LAKE, ON  P2N2M4 CANADA | 01-01139 W.R. GRACE & CO. | z205668 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CHRISTOPHER ; SMITH, PAULINE 14970 KEELE ST KING CITY, ON  L7B1A3 CANADA | 01-01139 W.R. GRACE & CO. | z205669 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, HUGH J; FORSYTH, TERRY L 908 1410 1 ST SE CALGARY, AB  T2G5T7 CANADA | 01-01139 W.R. GRACE & CO. | z205670 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PERRY ; HANS, KRIS 12229 GARDINER ST SURREY, BC  V4A3C5 CANADA | 01-01139 W.R. GRACE & CO. | z205671 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LOCANDRO, JOSEPH A 221 WOODBRIDGE AVE HIGHLAND PAR, N  08904 CANADA | 01-01139 W.R. GRACE & CO. | z205672 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BROCK, NANCY 514 HARVEY RD RR #1 GIBSONS, BC  V0N1V1 CANADA | 01-01139 W.R. GRACE & CO. | z205673 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BETHUNE, BASIL 438 GUILLAMETTE RD CORBEIL, ON  P0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205674 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HAMMELL, SCOTT 125 8TH ST SE CHESLEY, ON  N0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205675 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, DEBORAH PO BOX 1060 LIVERPOOL, NS  B0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205676 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, JEAN-GUY 312 DES BOISES CP 1679 LEBEL SUR QUEVILLON, QC  J0Y1X0 CANADA | 01-01139 W.R. GRACE & CO. | z205677 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWSON, LETA<br>2324 HAMILTON RD RR #18<br>LONDON, ON  N6M1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205678 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, COLIN ; CURRIE, DONNA<br>RR1<br>AILSA CRAIG, ON  N0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205679 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, BRENDA L<br>46083 LEWIS AVE<br>CHILLIWACK, BC  V2P3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205680 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| VEILLEUX, BERTHE<br>119 BOYER<br>BEAUHARNOIS, QC  J6N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205681 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SPEED, ALAN F<br>63 FOREST HEIGHTS ST<br>WHITBY, ON  L1R1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205682 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GASTON<br>4 RUE DE LAXSE<br>GATINEAU, QC  J8T5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205683 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RODIER, UBALD<br>7355 ALLAIRE<br>ST HYACINTHE, QC  J2R1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205684 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BEANBLOSSOM, JOEL H<br>PO BOX 444 STN MN<br>LETHBRIDGE, AB  T1J3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205685 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ANGERS, FRANCOIS ; GRAVEL, SYLVIE<br>5370 POINCARE<br>LAVAL, QC  H7K1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205686 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, CHANTAL ; LEGAULT, DANIEL<br>411 5TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205687 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GALARNEAU, JEAN-PIERRE<br>2497 DES COTEAUX<br>MCWATTERS, QC  J9X5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205688 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BELLUZ, JOHN T<br>313 SILLESDALE CRES<br>THUNDER BAY, ON  P7C1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205689 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SURRIDGE, DAVID G<br>16 DEAVITT LN BOX 774<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205690 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, NATASHA<br>538 RG ST AUGUSTIN<br>STE HELENE, QC  J0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205691 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, GILLES<br>82 MOLLY HILL<br>ULVERTON, QC  J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205692 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, TROY ; HILTZ, KIMBERLY<br>7809 HWY 221 PO BOX 82<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205693 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GROOT-MCLAREN, ALBERT<br>15 THE RIDGEWAY<br>LONDON, ON  N6C1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205694 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, FRANCOISE<br>3320 DESCHENES VILLA DE LESTRIE<br>SHERBROOKE, QC  J1L0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205695 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E<br>14 HIGHLAND CRES BOX 501<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205696 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, JACQUES<br>11 GIROUARD<br>VICTORIAVI, LE  G6P5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205697 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEAVITT, GERALD<br>BOX 456<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205698 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| OIKAWA, GEORGE<br>630 FORT ST<br>HOPE, BC  V0X1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205699 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KENNETH ; BROWN, CAROLE<br>116 SALEM RD<br>LONDON, ON  N6K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205700 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BRAULT, LOUISE ; CHAMPAGNE, REJEAN<br>2707 BLVD COURNOYER<br>SOREL-TR, CY  J3R2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205701 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOURE, MEDO ; BEAUMIER, LUCE 2252 AVE DE VIMY SHAWINIGAN, QC G9N6C4 CANADA | 01-01139 W.R. GRACE & CO. | z205702 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ABEL, BRUCE R 195278 TOWNLINE RR #1 GRAND VALLEY, ON L0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205703 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, DENISE H 2065 ST MAURICE ST HYACINTHE, QC J2T1A6 CANADA | 01-01139 W.R. GRACE & CO. | z205704 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SILVESTRI, LUIGINA 62 APPLEGREEN GRV LONDON, ON N6J4K4 CANADA | 01-01139 W.R. GRACE & CO. | z205705 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, BRENDA RR #1 BOX 404 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205706 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JENKS, RICHARD 2750 FAIRFIELD ST DUNCAN, BC V9A6B9 CANADA | 01-01139 W.R. GRACE & CO. | z205707 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, YVES 583 BLV BOURASSA ST JEROME, QC J7Y1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205708 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, SEBASTIEN 251 COMTE DE FRONTENAC BACHERVILLE, QC J4B2A8 CANADA | 01-01139 W.R. GRACE & CO. | z205709 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, JAMES 137 LACROIX BAY RD WESTMEATH, ON K0J2L0 CANADA | 01-01139 W.R. GRACE & CO. | z205710 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HETU, MR MARIO 8230 BEATRICE LAVAL, QC H7A1P5 CANADA | 01-01139 W.R. GRACE & CO. | z205711 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHAUD, CHRISTOPHE 337 AVE ROSLYN WESTMOUNT, QC H3Z2L7 CANADA | 01-01139 W.R. GRACE & CO. | z205712 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FRENIERE, M DANIEL 789 ERNEST S MATHIEU TERREBONNE, QC J6W2X6 CANADA | 01-01139 W.R. GRACE & CO. | z205713 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASON, JODI L<br>112 DAVID ST<br>THUNDER BAY, ON  P7A6M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205714 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLET, ALLAN<br>52101 RANGE RD 270<br>SPRUCE GROVE, AB  T7X3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205715 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MATTEAU, CLAIRE<br>1925 RANG ST MICHEL<br>SHAWINIGAN SUD, QC  G9N6T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205716 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, GEORGE ; JOHNSTON, JACQUELINE<br>48188 AXE RD BOX 220<br>GRANISLE, BC  V0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205717 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SERRURIER, MR JOHN M<br>32 ODELL ST<br>BOWMANVILLE, ON  L1C1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205718 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, ARDEN<br>384 ISABELLA ST<br>PEMBROKE, ON  K8A5T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205719 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ESSEX, ERIC A B<br>1595 COUNTY RD 42<br>ELGIN, ON  K0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205720 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NAOMI<br>423 RICHVIEW AVE<br>TORONTO, ON  M5P3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205721 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, LYLE E<br>PO BOX 202<br>WHITE FOX, SK  S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205722 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WALTON, BRYAN ; WALTON, ELAN<br>1414 BEACH RD PO BOX 715<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205723 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOLES, BRUCE ; GILBERT, LORI<br>PO BOX 61<br>PORTLAND, ON  K0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205724 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, OWEN R<br>BOX 266<br>BINSCARTH, MB  R0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205725 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FONTAINE, BRUNO<br>151 RT 222<br>RACINE, QC  J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205726 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, NICOLAS<br>2831 RANG ST ANDRE<br>ST CUTHBERT, QC  J0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205727 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, GORDON<br>227 MILLAR AVE<br>MIRAMICHI, NB  E1V3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205728 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK  S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205729 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUR<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205730 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUS<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205731 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, SOPHIA<br>670 PINE ST<br>NANAIMO, BC  V9R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205732 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PHILLPOTTS, ROGER<br>2369 WOKING CRES<br>MISSISSAUGA, ON  L5K1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205733 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, BRUCE ; MILLS, GILLIAN<br>1515 MILFORD AVE<br>COQUETLAM, BC  V3J2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205734 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PHILP, BARBARA A<br>8 TALBOT ST #305<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205735 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DWIGHT<br>119 ST JEAN<br>CHATEAUGUAY, QC  J6J2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205736 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DWIGHT<br>119 ST JEAN<br>CHALEAUGUAY, QC  J6J2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205737 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANSOUCY, ROCH<br>1075 DES BLEDS<br>MARIEVILLE, QC  J3M1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205738 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, CRAIG ; WRIGHT, BRENDA<br>6094A HWY 9<br>ST ANDREWS, MB  R1A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205739 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, GILBERT ; LORD, MARIE-JOSEE<br>616 BOUL RENE LEVESQUE OUEST<br>QUEBEC, QC  G1S1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205740 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MERRIMAN, DALE C<br>343 LAUAL BLVD W<br>LETHBRIDGE, AB  T1K3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205741 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| AMBROSE, VI<br>46501 PORTAGE AVE<br>CHILLIWACK, BC  V2P3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205742 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FEREDAY, EMMA<br>1820 ABBEY RD<br>QUESNEL, BC  V2J6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205743 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, TOMMY ; ST AMAND, PASCALE<br>920 AU HOLLAND<br>QUEBEC, QC  G1S3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205744 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, STEVE<br>1433 MOODY AVE<br>NORTH VANCOUVER, BC  V7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205745 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| OYSTRYK, KAREN ; OYSTRYK, LESLIE<br>BOX 362<br>CREIGHTON, SK  S0P0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205746 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HNATIUK, PAUL ; HNATIUK, LUCY<br>10834 64 AVE<br>EDMONTON, AB  T6H1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205747 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205748 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205749 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205750 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ORESKOVICH, VERA<br>62 EDWARD ST BOX 154<br>CHELMSFORD, ON  P0N1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205751 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| VANROODSELAAR, JAN ; VANROODSELAAR, RITA<br>BOX 5683<br>WESTLOCK, AB  T7P2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205752 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DEFER, WYKTOR<br>BOX 105<br>LONE BUTTE, BC  V0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205753 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MOYNAN, WILLIAM<br>7 ST JUDE ST<br>KNOWLTON, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205754 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLCIM CANADA INC<br>ATTN NORMAND RUEL<br>435 TR, NS  CANADA<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205755 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, BERNARD<br>3639 32ND AVE<br>MONTREAL, QC  H1A3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205756 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MANZ, CRYSTAL<br>2245 MCARA ST<br>REGINA, SK  S4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205757 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| LANG, ELFRIEDE<br>2233 RUE MARCIL<br>MONTREAL, QC  H4A2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205758 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| POTMA, DIRK<br>2084 VICKERY DR<br>OAKVILLE, ON  L6L2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205759 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELZIL, GAETAN<br>4089 CHEMIN DES KG 4-5 EST<br>VILLEBOIS BAIE JA, ES  J0Z3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205760 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| CRITCHLEY, ROBERT<br>229 CONCESSION 12 W<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205761 | 5/19/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 4428 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON COMMUNITY CREDIT UNION 317 EAST AVE N HAMILTON, ON  L8L5J6 CANADA | 01-01139 W.R. GRACE & CO. | z205762 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, DOUGLAS ; ALLEN, PHYLLIS 420 VINCENT ST WOODSTOCK, ON  N4S5M6 CANADA | 01-01139 W.R. GRACE & CO. | z205763 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, HAROLD ; HAKALA, MARGIT RR #1 SOUTH GILLIES, ON  P0T2V0 CANADA | 01-01139 W.R. GRACE & CO. | z205764 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARIE ; BROWN, PETER 7 ACKLAND ST STONEY CREEK, ON  L8J1H5 CANADA | 01-01139 W.R. GRACE & CO. | z205765 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DUDYCH, DENNIS BOX 82 HAZELRIDGE, MB  R0E0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205766 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DONALD G 12 JULIES WALK HALIFAX, NS  B3M2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z205767 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREALL, HENRI 149 19TH RUE W CP 126 VENISE EN QUICTEC, QC  J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205768 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, JACQUES 764 CHANOINE GROULX STE-FOY, QC  G1X2M6 CANADA | 01-01139 W.R. GRACE & CO. | z205769 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, FRANCOIS 785 RANG STE-ANNE NOTRE DAME DE STAN BRIDGE, QC  J0J1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205770 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ROSEMARY PO BOX 1839 DIGBY, NS  B0V1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205771 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CHRISTIAN ; BELANGER, LISE 2751 CH DES BOULEAUX NOTREDAME DE LA ME, CI  J0T2A0 CANADA | 01-01139 W.R. GRACE & CO. | z205772 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DUHAMEL, CINDY 50 4TH AVE SUDBURY, ON  P3B3B8 CANADA | 01-01139 W.R. GRACE & CO. | z205773 | 5/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDY, LEONCE ; HARDY, ALINE<br>92 WATT AVE<br>WELLAND, ON  L3B1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205774 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MADELINE J<br>29 AMELIA ST<br>BARRIE, ON  L4M1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205775 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DELANEY, RONALD F; TOBIN, CYNTHIA P<br>447 KINGS RD<br>SYDNEY, NS  B1S1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205776 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DANOURAND, SYLVAIN<br>555 BOUL DES MILLE TLES<br>LAVAL, QC  H7J1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205777 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, JOHANNE<br>945 OLD ORCHARD APT #9<br>MONTREAL, QC  H4A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205778 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHWEB, REGINALD<br>3468 HWY 6<br>LUMBY, BC  V0E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205779 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, ANDRE<br>735 CARDINAL<br>SAINT LAURENT MONTREAL, QC  H4L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205780 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZIRKE, JOHN<br>1841 NEVAN BRAE<br>NANAVNO, BC  V9X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205781 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| AMYOT, M ROBERT<br>630 AVE EMILE<br>LEGRAND MONTREAL, QC  H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205782 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLETTE, FRED<br>186 HIDDEN LAKE CR<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205783 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ASSU, WILLIAM R<br>PO BOX 114<br>QUATHIASKI COVE, BC  V0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205784 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, BERTRAND<br>142 LEGOULT<br>REPENTIGNY, QC  J6A4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205785 | 5/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TANDY, ROBERT E<br>1088 CREE RD<br>THOMPSON, MB  R8N1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205786 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| KLOTZ, TOM ; KLOTZ, PEARL<br>BOX 11<br>NAMPA, AB  T0H2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205787 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ALMAS, ARTHUR J<br>2187 W 49TH AVE<br>VANCOUVER, BC  V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205788 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, PATRICK ; HAYES, BARB<br>408 LAKE CRES<br>SA, KA  OON SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205789 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| RAUERT, ANDREW<br>BOX 65<br>ST GREGOR, SK  S0K3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205790 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, HILDE<br>BOX 137<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205791 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZAMIN, JEAN ; ZAMIN, MOHAMMED<br>1893 CENTREVILLE RD<br>CENTREVILLE, ON  K0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205792 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MASTEL, MICHELE<br>8444 4TH ST SE<br>MEDICINE HUT, AB  T1A0L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205793 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| WICKENHEISER, JIM<br>PO BOX 63<br>HAYS, AB  T0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205794 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, GASTON<br>120 RUE DES TILLEULS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205795 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, BRUCE D<br>812 JUBILEE AVE<br>WINNIPEG, MB  R3L1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205796 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| PAISLEY, W J ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205797 | 5/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROCHON, PAUL A<br>2935 PRINCIPALE ST<br>WENDOVER, ON  K0A3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205798 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, DORIS<br>BOX 72<br>GIROUXVILLE, AB  T0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205799 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFART, DENNIS J<br>1807 2ND ST NW<br>CALGARY, AB  T2M2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205800 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCY, VANDA L<br>BOX 484<br>BROOKS, AB  T1R1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205801 | 5/21/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, JAMES D<br>214 500 TOLEDO ST<br>THUNDER BAY, ON  P7A8A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205802 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LOBREAU, CYRIL ; LOBREAU, SHIRLEY<br>144 LAKESIDE DR<br>DRYDEN, ON  P8N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205803 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, RICHARD ; SHAW, SUE<br>202 WATER ST<br>THESSALON, ON  P0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205804 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| GOUIN, CLAUDE H<br>155 CHEMIN ST<br>GUILLAUME ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205805 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| HELTMAN, ALFRED<br>2972 HEAL CT<br>ARMSTRONG, BC  V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205806 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| STARZYNSKI, HENRY<br>3 KESLER AVE<br>OTTAWA, ON  K2E5Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205807 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SALONIUS, IAN<br>103 FIRST ST<br>KIRKLAND LAKE, ON  P2N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205808 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, VIOLET ; FITZGERALD, GERALD<br>4856 MAITLAND ST<br>PORT ALBERNI, BC  V9Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205809 | 5/22/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, MATT ; LEBLANC, LYNETTE<br>17 WILDGOOSE LAKE RD BOX 653<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205810 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M DENIS<br>662 AV VENISE O RR 1<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205811 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPARLANT LAFLEUR, LUCIE<br>779 CHAMIN OLYMPIA<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205812 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BUTTON, ANTHONY A<br>9240 CANORA RD<br>NORTH SAANICH, BC  V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205813 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SHELLEY, RUTH<br>614 LAMBERT AVE<br>NANAIMO, BC  V9R3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205814 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MCDIVITT, STANLEY ; MCDIVITT, ANNE<br>1993 NAPLES AVE<br>OTTAWA, ON  K1G2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205815 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ARVISAIS, MARTIN<br>283 RUE GASTON<br>REPENTIGNY, QC  J6A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205816 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DANIEL ; CLARKE, KRISTY<br>40 ANCASTER CT<br>DARTMOUTH, NS  B2V1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205817 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MANN, PATRICK R; MANN, CHRISTINE A<br>714 COTTAGE AVE BOX 159<br>GAINSBOROUGH, SK  S0C0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205818 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ORION, GABRION<br>870 MONCK RD<br>SEBRIGHT, ON  L0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205819 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| TAGSETH, ARTHUR M<br>BOX 1245<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205820 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| PATERSON, ALAN ; PATERSON, SHARON<br>1213 FINLAYSON ST<br>VICTORIA, BC  V8T2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205821 | 5/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMOUCHE, ROSAIRE ; HUGUETTE, GAREAU 96 DES PINS OKA PROV, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205822 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, VERONIQUE 7083 BOUL NEWMAN LASALLE, QC H8N1X1 CANADA | 01-01139 W.R. GRACE & CO. | z205823 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETTLING, MARTIN ; NETTLING, R DOREEN 266 KENT CRES BURLINGTON, ON L7L4T1 CANADA | 01-01139 W.R. GRACE & CO. | z205824 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAU, PHILIPPE J PO BOX 132 MULHURST BAY, AB T0C2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205825 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PROCTOR, MRS I J 51 ROSERY DR NW CALGARY, AB T2K1L4 CANADA | 01-01139 W.R. GRACE & CO. | z205826 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| RATSON, DAVID G 2964 S ISLAND HWY CAMPBELL RIVER, BC V9W1C8 CANADA | 01-01139 W.R. GRACE & CO. | z205827 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| STRUYK, MR CORNELIS J RPO BANKERS HALL PO BOX 22291 CALGARY, AB T2P4J1 CANADA | 01-01139 W.R. GRACE & CO. | z205828 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NAYYAR, ANNU 7710 116 ST DELTA, BC V4C5T6 CANADA | 01-01139 W.R. GRACE & CO. | z205829 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CONNELLY, DANIEL ; CONNELLY, CARMEL PO BOX 122 APSLEY, ON K0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205830 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, LARRY W 772938 OXFORD RD 59 NORWICH, ON N0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z205831 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CLEARY-FORTIN, GLENN 1663 CHEMIN DE PA BAIE DU LAC SAINT SAUVEUR, QC J0R1R1 CANADA | 01-01139 W.R. GRACE & CO. | z205832 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTHELET, RONALD 4850 REDMOND ST SAINT HUBERT, QC J3Y2C2 CANADA | 01-01139 W.R. GRACE & CO. | z205833 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EISNER, MARY<br>132 LACEY MINES RD<br>CHESTER BASIN, NS  B0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205834 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MURI, MILES<br>PO BOX 905<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205835 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, ARNOLD C<br>BOX 283<br>RYCROFT, AB  T0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205836 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON  L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205837 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VICKERY, CLAUDE<br>4 BRENDAN RD<br>TORONTO, ON  M4G2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205838 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| WERLMAAN, MARTYN S<br>4490 8EM RUE<br>LA, AL  H7R2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205839 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SONODA, SAM ; SONODA, SHIRLEY<br>21 BEACONSFIELD DR<br>HAMILTON, ON  L8T2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205840 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCPHEE, LOGAN ; MCPHEE, NORMA<br>7220 21 ST SE<br>CALGARY, AB  T2C0V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205841 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-PIERRE<br>4250 DES FLEURS<br>TERREBONNE, QC  J6V1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205842 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, MR FRED B; SHARP, MRS FRED B<br>43 ROBERT SERVICE BAY<br>WINNIPEG, MB  R3K0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205843 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, EILEEN M<br>527 47 AVE SW<br>CALGARY, AB  T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205844 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, ROBERT<br>527 47 AVE SW<br>CALGARY, AB  T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205845 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMALL, KEVIN P<br>PO BOX 59<br>PENHOLD, AB T0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205846 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MICHALEWICH, WALTER<br>BOX 12 SITE 5<br>DEMMITT, AB T0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205847 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSTECKI, EDWARD ; KOSTECKI, IRENE<br>337 LAURENCE CRES<br>BRANDON, MB R7A2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205848 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DESTARDINS, PIERRE<br>220 28TH AVE<br>ENTRELACS, QC J0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205849 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, OSCAR<br>11 ALBERT<br>RIVIERE DU LOUP, QC G5R3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205850 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M<br>11336 83 ST NW<br>EDMONTON, AB T5B2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205851 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MAZEROLLE, DAVID<br>1360 CAWTHORPE ST<br>SUDBURY, ON P3G1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205852 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CRESCENZI, GRAZIELLA<br>245 ANZAC RD<br>RICHMOND HILL, ON L4C3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205853 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VIALLE, LAURENCE<br>515 OUIMET<br>ST JEROME, QC J7Z1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205854 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VERSTEEGH, THEO<br>1072 RICHMOND ST APT 1<br>LONDON, ON N6A3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205855 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, MURRAY ; MACLEAN, MARY LOU<br>123 BLAKE AVE<br>SAULT ST MARIE, ON P6B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205856 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURELLE, YVON<br>3 TERRAISE BEL AIR<br>ST MATHIAS SUR RICHELIEU, QC J3L6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205857 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4436 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOORMAN, JOHN M<br>BOX 4 SITE 2 RR 2<br>ROCKY MOUNTAI, H USE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205858 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, RANDY<br>274 COUNTY RD 29<br>FRANKVILLE, ON K0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205859 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BETOURNAY, MICHEL<br>1944 RTE 201<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205860 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, LINDSAY<br>86 TURKEYHILL RD<br>KNOWLTON, QC J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205861 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, JOHANNE<br>236 FLEUR DE LYS<br>LUVAL, QC H7G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205862 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COUSINEAU, YVES<br>5620 MARCEL MONETTE<br>MONTREAL NORD, QC H1G1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205863 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, ANNETTE ; LANGELIER, REGIS<br>342 RTE 132<br>NEWPORT, QC G0C2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205864 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, RENE<br>2733-1172 QUEBEC INC 501 STE HELENE<br>LONGUEUIL, QC J4K3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205865 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DES JARDINS, CAISSE P<br>7 RUE LAPIERRE CP 68<br>ST ANDRE DARGENTEUIL, QC J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205866 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, MARION<br>3 HEMLOCK CRES<br>BRANDON, MB R7B0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205867 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAGE-NASSAR, MICHEL<br>1520 RUE PILON<br>LAVAL, QC H7W3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205868 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANNAND, ROSS ; ANNAND, CHERYL<br>2241 ABBOTT RD RR 5<br>KEMPTVILLE, ON K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205869 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUMBLE, AINE ; MCCALLA, ARTHUR<br>3162 RALSTON AVE<br>HALIFAX, NS  B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205870 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-GERMAIN, GILLES<br>4790 FORTUNAT BEAUDOIN<br>ST HYACINTHE, QC  J2R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205871 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SPRIGGS, G W ; SPRIGGS, P C<br>BOX 77 SITE 2 RR 1<br>DEWINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205872 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, TANCREDE<br>257 ST ANTOINE NORD<br>GRA, BY  J2G5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205873 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOHN A<br>11 CRESCENT DR<br>TRURO, NS  B2N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205874 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DUMONCEAUX, TIM ; APPELL, RONDA<br>243 STEPNEY CR<br>SASKATOON, SK  S7T0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205875 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, LISE<br>698 CABANA<br>GRANBY, QC  J2G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205876 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOBOR, SUSAN<br>9 WESTMOUNT BLVD<br>BRANTFORD, ON  N3T5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205877 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CHOUTIER, EUGENE<br>CP445<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205878 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>45 ROSEVEAL AVE<br>TORONTO, ON  M4C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205879 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KARYS, BESSIE ; KARYS, PETER<br>2525 EWART AVE<br>SASKATOON, SK  S7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205880 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LISEREAU, CATHERINE<br>1668 ROBERT<br>ST MIC, EL  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205881 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERNIE, ROB<br>484 COUNTRY CLUB BLVD<br>WINNIPEG, MB  R8K1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205882 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ZHANG, CHENG<br>9140 GLENALLAN DR<br>RICHMOND, BC  V7A2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205883 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, BART<br>3449 BRENNAN LINE<br>ORILLIA, ON  L3V6H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205884 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| POTUIN, DAVID<br>828 CARRE HOTTE<br>STE THERESE, QC  J7E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205885 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BLONDEAU, ANDRE<br>2015 BLVD HAMELIN<br>TROIS RIVIERES, QC  G8Y6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205886 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGG, ROBERT S; HANSEN, MICHELLE L<br>2825 WYNDEATT AVE<br>VICTORIA, BC  V9A2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205887 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, MARC ; LABONTE, GAIL<br>2469 HUNTLEY AVE<br>OTTAWA, ON  K1V8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205888 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, K PETER ; JACOB, LYNDA E<br>169 ROWANWOOD LN RR 3<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205889 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE ST CLAUDE<br>185 6TH AVE<br>BOISBRIAND, QC  J7G1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205890 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMPLIN, TODD<br>1198 CHAMBERS RD<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205891 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, NELSON<br>210 RUE COTE<br>ST SYLVESTRE, QC  G0S3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205892 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, STEPHEN ; NICHOLLS, MARY ANNE<br>605 MARIA ST<br>WHITBY, ON  L1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205893 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 4439 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FITCHETT, RONALD<br>2149 SHARPE RD<br>ODESSA, ON  K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205894 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN<br>3774 CAMBRIDGE ST<br>BURNABY, BC  V5C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205895 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PONTO, LYNN A<br>BOX 74<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205896 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETHERCOTT, STEVE ; NETHERCOTT, TWYLA<br>BOX 1889 180 PEEL ST<br>ST MARYS, ON  N4X1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205897 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ROGER<br>2433 36 RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205898 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, JASON ; CALDWELL, JESSICA<br>13 GROSVENOR ST<br>ST CATHARINES, ON  L2M3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205899 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MERKER, BRIAN<br>1605 CALVERTON COURT<br>MISSISSAUGA, ON  L5G2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205900 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, WILLIAM C<br>49 MELWOOD AVE<br>HALIFAX, NS  B3N1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205901 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, VINCENT<br>18 ALPINE ST<br>SAINT JOHN, NB  E2J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205902 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, YVES<br>1079 BELLEVILLE<br>LAVAL, QC  H7C2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205903 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, EARLE F<br>RR 3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205904 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKER, ELIZA<br>17 COUNTY RD 5 BOX 52<br>WOOLER, ON  K0K3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205905 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, KEVIN R<br>4606 MASSEY RD<br>PORT HOPE, ON  L1A3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205906 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205907 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, REET<br>27 INVERGORDON AVE<br>TORONTO, ON  M1S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205908 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| TRIPP, MARTIN ; TRIPP, MONICA<br>PO BOX 563<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205909 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, LINDA D<br>1805 39TH AVE<br>VERNON, BC  V1T3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205910 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| TOMPKINS, RALPH J<br>252 CAVAN ST<br>PORT HOPE, ON  L1A3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205911 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PIETRACUPA, FRANCESCO<br>34 AVE<br>SAURFOL, QC  H7N3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205912 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ROBERT C<br>378 NIAGARA ST<br>ST CATHARINES, ON  L2M7N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205913 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, STANLEY C<br>BOX 5<br>NINGA, MB  R0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205914 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| RIPON, ANTAJUL<br>513 AVE H N<br>SASKATOON, SK  S7L2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205915 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLE, LANDRY<br>260 BOUL PERRON<br>CARLETON SUR MER, QC  G0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205916 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC  V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205917 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROOKS, CHRISTINA ; GROF, THOMAS<br>818 SCHREINER ST<br>KAMLOOPS, BC  V2B5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205918 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205919 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFERY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205920 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, DENIS<br>5030 RT 143<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205921 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN M<br>644 ST GEORGES<br>ST JEAN SUR RICHEL, EU  J3B2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205922 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| BENEDICT, DAVID W<br>1612 HWY 331<br>PLEASANTVILLE, NS  B0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205923 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, ODETTE B<br>5675 BROWN<br>ST HUBERT, QC  J3Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205924 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MELBOURNE, CLAUDE<br>816 COUNTY RD 2<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205925 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| HURST, PETER ; METCALFE, KATHLEEN<br>3978 ONTARIO ST<br>VANCOUVER, BC  V5V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205926 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, CHESTER D; ROSE, LISA<br>4314 MICHENER DR<br>RED DEER, AB  T4N1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205927 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| VISINSKI, JAMES F<br>857 GILLAN RD<br>RENEREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205928 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MALOUIN, ANDRE<br>790 ADAMS AVE<br>OTTAWA, ON  K1G2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205929 | 5/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, BARBARA<br>21054 KERR RD<br>TELKWA, BC  J0J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205930 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| GAILY, MARGARET ; COCHRANE, ANDREW<br>5165 SHERBROOKE ST<br>VANCOUVER, BC  V5W3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205931 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ELAD CONTRACTING LTD<br>34517 DEWDNEY TRUNK RD<br>MISSION, BC  V2V6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205932 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| OUD, CLIFFORD J<br>BOX 414<br>SMITHERS , C  0J 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205933 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| WILCOTT, LOUISE A; BLAIS, ETIENNE<br>570 LOGAN<br>ST LAMBERT, QC  J4P1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205934 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| DESILETS, CLAUDE<br>155 131 E RUE<br>SHAWINIGAN SUD, QC  G9P4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205935 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, SUSAN ; BOYER, TERRY<br>PO BOX 1 SITE 5 RR 1<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205936 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| AUCUN<br>1260 DU CONCORDE<br>SHE, BR  OKE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205937 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, SOLOMON<br>BOX 24115<br>KANATA, ON  K2M2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205938 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| GIENI, JOSH<br>2114 CLARENCE AVE S<br>SASKATOON, SK  S7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205939 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| VERNON, RICHARD ; VERNON, BETTY M<br>3966 MANITOBA AVE<br>POWELL RIVER, BC  V8A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205940 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, ROBERT ; SAWCHYN, DOREEN<br>3128 DOVERVILLE CRES SE<br>CALGARY, AB  T2B1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205941 | 5/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERT, HUGHETTE<br>400 PRINCIPALE<br>ST MATHIEU, QC  J0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205942 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| YANNI, ANTHONY T<br>OLD MILL RD PO BOX 5 COMP 44<br>SAULT STE MARIE, ON  P6A5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205943 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| STENERSON, STAN ; STENERSON, SHEENA<br>C7 FAWN CREEK RD RR #1<br>LONE BUTTE, BC  V0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205944 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| BORDEAU, KENNTH<br>82 B BALLAM LN<br>MADOC, ON  K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205945 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| PASHKOSKI, MIKE ; PHALEN, BARBARA<br>21 BROOKDALE ST<br>OTTAWA, ON  K2G6X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205946 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JOCELYN<br>211 RUE DES PEUPLIERS<br>ALMA, QC  G8B3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205947 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205948 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCONNELL, TROY M<br>5704 52ND AVE<br>COLD LAKE, AB  T9M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205949 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| THORSTEINSON, GARRY<br>32 PARK RD BOX 667<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205950 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, ANDREW<br>BOX 203<br>WEYMOUTH, NS  B0W3T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205951 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH<br>6307 FAYETTE RD<br>PORT ALBERNI, BC  V9Y8X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205952 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MUGFORD, JUANITA<br>5 SOYEZ<br>CHATEAUGUAY, QC  J6J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205953 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESORCY, JOSE<br>125 MADSEN<br>BEACONSFIELD, QC  H9W4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205954 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, STEPHEN ; YOUNG, JANICE<br>49 NIGHTINGALE DR<br>HALIFAX, NS  B3M1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205955 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, MARQUIS<br>99 30TH RUE<br>NOTRE DAME DESP, NG  G0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205956 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, MADAME SANDRA ; LAFRAMBOISE, MONSIEUR CHRISTIAN<br>133 RUE PARE<br>SAINT-JEROME, QC  J7Y2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205957 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, CLAUDE<br>30 RUE LANGELIER<br>LEVIS, QC  G6V3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205958 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, LISE B<br>257 STE ANNE<br>VARENNES, QC  J3X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205959 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, SYLVIE<br>79 6E RUE<br>CRABT, EE  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205960 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERGEN, DAVID<br>33 ARLINGTON ST<br>WINNIPEG, MB  R3G1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205961 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, GUY<br>44 MONTEE DES BOULEAUX<br>DELSON, QC  J5B1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205962 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KINNIN, BRUCE<br>478 WARDEN AVE<br>TORONTO, ON  M1L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205963 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| WLOSKIEWICZ, DANUTA<br>1825 56 AVE<br>MONTREAL, QC  H1A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205964 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ALAIN ; DOYON, CHANTAL<br>495 RTE 204 N<br>ST MARTIN BCE, QC  G0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205965 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAUFF, ALLEN R<br>5008 55 ST<br>LLOYDMINSTER, AB  T9V0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205966 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, FRANK<br>24 DORAN RD<br>PETAWAWA, ON  K8H1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205967 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LAURIE<br>5151 RUE PERRAS<br>MONTREAL-NORD, QC  H1G1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205968 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVID ; ROSS, JOHN<br>#4 8266 KING GEORGE HUY<br>SURREY, BC  V3W5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205969 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, DENIS ; NADON, CHANTAL<br>3215 CHEMIN DU LAC<br>VALDUR, QC  J9P6G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205970 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DI BERT, EDDY ; DI BERT, CECILLE<br>358 LINDSAY ST<br>OTTAWA, ON  K1G0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205971 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, MRS ARMANDE<br>966 DANFORTH AVE<br>SUDBURY, ON  P3A3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205972 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MALLAM, STACEY F<br>15906 HWY 62 RR 1<br>ELDORADO, ON  K0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205973 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, FAYE<br>305 MAIN ST<br>MANSONVILLE, QC  J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205974 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| POPONICK, JOHN ; POPONICK, SANDRA<br>228 COLCLEUGH AVE<br>SELKIRK, MB  R1A0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205975 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, WILFRED<br>1775 MONT CARMEL<br>LAVAL, QC  H7E4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205976 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, PIERRE P<br>1942 BOUL DES LAURENTIDES<br>VIMONT LA, AL  H7M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205977 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPOINTE, DENIS ; DURETTE, RENEE<br>911 9E RANG EST<br>ST ADELME, QC  G0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205978 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MANOILA, GEORGETA ; USCATU, HIRCEA<br>6810 26E RUE AVE<br>MONTREAL, QC  H1T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205979 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HIRSTWOOD, GLENN<br>31 RUE DU MOULIN<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205980 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ANDRE<br>209 RUE NOTRE-DAME EST<br>TROISO PISTOFES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205981 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERRIGAN, CAROLE<br>84 COLLEGE ST<br>ST ROMUALD, QC  G6W3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205982 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GOURD, MARIE-ELISE<br>5909 ANDRE<br>PIERREFONDS, QC  H8Z2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205983 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, ANDRE<br>725 ST PIERRE EST<br>ST HYACINTHE, QC  J2T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205984 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, STEFAN ; LECLERC, SYLVAIN<br>336 ST THOMAS<br>ST LAMBERT, QC  J4R1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205985 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| REVOY, PERCY<br>PO BOX 152<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205986 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, Y<br>401 730 MONTPELLIER BLVD<br>ST LAURENT, QC  H4L5B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205987 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DEWILDE, W R<br>9025 96 ST<br>FORT SASKATCHEWAN, AB  T8L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205988 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, LAWRENCE ; ALBRIGHT, GISELLE<br>3104 CARDINAL DR<br>BURNABY, BC  V5A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205989 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OICKLE, S L<br>RR 2<br>MILL VILLAGE, NS  B0J2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205990 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ROMEO<br>1077 GRANG RANG<br>STE CLOTILDE C, AT  AUGUAY<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205991 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BAGE, ELAINE E<br>669 GOVERNMENT AVE<br>WINNIPEG, MB  R2K1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205992 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LONG, ROSCO ; LONG, DORIS<br>PO BOX 62<br>LACVERT, SK  S0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205993 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BARNARD, BETTY<br>476 HWY 7 ECUM SECUM E RR 1<br>MOSER RIVER, NS  B0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205994 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, W A; WEBSTER, PENNY E<br>45247 WELLS RD<br>CHILLIWACK, BC  V2R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205995 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SERGE<br>15825 BOUL LAFLAMME<br>ST HY, CI  THE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205996 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GARE, DON<br>RR 5<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205997 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| THIBHULT, LOUIZELLE<br>146 RUE LALONDE<br>REPENTIGNY, QC  J6H1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205998 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HORNBERGER, L<br>911 17TH ST NE<br>CALGARY, AB  T2E4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205999 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TENAGLIA, MR FAUSTO M<br>11421 ALBION VAUGHAN RD<br>KLEINBURG, ON  L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206000 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MOE, MS GERRY<br>6 HOBSON PL<br>WINNIPEG, MB  R3T4Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206001 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOFFIT, BRENDA<br>1133 CAMROSE CRES<br>VICTORIA, BC  V8P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206002 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEANNE<br>300 BEAUCHEMIN RUE<br>SOREL TRACY, QC  J3P2NP<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206003 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, BRIAN ; ROSS, SHELLEY<br>146 ROYAL AVE<br>SYDNEY, NS  B1P4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206004 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| THURSTAN, DAVID J; THURSTAN, MAVIS E<br>BOX 185<br>CREIGHTON, SK  S0P0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206005 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALDEGE<br>PO BOX 233<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206006 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, RAYMOND<br>18 FLORENT<br>BEAUHARNOIS, QC  J4N3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206007 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KLEWCHUK, ROB<br>502 8 ST NE<br>CALGARY, AB  T2E4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206008 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BRADDEN, DENISE<br>2440 DECEW RD RR #1<br>FONTHILL, ON  L0S1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206009 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARCEL<br>194 RT PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206010 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MAURICE<br>8 RUE CARIGNAN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206011 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEU, A AXEL<br>9552 ORT RD<br>NIAGARA FALLS, ON  L2E6S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206012 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORESTELL, P G<br>15 FORESTELL ST PO BOX 378<br>TOTTENHAM, ON  L0G1U5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206013 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 4449 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIN, MARY<br>164 CASSANDRA BLVD<br>TORONTO, ON  M3A1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206014 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, KENNETH<br>18 CADEAU TER UNIT 21<br>LONDON, ON  N6K4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206015 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, MARILEE J<br>2796 BURDICK AVE<br>VICTORIA, BC  V8R3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206016 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHURCH, LARRY V; CHURCH, MAUREEN<br>226 REGINA ST<br>NEW WESTMINS, ER  V3L1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206017 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, SYLVIO<br>67 RUE WILFRID<br>SALABERRY DE VALLEYFIELD, QC  J6T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206018 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, NICHOLAS<br>1726 33 ST SW<br>CALGARY, AB  T3C1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206019 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JENNETT, JOHN<br>29 BAYVIEW PKY<br>NEW MARKET, ON  L3Y3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206020 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CASHUBEC, BERNARD<br>3833 VELMA ST<br>VAL CARON, ON  P3N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206021 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, MICHEL<br>58 DE BRETAGNE<br>CANDIAC, QC  J5R3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206022 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK<br>7 MALAKOFF ST<br>ST THOMAS, ON  N5P1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206023 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| REMILLARD, JOEL<br>4185 RUE DE PEIRAS<br>TERREBONNE, QC  J6X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206024 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, CLAUDE<br>2710 RUE BESSETTE<br>DRUMMONDVILLE, QC  J2B3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206025 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, MRS NORMA<br>39 RENFREW ST<br>DARTMOUTH, NS  B2Y2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206026 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HILL, SARAH<br>1931 GRAVELEY ST<br>VANCOUVER, BC  V5L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206027 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGES, MARIETTE<br>1013 PREMIERE AVE<br>VERDUN, QC  H4G2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206028 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHANNE<br>2227 BOUL DES LAURENTIDES #301<br>LAVAL , C   7K 2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206029 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JONESCU, MRS LENA<br>BOX 965<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206030 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, RENE ; ARGUIN, ALAIN ; ARGUIN, SYLVIE ; ARGUIN, LUCIE<br>760 MIRELLE ST FRANCOIS<br>LAVAL, QC  H7A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206031 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, SEAN P<br>226 ST ANNS ST<br>SYDNEY, NS  B1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206032 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SKOCYLAS, DON ; SKOCYLAS, JACQUIE<br>BOX 482<br>MELITA, MB  R0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206033 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, MARCELLIN<br>311 RUE ROY<br>GRANBY, QC  J2G5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206034 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, JAMES G<br>132 GLEASON LN<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206035 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, GERMAIN<br>1805 BLVD GERARD CADIEUX<br>SALABERRY DE VALLEYFIELD, QC  J6S6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206036 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HOATH JR, LARRY<br>417 10TH AVE S<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206037 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BULECHOWSKY, ITA J<br>225 2 ST E<br>DRUMHELLER, AB  T0J0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206038 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, ARMAND ; AUDETTE, DIANNE<br>2030 ATKINSON ST<br>REGINA, SK  S4N3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206039 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GREGR, STEVE ; GREGR, KELLIE<br>1407 BIRCH ST<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206040 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, ADAM ; PEPIN, ROBYN<br>4312 HWY 11117 RR #1<br>PASS LAKE, ON  P0T2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206041 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, CHRISTOPHER ; SCOTT, SHEONA<br>4583 WILLINGDON AVE<br>POWELL RIVER, BC  V8A2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206042 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCH, STANLEY R<br>BOX 37<br>GOODSOIL, SK  S0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206043 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KREMP, JASON<br>4035 49 A AVE<br>INNISFAIL, AB  T4G1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206044 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LOVELOCK, KEITH M<br>21 ROBINSON DR<br>FALL RIVER, NS  B2T1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206045 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULAN, ALISA<br>RR #1<br>UPPER KENNETCOOK HANTS CO, NS  B0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206046 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FROMENT, GILLES<br>1235 PORT ROYAL<br>LAVAL, QC  H7E4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206047 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SOAREE, RAZVAN ; WOLD, THERESA<br>171 HEMLOCK<br>BEACONSFIELD, QC  H9W2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206048 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, KARINA<br>1787 RUE D AVIGNON<br>STE JULIE, QC  J3E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206049 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TARDIF, LAUREAT<br>633 RUE BELL<br>COWANSVILLE, QC  J2K3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206050 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E; ROZIER, LIMOZE<br>720 BOUL LESAGE<br>LAVAL, QC  H7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206051 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA<br>BOX 901<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206052 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, M DALE<br>11604 91 ST<br>EDMONTON, AB  T5B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206053 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, LUC<br>15 BOUL DU DOMAINE<br>NOTRE DAME DE IL L PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206054 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HYBERG, JOHN A<br>13421 91ST AVE<br>SURREY, BC  V3V1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206055 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HULBERT, MATTHEW<br>736 7TH ST<br>COURTENAY, BC  V9N1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206056 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TRIPODI, DAVID<br>111 ARDEN AVE<br>NEWMARKET, ON  L3Y4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206057 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MERTZ, DALE<br>BOX 218<br>MIDDLE LAKE, SK  S0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206058 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVIONE, ERIC ; PICHE, KARINE<br>32 DES BOULEAUX<br>VICTO, AV  LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206059 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MAY, ROBERT A; MAY, TASHA-LYNN<br>6730 WOODWARD DR<br>BRENTWOOD BAY, BC  V8M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206060 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| RUKAVINA, NORMAN<br>343 PROGRESTON RD<br>CARLISLE, ON  L0R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206061 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        **www.bmcgroup.com**<br>**888.909.0100**        Page 4453 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHER, ANDRE 5670 BERTRAND ST BROSSARD, QC  J4Z3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206062 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PILOTTO, HELENE 745 RUE VICTORIA LONGUEUIL, QC  J4H2K2 CANADA | 01-01139 W.R. GRACE & CO. | z206063 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BILUDEAU, KATIA ; LAPOINTE, FELIX 834 PAINCHAUD AVE QUEBEC , C   1S 4L5 CANADA | 01-01139 W.R. GRACE & CO. | z206064 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA EM 15912 105TH AVE EDMONTON, AB  T5P0T9 CANADA | 01-01139 W.R. GRACE & CO. | z206065 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, MARIE-ANNE 112 4E AVE OUEST LA SARRE, QC  J9Z 1J7 CANADA | 01-01139 W.R. GRACE & CO. | z206066 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEECH, BARRIE 20887 DENFIELD RD R 41 LONDON, ON  N6H5L2 CANADA | 01-01139 W.R. GRACE & CO. | z206067 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, JOSEE 761 RUE DES CARRIERES ST JEAN SUR RICHELIEU, QC  J3B2P1 CANADA | 01-01139 W.R. GRACE & CO. | z206068 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, REJEANNE 3960 PRINCIPALE DUNHAM, QC  J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206069 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| POTUIN, GEORGETTE 2972 HENRI ST SUDBURY, ON  P3G1C2 CANADA | 01-01139 W.R. GRACE & CO. | z206070 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HERON, BETTY A 1112 SURREY AVE KAMLOOPS, BC  V2B1R4 CANADA | 01-01139 W.R. GRACE & CO. | z206071 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, GILLES 108 AVE DES CEDRES LASARRE, QC  J9Z3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206072 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CREPEAULT, LOUISON 41 PROVENCHER SUD CP 69 ARNTFIELD, QC  J0Z1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206073 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 4454 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYLISS, MICHAEL<br>3645 GREENFIELD RD RR 1<br>INVERARY, ON  K0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206074 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, JAMES D<br>3776 NORTH ST PO BOX 270<br>CHESTER LUNENBURG CO, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206075 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, GASTON<br>352 SAVOIE<br>RICHMOND, QC  J0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206076 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MARI, JOSETTE<br>233 ST LAURENT<br>ROSEMERE, QC  J7A3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206077 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, GERARD<br>4430 ROY AVE<br>HANMER, ON  P3P1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206078 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROGER<br>BOX 123<br>BREDENBURY, SK  S0A0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206079 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, SHARON<br>955 MINK ST<br>PICKERING, ON  L1W2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206080 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| SZIRTES, MICHAEL<br>5346 SUNSHINE COAST HWY<br>SECHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206081 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, PHILIP G<br>287 CENTENNIAL PK RD RR 6<br>WOODVILLE, ON  K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206082 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, FRANCOISE<br>2320 CHEMIN DU SAULT<br>LE, IS  G6W2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206083 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FALBO, EMILIO<br>23 LANDSEND ST<br>SUDBURY, ON  P3C1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206084 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| ZUNTI, MR WALTER<br>PO BOX 116<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206085 | 6/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLANTE, MICHEL<br>1553 CHEMIN DES PATRIOTES<br>ST VICTOIRE DE SOREL, QC  J0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206086 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| PIZANTE, IZAK<br>11980 FILION<br>MONTREAL, QC  H4J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206087 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, MADELEINE<br>1450 RUE CODERRE<br>SAINT HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206088 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, PHILIPPE<br>11985 GUERTIN<br>MONTREAL, QC  H4J1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206089 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, ANDREW<br>710 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206090 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, DARRELL ; LEBLANC, DANIELLE<br>1126 HAVRE BOUCHER RD<br>FRANKVILLE, NS  B0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206091 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, SERGE<br>420 DES ALISMAS<br>LAVAL, QC  H7X4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206092 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| BONNIER, JANICK<br>575 RICHELIEU<br>ST MARC SUR RICHELIEU, QC  J0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206093 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| WARDELL, DAVID S<br>84 HOLLAND AVE<br>OTTAWA, ON  K1Y0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206094 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| WANG, JOYCE<br>72 DALROY CRESCENT NW<br>CALGARY, AB  T3A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206095 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, RON ; MACLEAN, DEBORAH<br>40217 NICOMEN ISLAND TRUNK RD<br>DEROCHE, BC  V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206096 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, SHAWN ; REYNOLDS, ALISON<br>44 E GORE ST<br>STRATFORD, ON  N5A3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206097 | 6/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOCKLER, EDWIN W; FOCKLER, SYLVIA K F<br>1124 LAWSON AVE<br>WEST VANCOUVER, BC V7T2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206098 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| SPICER, VIRGINIA<br>105 RUE ARTHUR OUIMET<br>TERREBONNE, QC J6Y1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206099 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| DETONGRE, MICHEL<br>369 12TH AVE<br>ST JEAN SUR RICHELIEU, QC J2X1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206100 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, MARIO<br>14 CHEMIN DU ROCHER<br>LAC BEAUPORT, QC G3B1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206101 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LOUIS<br>187 FATIMA DR<br>SYDNEY RIVER, NS B1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206102 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, MR ADRIAN<br>2385 METCALFE<br>VAUDREVIL DORION, QC J7V9H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206103 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MONIQUE<br>1606 RANG LE BRULE<br>ST ANTOINE SUR RICHEL, EU J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206104 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MASTROPIERI, ALDO<br>3492 E 26TH AVE<br>VANCOUVER, BC V5R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206105 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ANNE ; BANGER, COLIN<br>2002 MCCLEMENT RD RR 2<br>KINGSTON, ON K7L5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206106 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WALTER, DON ; WALTER, MONICA<br>1126 HOCHELAGA ST W<br>MOOSE JAW, SK S6H2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206107 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, SUZANNE<br>1310 RUE DE LEQUINOXE AJJ3<br>, QC G3K2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206108 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| BABCOCK, GEORGE H<br>605 IMPERIAL ST BOX 580<br>MASSEY, ON P0D1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206109 | 6/4/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANNA, PAUL<br>1861 GORDON ST<br>GUELPH, ON  N1L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206110 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSMAN, SEAN ; BOSMAN, MELANIE<br>2841 WASCANA ST<br>REGINA, SK  S4S2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206111 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| HRADOWY, EDWARD<br>BOX 15<br>, IN  OOD MB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206112 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOANISSE, FRANCOIS<br>358 3RD LIGNE<br>ST VALENTIN, QC  J0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206113 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WHYNOTT, THOMAS<br>18 MAIN ST BOX 284<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206114 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| LEU, MICHAEL<br>185 PRINCIPALE<br>ST SAUVEUR, QC  J0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206115 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY-QUESNEL, GERALDINE<br>140 LAUZON<br>LES CEARES, QC  J7T1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206116 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CARMAN, ROSE ; CARMAN, JIM<br>45157 DEANS AVE<br>CHILLIWACK, BC  V2P6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206117 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, STEPHEN<br>12 2 AVE N<br>ILE PERROT, QC  J7V8J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206118 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FILLION, AURELE<br>3243 RUE JOLIETTE<br>SORE,  T  ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206119 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| ZIOBROSKI, JAMES<br>13 ANNE CT<br>BRAMPTON, ON  L6T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206120 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BLOVIN, MARJORIE<br>8655 PIERRE FORESTIER<br>MONTREAL, QC  H1E4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206121 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  
**www.bmcgroup.com**  
**888.909.0100**  
*Page 4458 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST HILAIRE, ROGER<br>4 RUE DALMA<br>GRA, BY  J2H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206122 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LARRY E; DAVIS, NANCY<br>603 OLD HWY 2 RR #2<br>TRENTON, ON  K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206123 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CHOLLAK, BRIAN<br>1241 13 AVE N<br>LETHBRIDGE, AB  T1H1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206124 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE<br>24 COTEAU DE SABLE<br>SORE,  T  ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206125 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MOUFFE, DENISE R<br>909 DES ERABLES<br>MASCOUCHE, QC  J7L3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206126 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| SINILL, PAUL ; LOGUE, JERREE<br>2161 ARMCRESCENT E DR<br>HALIFAX, NS  B3L3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206127 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BENEDICTE RETAILLEAU<br>475 STE ELIZABETH<br>LONGUEUIL, QC  J4H1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206128 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LOTOUR, JOSEE<br>157 RUE LEMAY<br>ST EUSTACHE, QC  J7R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206129 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MME HUGUETTE<br>840 COUVENT<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206130 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GIBBS, ADELE S<br>6672 GOODMERE RD PO BOX 69<br>SOOKE, BC  V9Z0E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206131 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GAUMOND, CLAUDE<br>297 AVALON<br>ROSEMERE, QC  J7A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206132 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, SHARI<br>5166 PRINCE EDWARD ST<br>VANCOUVER, BC  V5W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206133 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4459 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOROZ, EVELYN F<br>139 ROYAL AVE<br>WINNIPEG, MB  R2V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206134 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN DEN HEUVEL, AAD ; VAN DEN HEUVEL, PETRA<br>518 10 AVE NE<br>CALGARY, AB  T2E0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206135 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, GEORGE M<br>220 28 AVE NE<br>CALGARY, AB  T2F2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206136 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSAULT, YOLANDE<br>840 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206137 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| REGNIER, MARIE H; PROVOST, ERIC<br>1857 DE CAMBRAI<br>ST BRUNO DE MONTARVILLE, QC  J3V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206138 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DECLAIRE, ROBERT ; RONDEAU, CAROL<br>284 UNION AVE W<br>WINNIPEG, MB  R2L0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206139 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BECK, ERIN<br>3624 CUTLER ST<br>RIDGEWAY, ON  L0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206140 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| TUALLA, VICTORINA A<br>508 KIRKFIELD ST<br>WINNIPEG, MB  R3K1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206141 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HINES, URIEL<br>308 ELLIOTT ST<br>THUNDER BAY , N   7A 1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206142 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDEZ, BENJAMIN A; CONTRERAS, MARIA S<br>PO BOX 601<br>HAGENSBORG, BC  V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206143 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, KEITH<br>495 BRUHM RD<br>BRANCH LA HAVE, NS  B4V4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206144 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, YOLANDE<br>2905 8E AVE<br>SHAWINIGAN, QC  G9P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206145 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHARD, NADINE<br>1312 RUE DE LHARRICANA<br>AMOS, QC  J9T4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206146 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CUMMING, JUDY<br>PO BOX 163<br>PETAWAWA, ON  K8H2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206147 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL LECLAIRE<br>110 DU CENTRE<br>SAINT CESAIRE , C  0L 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206148 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HARBIDGE, ERNEST V; HARBIDGE, M CAROL<br>4112 49A AVE<br>INNISFAIL, AB  T4G1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206149 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FILION, DANNY ; ST JEAN, LUCIEN<br>611 COUNTY RD 9<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206150 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, LOUISE ; BILODEAU, CLAUDE<br>83 22E AVE<br>PINCOURT, QC  J7V4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206151 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GODSOE, DALE ; SULLIVAN, ROBERT<br>C/O STEPHANIE ATKINSON BURCHELL MACDOUGALL<br>255 LACEWOOD , R  TE 210<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206152 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LOXTERKAMP, JOYCE<br>1163 W FRASER RD<br>QUESNEL, BC  V2J6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206153 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, CAROL ; DUFOUR, MARTINE<br>184 COURVILLE<br>ST JEAN SUR RICHELIEU, QC  J2W2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206154 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KOPACZYNSKI, GEORGE<br>21 EVESHAM CRES<br>BRAMPTON, ON  L6T3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206155 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MERIDIAN CREDIT UNION<br>RR #4<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206156 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, CLAIRE<br>304 RC STE CECI 6<br>STE CECILE DE LEVRARD, QC  G0X2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206157 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAURENDEAU, CLAUDE<br>112 CRESTVIEW POINTE<br>CLAIRE, QC  H9R4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206158 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN V; BROWN, JOANNE M<br>PO BOX 108 121 STATION ST<br>NORTH COBALT, ON  P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206159 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCZAK, HENRY ; MARCZAK, SONYA<br>17 HAMPSHIRE HTS<br>TORONTO ETOBICOKE, ON  M9B2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206160 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CASTLEDINE, ALLAN V<br>29 AYLEN AVE<br>OTTAWA, ON  K2A3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206161 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, DEBRA<br>RR#1<br>TIVERTON, ON  N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206162 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, PRESTON<br>320 CHELSEA AVE<br>WINNIPEG, MB  R2K0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206163 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTTON, GINO ; RAINVILLE, JENNIE<br>722 RANG MAGENTA<br>ANGE-GARDIEN, QC  J0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206164 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| THORESON, DARCY ; THORESON, CHERYL<br>BOX 763<br>GU, L  AKE SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206165 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, LISA M<br>39 HASTINGS BLVD<br>WINNIPEG, MB  R2M2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206166 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, FERNAND<br>597 RIPPLECOVE<br>AYER, C  IFF QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206167 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CROW, TRENT ; CROW, YVONNE<br>BOX 389<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206168 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLIERE, MR ROSAIRE<br>102 GOYETTE<br>COWANSVILLE, QC  J2K3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206169 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAZZONI, ENZO ; BRAZZONI, VIOLA<br>BOX 144<br>BELLEVUE, AB  T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206170 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOGUE, MRS GWYNTH<br>1607 SHELBOURNE ST SW<br>CALGARY, AB  T3C2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206171 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, ANDRE<br>1704 CHENAL DUMOINE<br>ST ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206172 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TOZER, WENDY<br>723 COURTENAY AVE<br>OTTAWA, ON  K2A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206173 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFAILLE, MICHELINE<br>101 RTE 219<br>ST JEAN SUR RICHELIEU, QC  J2Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206174 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WATKINSON, REBECCA<br>54 LORING CRES<br>MARKHAM, ON  L3R0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206175 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, HERBERT E<br>2077 KIRKFIELD RD RR3<br>KIRKFIELD, ON  K0M2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206176 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, ALAIN<br>204 RIDGEMERE CT<br>KITCHENER, ON  N2P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206177 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN R<br>2739 GEORGE DAUPHINEE AVE<br>HALIFAX, NS  B3L3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206178 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PILON, NICOLE<br>62 RUE JOSEPH-CREVIER<br>ST JEAN SUR RICHELIEU, QC  J2W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206179 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| VANALLEN, DON<br>BOX 1784 31 VICTORIA AVE<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206180 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, PIERRE<br>21 RUE TURCATTE<br>SOUL TR, CY  J3P3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206181 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, LINTON D<br>520 ERICKSON RD<br>CAMPBELL RIVER, BC  V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206182 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CLEARY, IRA<br>3108 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206183 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KWASNICIA, BARBARA E<br>BOX 203<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206184 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROLLINS-DONNELLY, MRS JEAN M<br>21421 SHAWSCREEK RD<br>CALEDON, ON  L7K1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206185 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOLARI, YANNICK<br>255 GARDENVILLE<br>LONGUEUIL, QC  J4H2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206186 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TOPPI, WALTER<br>618 SMART AVE<br>COTE ST LUC, QC  H4X1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206187 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, TERRY A<br>BOX 86<br>FORT FRASER, BC  V0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206188 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, STEPHEN<br>H09 ADELAIDE ST<br>KINCARDINE, ON  N2Z2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206189 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JOCELYN ; DUGUAY, MICHEL<br>1558 LASALLE<br>LONGUEUIL, QC  J4K3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206190 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, JACQUES<br>7 1E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206191 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, GUY<br>4633 LUCILLE ST<br>HANMER, ON  P3P1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206192 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SCANLAN, MICHAEL A; SCANLAN, LORNA M<br>11403 90 AVE<br>DELTA, BC  V4C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206193 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAUQUIER, SOPHIE ; LESSARD, CHRISTIAN 169 RUE JEANNE D ARC GATINEAU, QC  J8Y2J1 CANADA | 01-01139 W.R. GRACE & CO. | z206194 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLAR, JOHN W 21 GROVELAND CRES BRAMPTON, ON  L6S1L1 CANADA | 01-01139 W.R. GRACE & CO. | z206195 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MEDIOLI, MARIA ; FITZGERALD, STEPHEN 155 TORRINGTON DR HALIFAX, NS  B3M2V1 CANADA | 01-01139 W.R. GRACE & CO. | z206196 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ZAKROCKI, GERARD ; ZAKROCKI, LORRAINE 224 KIPLING CT SUDBURY, ON  P3A1E3 CANADA | 01-01139 W.R. GRACE & CO. | z206197 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH 50 DOUCET GATINEAU, QC  J8Y5N6 CANADA | 01-01139 W.R. GRACE & CO. | z206198 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SHIELDS, EDWARD 4045 EMBURY CRES RED DEER, AB  T4N2S8 CANADA | 01-01139 W.R. GRACE & CO. | z206199 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, ROBERT 1075 CONDOR VAL DAVID, QC  J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z206200 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, DENIS 795 BOUL DE CHATEAUNEUF BOISBRIAND, QC  J7G1X8 CANADA | 01-01139 W.R. GRACE & CO. | z206201 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES ; MCLEAN, ROBERTA 449 PARKSIDE DR E WATERDOWN, ON  L0R2H1 CANADA | 01-01139 W.R. GRACE & CO. | z206202 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S 146 4TH AVE E PRINCE RUPERT, BC  V8J1N3 CANADA | 01-01139 W.R. GRACE & CO. | z206203 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, EDWARD S 356 MIMOSA AVE DORVAL, QC  H9S3K6 CANADA | 01-01139 W.R. GRACE & CO. | z206204 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, FRANCINE B2 BOUTHILLIER NORD SAINT JEAN SUR RICHELIEU, QC  J3B5X3 CANADA | 01-01139 W.R. GRACE & CO. | z206205 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAYMOND, YVES 830 BOUL ST LUC ST JEAN SUR RICHELIEU, QC J2W2G6 CANADA | 01-01139 W.R. GRACE & CO. | z206206 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, MICHEL 290 MARGUERITE-BOURGEOYS LA PRAIRIE, QC J5R 2T2 CANADA | 01-01139 W.R. GRACE & CO. | z206207 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, FRANCES 10170 MCKINNON CR LANGLEY, BC V1M3V4 CANADA | 01-01139 W.R. GRACE & CO. | z206208 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, KAREN ; JACKSON, WILLIAM BOX 4 SITE 6 RR 2 THORSBY, AB T0C2P0 CANADA | 01-01139 W.R. GRACE & CO. | z206209 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD 2247 DES QUENOUILLES , QC G3E1M8 CANADA | 01-01139 W.R. GRACE & CO. | z206210 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, SUSAN 306 PARK ST BRANDON, MB R7A5M5 CANADA | 01-01139 W.R. GRACE & CO. | z206211 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOUNTAIN, MICHAEL ; MOUNTAIN, ROSE 437 CALIFORNIA PL NE CALGARY, AB T1Y6X6 CANADA | 01-01139 W.R. GRACE & CO. | z206212 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KURKA, JENNIFER 39 CREE AVE TORONTO, ON M1M1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206213 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RUMBLE, GRANT 1393 MCNAIR DR NORTH VANCOUVER, BC V7K1X4 CANADA | 01-01139 W.R. GRACE & CO. | z206214 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, NANCY 115 BELMONT POINTE, CL IRE QC CANADA | 01-01139 W.R. GRACE & CO. | z206215 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| QUIRICONI, ALBERT 1690 EAST ST TRAIL, BC V1R3B1 CANADA | 01-01139 W.R. GRACE & CO. | z206216 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, SHEILA ; NEWSOME, ALAN 3 DES BERNACHES CANADA | 01-01139 W.R. GRACE & CO. | z206217 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAYEN, MARIELLE 575 DE LEGLISE , O  OX 380 CANADA | 01-01139 W.R. GRACE & CO. | z206218 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSHAAR, BRENDA 25 102ND AVE  CANADA | 01-01139 W.R. GRACE & CO. | z206219 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PIKE, ALBERT E 20 LUCIEN DR DARTMOUTH, NS  B2W2H8 CANADA | 01-01139 W.R. GRACE & CO. | z206220 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MALO, GILLES 151 1ST RUE MT SUISSE ST SAUVEUR, QC  J0R1R2 CANADA | 01-01139 W.R. GRACE & CO. | z206221 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LES 5178 PLEASANT RD PORT ALBERNIE, BC  V9Y7B4 CANADA | 01-01139 W.R. GRACE & CO. | z206222 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, RICHARD ; ENNS, LYNDA BOX 126A RR #5 WINNIPEG, MB  R2C2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z206223 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, THOMAS ; MARSHALL, ANITA BOX 173 4354 TRANS CANADA HWY MALAHAT, BC  V0R2L0 CANADA | 01-01139 W.R. GRACE & CO. | z206224 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BARROWS, ANSON ; BARROWS, KATHY 7720 EPERSON RD R, CH  OND BC CANADA | 01-01139 W.R. GRACE & CO. | z206225 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| VAN ECHTEN, DOROTHY 6 TUPPER BLVD GRIMSBY, ON  L3M2G2 CANADA | 01-01139 W.R. GRACE & CO. | z206226 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEITH, MRS BARBARA 24 FINDLAY ST SAULT STE MARIE, ON  P6B1B6 CANADA | 01-01139 W.R. GRACE & CO. | z206227 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, BRIAN 2088 AIREDALE PL SIDNEY, BC  V8L3T2 CANADA | 01-01139 W.R. GRACE & CO. | z206228 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MALLETTE, MARIE-ANDREE 1426 RTE 132 ST ANICET, QC  J0S1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206229 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, DENISE ; YOUNG, GERALD<br>45751 VICTORIA AVE<br>CHILLIWACK, BC  V2P2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206230 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, LEONARD J<br>144 PADDOCK WAY<br>KANATA, ON  K2L1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206231 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, FRED ; GREENE, LORETTA<br>PO BOX 2721 29 PRINCESS ST<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206232 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DEAN A<br>PO BOX 2384<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206233 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| JEAUROND, LUCILLE<br>162 8TH AVE<br>ILEPERROT, QC  J7V4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206234 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| REZANIA, DAVAR ; ETTEMA, VERONICA<br>14527 86TH AVE<br>EDMONTON, AB  T5R4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206235 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JODY L<br>1031 NELSON<br>ST NANAIMO, BC  V9S2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206236 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TREPANIER, BERNARD<br>1310 RTE 132<br>ST ANICET, QC  J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206237 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLES, MS SHIRLEY<br>29 CODROY AVE<br>DARTMOUTH, NS  B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206238 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MORNEAU, SERGE<br>105 28TH AVE<br>BOIS DES FILI, NS  J6Z4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206239 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOBRY, NIKLAS ; ROBERTS, ASHLEY<br>PO BOX 3234<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206240 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, STEPHANE<br>7180 FALLOWFIELD RD<br>OTTAWA, ON  K2S1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206241 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARTRAND, BENOIT<br>1991 COUNTY RD 17<br>LORIGNAL, ON  K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206242 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCOIS<br>10395 FRANCIS<br>MONTREAL, QC  H2C3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206243 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED<br>10 CH DES CYENES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206244 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED<br>10 CH DES CYENES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206245 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206246 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PIERRE<br>375 21ST RUE<br>, QC  G1L1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206247 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, FRANCOIS<br>4790 RUE BROUSSEAU<br>DRUMMONDVILLE, QC  J2E1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206248 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FALGUEYROT, ANDRE<br>373 AVE ROSS<br>CHICOUTIMI, QC  G7J3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206249 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, HEATHER ; GILBERT, JOHN<br>15 SEDBERGH RD<br>NORTH SHIELDS NE 303BB, TY  E WEAR<br>ENGLAND | 01-01139<br>W.R. GRACE & CO. | z206250 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ANDRE<br>72 RUE<br>BERTRAND, QC  G1C3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206251 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FILION, HENRIOT<br>656 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206252 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DONNELL, R N<br>354 CAMELOT CT<br>BURLINGTON, ON  L7L2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206253 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHONEY, SEAN ; DELGADO, RAQUEL<br>154 ELKINGTON DR<br>KITCHENER, ON  N2B1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206254 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ESTELLE G<br>2403 RTE 133<br>ST JEAN SUR RICHELIEU, QC  J2X5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206255 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, ROLANDE<br>273 RUE MGR MOREAU<br>BELOEIL, QC  J3G3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206256 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARCEL<br>273 RUE MGR MOREAU<br>BELOEIL, QC  J3G3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206257 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIELLE<br>137 PUTNEY<br>ST LAMBERT, QC  J4P3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206258 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, BRETT<br>650 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206259 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, LAUREAT<br>1008 POUTE 204 EST<br>ST ROSE MATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206260 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BERNICE<br>7630 AUBREY ST<br>, UR  ABY BC | 01-01139<br>W.R. GRACE & CO. | z206261 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, GAGNE<br>873 ADELARD-COLLETTE<br>SHERBRO, KE  J1H4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206262 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, JOSEPH R<br>123 FAIRVIEW AVE W<br>DUNNVILLE, ON  N1A1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206263 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| BRAIDWOOD, JOHN<br>191 GORDON ST<br>CHATEAUGUAY, QC  J6J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206264 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, FRANCINE<br>30 CR CARMEL<br>POINTE-CLAIRE , C  9R 4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206265 | 6/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, SHEILA<br>PO BOX 296<br>LUNDBRECK, AB T0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206266 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, OWEN A<br>4 DOUGLAS PL<br>STONEY CREEK, ON L8G1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206267 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOW, CHRISTINA<br>2553 E 15TH AVE<br>VANCOUVER, BC V5M2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206268 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MATTYS, WILLIAM ; ANDERSON, NANCY<br>26 ROLLINGWOOD CIR<br>LONDON, ON N6G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206269 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| WIKKERINK, HANK W<br>4741 BENCH RD<br>DUNCAN, BC V9L6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206270 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL, GEORGE ; HONG-MICHAEL, CHANG WOO<br>1880 LOGAN AVE<br>OTTAWA, ON K1H5E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206271 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, MONIQUE<br>685 AVE COULINGA<br>ST HYACINTHE, QC J2S6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206272 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| STREETER, LARRY ; STREETER, AGNES<br>PO BOX 1079<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206273 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| TUNKOW, NESTER ; TUNKOW, SHARON<br>3953 CUMBERLAND RD<br>VICTORIA, BC V8P3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206274 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTEK, MOTRIA<br>110 HANDSART BLVD<br>WPG, MB R3P0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206275 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, MICHELLE<br>570 CARDINAL ST<br>MONTREAL, QC H4L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206276 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, JASON ; SHERWOOD, LINDA<br>1420 DENMAN ST<br>VICTORIA, BC V8R1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206277 | 6/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, RAYMOND<br>52 MARGUERITE BOURGEOYS<br>BOUCHERVILLE, QC  J4B2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206278 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| MIRAU, NEIL ; MIRAU, HEATHER<br>2315 20TH ST<br>COALDALE, AB  T1M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206279 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, RANDY<br>940 LOVAT AVE<br>VICTORIA, BC  V8X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206280 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| SYDOR, ANTHONY<br>100 39TH AVE<br>ST EUSTACHE, QC  J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206281 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| VANTREIGHT, IAN<br>8277 CENTRAL SAANICH RD<br>SAANICHTON, BC  V8M1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206282 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| COMO, MS BEVERLEY<br>1828 E 6TH AVE<br>VANCOUVER, BC  V5N1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206283 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, NANCY<br>125 ST JOSEPH RUE<br>ST JOSEPH DE SOREL, QC  J3R3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206284 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| PAROISSE DE SAINT JOSEPH DE HAM SUD<br>9 CHEMIN GOSFORD SUD<br>SAINT JOSEPH DE HAM SUD, QC  J0B3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206285 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, COLM<br>2553 ROSEBERRY AVE<br>VICTORIA, BC  V8R3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206286 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MILANI, LORNE<br>BOX 1174 27 HURON ST<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206287 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| POHL, GREGG ; POHL, SHELLY<br>23 WELLINGTON DR<br>MOOSE JAW, SK  S6K1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206288 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THELEN, LUKE R<br>1181 N GRANGE RD | 01-01139<br>W.R. GRACE & CO. | z206289 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| GAETANE, GRAVEL<br>3 DEMESY<br>BLA, NV  LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206290 | 6/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EICHHORST, MATHEW ; EICHHORST, HARRY ; EICHHORST, RYAN<br>3161 THORNHILL ST<br>TERRACE, BC  V8G5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206291 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, MARGARET<br>PO BOX 653 STN MAIN<br>NORTH BATTLEFORD, SK  S9A2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206292 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MOUTIN-DESCHAMPS, HELENE ; DESCHAMPS, MICHELE<br>281 DES LANDES<br>ST LAMBERT, QC  J4S1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206293 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, NICOLE<br>180 CHEMIN CASTLE BAR<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206294 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, GISELE<br>1920 DANIEL ST<br>TRAIL, BC  V1R4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206295 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, CHRISTINE<br>995020 MONO ADJALA TOWNLINE RR 1<br>ALLISTON, ON  L9R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206296 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLAWS, JAMES D<br>PO BOX 203<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206297 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, DONALD<br>RR1 SITE 9 BOX 21<br>ALBAN, ON  P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206298 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, BENOIT<br>3475 WESTMORE<br>MONTREAL, QC  H4B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206299 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARTINE<br>98 29TH AVE<br>ST EUSTACHE, QC  J7P2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206300 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRED<br>6 QUINN RD<br>PEFFERLAW, ON  L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206301 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SEBASTIEN<br>370 AVE STREAM<br>DORVAL, QC  H9S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206302 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE LOUIS JAZZAR SR<br>21 DEMONTS<br>BOUCHEAVI, LE  J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206304 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| JAZZDO JR, LOUIS<br>21 DE MONTS<br>BOUCHERVI, LE  J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206305 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BARDI, RODRICK ; BARDI, KAREN<br>2813 MCCONNELL AVE<br>SASKATOON, SK  S7J0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206306 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| RAMSAY, JOHN ; RAMSAY, MARGARET<br>1198 ARBORLYNN DR<br>NORTH VANCOUVER, BC  V7J2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206307 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MACWILLIAM, ROBERT ; MACWILLIAM, MARION<br>BOX #761<br>EVANSBURG, AB  T0E0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206308 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| KIND, HAROLD ; KIND, LINDA<br>PO BOX 311<br>BELLEVUE, AB  T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206309 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GUY<br>3167 MALLET<br>, QC  G1C3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206310 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BILOSS, SCOTT<br>145 SEVEN OAKS AVE<br>WINNIPEG, MB  R2V0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206311 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MCMANIS, RICHARD ; MCMANIS, SYLVIA M<br>356 NORFOLK ST S<br>SIMCOE, ON  N3Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206312 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, CLAUDE<br>224 PHILIPS BOX 311<br>PHILIPSBURG, QC  J0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206313 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BADGER, BRENDA L<br>RR3 STATION MAIN<br>OWEN SOUND, ON  N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206314 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| NAPPER, DONALD L; NAPPER, NELLIE O<br>103 ERIN CRES<br>WELLAND, ON  L3C6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206315 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REUBER, HEATHER D<br>12 NORTH PARK DRIVE<br>TORONTO , N  6L 1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206316 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SCANLAN, LARRY ; SCANLAN, DONNA<br>18 SANDERS ST<br>TILLSONBURG, ON  N4G1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206317 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KINDT, BRIAN L<br>SE15 4901 W3<br>PRINCE ALBERT, SK  S6V5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206318 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, PATRICIA<br>BOX 936<br>SUNDRE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206319 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HABIMANA, EMMANUEL<br>3310 BOULEVARD LAVIOLETTE<br>TROIS RIVIERES, QC  G8Z1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206320 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, DOMINIQUE<br>2509 AUBERT<br>LONGUEUIL, QC  J4M2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206321 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, DENIS<br>1914 ST LOUIS<br>SOREL TRACY, QC  J3R2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206322 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, KEVIN<br>5545 HENNESSEY PL<br>HALIFAX, NS  B3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206323 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, ASSELIN<br>1605 DE COLERAINE<br>VAL BELAIR, QC  G3K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206324 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA , K  4S 4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206325 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE<br>91 OAKDENE AVE<br>KENTVILLE, NS  B4N2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206326 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, DANY<br>160 1ST RUE EST<br>LANDRIENNE, QC  J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206327 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, JACQUELINE<br>254 RT 281<br>SAINT MAGLOIRE, QC  G0R3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206328 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, MICHAEL<br>17 CRESCENT AVE<br>ST THOMAS, ON  N5P2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206329 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERRIOR, CONNIE ; GERRIOR, PAUL<br>8 POPLAR ST BOX 1883<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206330 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, ISABELLE ; COUTURE, PHILIPPI<br>1060 ST JACQUES<br>LANGUEVIL, QC  J4H3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206331 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, ALAIN<br>595 RUE PRINCIPALE<br>BERESFORD, NB  E8K1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206332 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PETIT, YUAN<br>570 PRINCIPALE N<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206333 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, CARL<br>126 GAY CR<br>KITCHENEN, ON  N2A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206334 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, DANIEL J<br>954 EAGLE CRES<br>LONDON, ON  N5Z3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206335 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROMKEY, PETER ; HRUSZOWY, SUSAN<br>38 TOWN RD<br>FALMOUTH, NS  B0P1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206336 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HINDS, MRS SANDRA J<br>11 RIDWELL ST<br>BARRIE, ON  L4N0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206337 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TOY, ANDY<br>60 BOTANY HILL RD<br>SCARBOROUGH, ON  M1G3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206338 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, MARTINE<br>1380 DEPATIE<br>ST LAURENT, QC  H4L4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206339 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IACHAPEUE, M DANNY ; PARDIAC, MME ISABELLE 1897 ST GILLES LAVAL, QC  H7M3G3 CANADA | 01-01139 W.R. GRACE & CO. | z206340 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROGILLARD, CLAUDE 604 ST ANTOINE LES CEDRES, QC  J7T1G3 CANADA | 01-01139 W.R. GRACE & CO. | z206341 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CHAPELAIN, LOUIS 25 CHEMIN DE BARNSTON HATLEY, QC  J0B4B0 CANADA | 01-01139 W.R. GRACE & CO. | z206342 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| VOINESCU, DANIELA 1505 KAMLOOPS ST VANCOUVER, BC  V5K3W1 CANADA | 01-01139 W.R. GRACE & CO. | z206343 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ACKERSCHOTT, INGO PO BOX 557 SIOUX NARROWS, ON  P0X1N0 CANADA | 01-01139 W.R. GRACE & CO. | z206344 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, M ROBERT ; AYOTTE, MME ROSANNE 6 RUE DES GRANDS DUCS LA MINERUE, QC  J0T1S0 CANADA | 01-01139 W.R. GRACE & CO. | z206345 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, ADRIEN PO BOX 467 NEW CARLISLE, QC  G0C1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z206346 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, GISLAINE ; SABOURIN, FELIX HWY 17 BOX 7 SPRAGGE, ON  P0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206347 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, GISLAINE ; SABOURIN, FELIX HWY 17 BOX 7 SPRAGGE, ON  P0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206348 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HENAULT, RONALD ; HENAULT, SIMONE 11 COVENT RD WINNIPEG, MB  R2J1V3 CANADA | 01-01139 W.R. GRACE & CO. | z206349 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SALBERG CHOUINARD, LINDA 819 EIFFEL CHOMEDEY LAVAL, QC  H7W4A7 CANADA | 01-01139 W.R. GRACE & CO. | z206350 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GARIEPY, LISE 9270 CARRE ROUAULT QUEBEC, QC  G2B3P8 CANADA | 01-01139 W.R. GRACE & CO. | z206351 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTE, LOUIS-PHILIPPE 2796 10 1/2 RUE RR 1 ST GEORGES, BC  G5Y5B7 CANADA | 01-01139 W.R. GRACE & CO. | z206352 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NATHAN, CINDY ; ZAHAVI, MICHAEL 110 MOSSGROVE TRL TORONTO , N  2L 2W5 CANADA | 01-01139 W.R. GRACE & CO. | z206353 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, JOHN W 1678 DERBY RD VICTORIA, BC  V8P1V1 CANADA | 01-01139 W.R. GRACE & CO. | z206354 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, DAVID 14358 NIAGARA PKY PO BOX 275 QUEENSTON, ON  L0S1L0 CANADA | 01-01139 W.R. GRACE & CO. | z206355 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, NANCY 6751 MCLEANSVILLE RD RR 2 SPENCERVILLE, ON  K0L1X0 CANADA | 01-01139 W.R. GRACE & CO. | z206356 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOURDON, J MAURICE ; BOURDON, LILLIAN 343 PATRICIA BLVD TIMMINS, ON  P4N6Y5 CANADA | 01-01139 W.R. GRACE & CO. | z206357 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CONNERY, JAMES 30 MILLS CRES SASKATOON, SK  S7J2P9 CANADA | 01-01139 W.R. GRACE & CO. | z206358 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ST ARNAULT, GILBERT L PO BOX 111 MALLAIG, AB  T0A2K0 CANADA | 01-01139 W.R. GRACE & CO. | z206359 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THORNTON, CHERYL 40 ANNE ST , ON  TON NB CANADA | 01-01139 W.R. GRACE & CO. | z206360 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GENEREUX, RENE 60 DUPRE SOREL TRACY, QC  J3P2K1 CANADA | 01-01139 W.R. GRACE & CO. | z206361 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, PATRICIA 734 MONCTON AVE WINNIPEG, MB  R2K1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206362 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, GRANT 1620 RT 470 WEST BRANCH, NB  E4W3G4 CANADA | 01-01139 W.R. GRACE & CO. | z206363 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELNYK, CAROL ; MELNYK, WAYNE<br>812 SCHOOL RD<br>WINNIPEG, MB  R2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206364 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| EZEPCHUK, MARTHA K<br>BOX 457<br>THE PAS, MB  R9A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206365 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DOAN, STEWART J<br>612 PROSPECT AVE BOX 150<br>OXBOW, SK  S0C2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206366 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, RENE ; BLAIS, LISE<br>11200 CHEMINST ROCH<br>SOREL TRACY, QC  J3R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206367 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, PAUL ; ROBB, LIDIA<br>4048 BATH RD<br>KINGSTON, ON  K7M4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206368 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, RICHARD<br>320 RUE D ILE DE FRANCE<br>LONGUEUIL, QC  J4H3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206369 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| WILLMS, ALFRED<br>17 ROBERTSON RD<br>ELLIOT LAKE, ON  P5A1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206370 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BLAKENEY, ERVIN A<br>48 ACADEMY ST PO BOX 793<br>KENTVILLE, NS  B4N3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206371 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SAAB, GEBRAN<br>1920 GUERTIN<br>MONTREAL, QC  H4L4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206372 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE<br>895 SANDY POINT RD<br>SHELBURNE, NS  B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206373 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OLIGNY, LOUIS-ANDRE<br>743 ERNEST S MATHIEU<br>TERREBONNE, QC  J6W2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206374 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BIAGINI, CHERYL<br>229 RICHMOND ST<br>NEW WESTMINSTER, BC  V3L4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206375 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YEOMANS, GRETA J<br>2324 CATHERWOOD RD<br>BLACK CREEK, BC  V9J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206376 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| REIS, MANUEL F<br>3257 APPOLLO RD<br>BURLINGTON, ON  L7M2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206377 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LOSINSKI, TED<br>607 FOURTH ST E<br>CORNWALL, ON  K6H2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206378 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, JOYCE ; MILLAR, ALEX<br>4423 BENNETT RD<br>BURLINGTON, ON  L7L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206379 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRE, RAYMOND<br>885 VALOIS<br>STE THERESE, QC  J7E2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206380 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SLOAN, NANCY D<br>165 HOMEWOOD AVE<br>PORT COLBURNE, ON  L3K5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206381 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, ROBERT A; HEMPHILL, DARLENE J<br>19 EATON AVE<br>VICTORIA, BC  V8Z5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206382 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, SYLVAIN<br>1179 BOUL CELERON<br>BLAIRVILLE, QC  J7C4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206383 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, CARL<br>87 DAGMAR AVE<br>VANIER, ON  K1L5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206384 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SIWAK, DONALD<br>631 MACLEOD AVE E BOX 4017<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206385 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SPIN, JOAN<br>126 PIONEER RD<br>ECHO BAY, ON  P0S1I0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206386 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| VIR, JACQUELINE<br>733 RUE PRINCIPALE<br>STE ROSE DE WATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206387 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, JULIE 1131 RUE PRINCIPALE ST ETIENNE DES GRES, QC  G0X2P0 CANADA | 01-01139 W.R. GRACE & CO. | z206388 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GUIGNARD, ANDRE 153 PLACE DES CERISIER ST LAMBERT DE LAUZON, QC  G0S2W0 CANADA | 01-01139 W.R. GRACE & CO. | z206389 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, BERNARD 210 8TH AVE TERREBONNE, QC  J6Y1P5 CANADA | 01-01139 W.R. GRACE & CO. | z206390 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PENNY, MICHELLE 64 CHURCH RD LITTLE BRAS DOR NORTH SYDNEY, NS  B1Y2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z206391 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, COLETTE ; LEDUC, GUY 6 TERR DELAROCHE AUTEUIL LAUAL, QC  H7J1A7 CANADA | 01-01139 W.R. GRACE & CO. | z206392 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DONALD 45 PINE PT MILLE ISLES, QC  J0R1H6 CANADA | 01-01139 W.R. GRACE & CO. | z206393 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R 1708 E 41ST AVE VANCOUVER, BC  V5P1K6 CANADA | 01-01139 W.R. GRACE & CO. | z206394 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SURETTE, ELAINE M 353 MONTVIEW ROSEMERE, QC  J7A2W2 CANADA | 01-01139 W.R. GRACE & CO. | z206395 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, LUANN E 2332 BRETHOUR AVE SIDNEY, BC  V8L2A3 CANADA | 01-01139 W.R. GRACE & CO. | z206396 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, CLAUDETTE ; DENEAULT, DANIEL 37 DAGENAIS STE THERESE, QC  J7E3C7 CANADA | 01-01139 W.R. GRACE & CO. | z206397 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, JOSEPH 268 PRINCESS ST RR #2 WINGHAM, ON  N0G2U0 CANADA | 01-01139 W.R. GRACE & CO. | z206398 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, GORDON J 19067 LOYALIST PKWY CONSECON, ON  K0K1T0 CANADA | 01-01139 W.R. GRACE & CO. | z206399 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4481 of  5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCOEUR, SUZANNE<br>18 CHEMIN MAINVILLE<br>NOTRE DAME DE LILE PERROT, QC  J7V8P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206400 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, VINCENT<br>145 AVE CARTIER<br>POINTE CLAIRE, QC  H9S0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206401 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OLIVIER, DONALD<br>152 DUMOUCHEL<br>ST JEAN SUR RICHELIEU, QC  J2Y1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206402 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CUNEO, CARL<br>52 ALBERT ST<br>DUNDAS, ON  L9H2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206403 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PIERRE ; DALLAIRE, DANIELLE R<br>656 MONTCLAIR<br>MONT ST HILAIRE, QC  J3H3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206404 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK, DEBRA L<br>221 N SYNDICATE AVE<br>THUNDER BAY, ON  P7C3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206405 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, ANNE<br>158 BOUL JUTRAS OUEST<br>VICTORIAVILLE, QC  G6P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206406 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JOHN<br>3018 STEEPLECHASE<br>ST LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206407 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MICHEL<br>1279 FIGET<br>SEPT I, ES  G4S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206408 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RAYMOND<br>3622 BELLEVUE<br>SHAWINIGAN, QC  G9N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206409 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BEST, DOROTHY W<br>PO BOX 160<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206410 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>215 21ST AVE NW<br>CALGARY, AB  T2M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206411 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DROUIN, CHARLES H<br>7752 BOUL STE ANNE<br>CHATEAU RICHER, QC  G0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206412 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PAWLETT, KATHLEEN ; LAWS, DOUGLAS<br>1708 REAY RD RR 3<br>GRAVENHURST, ON  P1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206413 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, SHARON A<br>24 ALGONQUIN AVE<br>KIRKLAND LAKE, ON  P2N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206414 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THUE, MARLOW ; THUE, TRACEY<br>1225 14TH ST E<br>SASKATOON, SK  S7H0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206415 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, SEAN F; PELLETIER, GENEVIEVE<br>1472 PROVANCHER<br>QUEBEC, QC  G1Y1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206416 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THOUIN, JACINTHE ; POITRAS, GEORGES<br>305 EMPIRE<br>GREENFIELD PARK, QC  J4V1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206417 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, ANTHONY<br>44 PARSONS DR<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206418 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DEAN ; TAYLOR, ALISON<br>137 WILLOW AVE<br>TORONTO, ON  M4E3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206419 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, MICHELLE ; HUGHES, LIONEL<br>PO BOX 520<br>NORQUAY, SK  S0A2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206420 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KIVARI, RANDY<br>BOX 754<br>EAR FALLS, ON  P0V1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206421 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PETER ; BURLONE, ALINE<br>818 E 6TH ST<br>NORTH VANCOUVER, BC  V7L1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206422 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| COCHRANE, NIGEL ; COCHRANE, FIONA<br>4004 W 20TH AVE<br>VANCOUVER, BC  V6S1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206423 | 6/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWANDOSKI, JAMES 109 ELLEN ST PO BOX 21 AZILDA, ON P0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206424 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WARNELL, MARGARET E 37 GANDER AVE DARTMOUTH, NS B2W3W5 CANADA | 01-01139 W.R. GRACE & CO. | z206425 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| KANDLER, MELISSA 5005 MCRINNEY RD PRINCE GEORGE, BC V2N6B5 CANADA | 01-01139 W.R. GRACE & CO. | z206426 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WELLBELOVE, MARY E 65 DONALD ST BARRIE, ON L4N1E5 CANADA | 01-01139 W.R. GRACE & CO. | z206427 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROBERT E 2090 SUNNYSIDE RD ANMORE, BC V3H4Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206428 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| TRUMAN, TOMMY R 4219 33RD ST S CRANBROOK, BC V1L6Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206429 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, R STEVEN C 325 COULTHARD RD CAWSTON, BC V0X1C1 CANADA | 01-01139 W.R. GRACE & CO. | z206430 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, MICHAEL ; WOOD, JILL 2193 W 49TH AVE VANCOUVER, BC V6M2T5 CANADA | 01-01139 W.R. GRACE & CO. | z206431 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| TAKEDA, JOHN S 75 CASTLEGROVE BLVD DON MILLS, ON M3A1L3 CANADA | 01-01139 W.R. GRACE & CO. | z206432 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| LUBYK, KEN 420 MONTGOMERY ST COQUITLAM, BC V3K5G6 CANADA | 01-01139 W.R. GRACE & CO. | z206433 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, PAUL 1072 ST JEAN BAPTISTE ST ROCH DE RICHELIEU, QC J0L2M0 CANADA | 01-01139 W.R. GRACE & CO. | z206434 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, RON ; COURTNEY, BETTY-ANN 4249 PRINCESS RD PORT ALBERNI, BC V9Y5R2 CANADA | 01-01139 W.R. GRACE & CO. | z206435 | 6/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURTNEY, RON ; COURTNEY, BETTY-ANN<br>4249 PRINCESS RD<br>PORT ALBERNI, BC  V9Y5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206436 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, TROY ; MANNINGHAM, ADRIAN<br>PO BOX 23 13 OLD MILL ST<br>CAMDEN EAST, ON  K0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206437 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, GRAEME ; WRIGHT, BETTY<br>65 TWEEDSMUIR AVE W<br>CHATHAM, ON  N7M2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206438 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, LOUISE<br>383 DALPE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206439 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>281 3RD RUE EST<br>  MOS QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206440 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, THOMAS ; BUDDING, DAPHNE<br>2617 LINDSAY ST<br>REGINA, SK  S4N3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206441 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LASHBROOK, LAIRD R<br>80 MCCOMBE RD<br>MACTIER, ON  P0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206442 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, DIANE M<br>528 TRAFALGAR CT<br>MILTON, ON  L9T3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206443 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| HERBISON, LINDA ; HERBISON, ANDREW B<br>2232 MCKENDRY RD RR 1<br>GLENBURNIE, ON  K0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206444 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BRAND, CHRISTO<br>24294 58TH AVE<br>LANGLEY, BC  V2Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206445 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MONEA, GARTH<br>BOX 2020<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206446 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DONALD C<br>35 PINTAIL DR<br>ELMIRA, ON  N3B3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206447 | 6/17/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, IAN D<br>PO BOX 135<br>BRITANNIA BEACH, BC  V0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206448 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PAULETTE<br>11 RUE LABRIE<br>LEVIS, QC  G6W1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206449 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DOREEN<br>238 MCLEOD ST<br>CHATEAUGUAY, QC  J6J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206450 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| KOPPES, JOHANNA<br>32 8E RUE<br>ROXBORO, QC  H8Y1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206451 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE V, LL  YFIELD<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206452 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, CLAUDE<br>16 VADENAIS<br>ST CHARLES BORROMEE, QC  J6E5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206453 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, ROBERT<br>25 ALGONQUIN ST<br>KAPU, KA  ING ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206454 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| RAMSAY, IAN<br>1 TULIP CT<br>STONEY CREEK, ON  L8G2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206455 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LEITCH, ROBERT ; LEITCH, ROSEMARY<br>29483 TALBOT LINE PO BOX 65<br>WALLACETOWN, ON  N0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206456 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| SUMMERS, BRUCE ; BLAIN, JOHANNE<br>424 THESSALY CIR<br>OTTAWA, ON  K1H5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206457 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| ROY, SYLVIE<br>36 SPEID<br>SHERBROOKE, QC  J1M1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206458 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| PELLAND, MARTIAL<br>31 RUE COTE<br>SAINT APOLLINAIRE, QC  G0S2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206459 | 6/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSBY, MARK ; CROSBY, BETH 11988 HWY #1 WOLFVILLE, NS B4P2R3 CANADA | 01-01139 W.R. GRACE & CO. | z206460 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, SHAWN ; LEGAULT, NATALIE RR #1 LEGAL, AB T0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z206461 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DONAIS, LAURIER BOX 2 SITE 1 RR 1 ZEHNER, SK S0G5K0 CANADA | 01-01139 W.R. GRACE & CO. | z206462 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| STOCKLEY, B DENISE ; BOUCHARD, ANDRE 1768 HWY 38 WESTBROOK, ON K7P2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z206463 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| SIDDALL, LLOYD V; SIDDALL, SHELLEY D 2929 YORK RD CAMPBELL RIVER, BC V9H1A3 CANADA | 01-01139 W.R. GRACE & CO. | z206464 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DEGERNESS, STEPHEN G BOX 607 REVELSTOKE, BC V0E2S0 CANADA | 01-01139 W.R. GRACE & CO. | z206465 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| FOSS, ERIC ; FOSS, NICOLE 3432 23 ST NW CALGARY, AB T2L0T9 CANADA | 01-01139 W.R. GRACE & CO. | z206466 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CHARLES ; ABBOTT, GAIL BOX 119 OAK LAKE, MB R0M1P0 CANADA | 01-01139 W.R. GRACE & CO. | z206467 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CHUDIK, FRANK W PO BOX 544 FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206468 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN 180 PARKVILLE DR WINNIPEG, MB R2M2J4 CANADA | 01-01139 W.R. GRACE & CO. | z206469 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN 180 PARKVILLE DR WINNIPEG, MB R2M2J4 CANADA | 01-01139 W.R. GRACE & CO. | z206470 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| MAURER, WANDA BOX 218 HERBERT, SK S0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206471 | 6/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILTZ, MICHAEL L<br>670 CANAAN RD RR #2<br>CHESTER, NS B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206472 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, MERCIER<br>185 RT MERCIER<br>LA DURANTAYE, QC G0R1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206473 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, BERNARD<br>809 FRANCOIS GRAVE<br>BOUCHERVILLE, QC J4B8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206474 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, KENNETH J; MCINTOSH, ELIZABETH A<br>225 ARCHER ST<br>NEW WESTMINSTER, BC V3L4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206475 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLIE ; JOHNSON, GLADYS<br>205 THRUPP ST<br>KAMLOOPS, BC V2B4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206476 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| METHOT, LAURENCIA<br>14 AV CARDINAL<br>LA SARRE, QC J9Z2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206477 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| GATTUSO, LORENZO<br>11501 PLAZA<br>MONTREAL, QC H1H4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206478 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| METHEREL, ADAM<br>191 FORSYTH DR<br>WATERLOO, ON N2L1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206479 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ZARA, GERARD<br>3420 16TH AVE<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206480 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206481 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, RICHARD<br>1280 GRANDE CAROLINE<br>ROUGEMOUNT , C 0L 1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206482 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ZAMMIT, LINDA A<br>91 MOWAT CRES<br>GEORGETOWN, ON L7G6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206483 | 6/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAWBARGER, EDWIN<br>10206 HWY #638<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206484 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| HAND, JEFF<br>201 ORCHARD AVE | 01-01139<br>W.R. GRACE & CO. | z206485 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| VELDHUIS, KEN<br>11635 195A ST<br>PITT MEADOWS, BC  V3Y1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206486 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BROCHU, ANDRE<br>95 RTE 281 NORD<br>ARMAGH, QC  G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206487 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, NEIL ; ROSS, SANDRA<br>BOX 70<br>SEDDONS CORNER, MB  R0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206488 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, SHERRY ; WALKER, CLINT<br>1024 CREEK LN<br>VERONA, ON  K0H2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206489 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| SUNG, ERICK ; SUNG, LINDA<br>3068 E18TH AVE<br>VANCOUVER, BC  V5M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206490 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DOWNEY, JOHN A<br>1133 PRITCHARD AVE<br>WINNIPEG, MB  R2X0G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206491 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BICHO, PAUL ; BICHO, HILARY<br>1971 ORLAND DR<br>COQUITLAM, BC  V3J3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206492 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDOWICH-SMITH, LEAH<br>700 STEWART ST<br>WINNIPEG, MB  R2Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206493 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION ROGER BEDARD<br>2545 CR MOREAU<br>BROSSARD, QC  J4Y1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206494 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, HAROLD V<br>60 WESTOVER DR SW<br>CALGARY, AB  T3C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206495 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WOOLLEY, CRAIG A<br>8052 CONN #4<br>LISLE, ON  L0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206496 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORNE, ROBERT R<br>RR 1 SITE 1 BOX 4<br>SWIFT CURRENT, SK  S9H3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206497 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, GASTON<br>40 ST LAURENT<br>VALLEY FIELD, QC  J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206498 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, JULIUS<br>3371 SCHOMBERG AVE<br>MISSISSAUGA, ON  L4Y2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206499 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRETTER, GEORGE<br>RR #1<br>TILLEY, AB  T0J3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206500 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JEAN-GUY<br>412 ROUTE 138<br>ST AUGUSTIN DE DESMAURES, QC  G3A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206501 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>437 ADAMSVILLE<br>BROM, NT  J2L2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206502 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LUCIUK, KAY<br>206-21 ST E<br>PRINCE ALBERT, SK  S6V1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206503 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| RATUSHNIAK, SYDNEY J<br>223 WELLINGTON AVE<br>YORKTON, SK  S3N1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206504 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACKRELL, JODIE<br>BOX 37<br>PILGER, SK  S0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206505 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KISEL, JOHN ; KISEL, MAUREEN<br>26 STELLA ST<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206506 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KURELEK, STEPHEN<br>411 LOCHABER AVE<br>OTTAWA, ON  K2A0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206507 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, BRENTON C; HERMAN, JACKLYN D<br>2277 SCHINDLER CRES<br>LOWER NICOLA, BC  V0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206508 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODWELL, NORMAN<br>56 WILLOW ST<br>BOLTON, ON  L7E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206509 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, MARK ; OLIVER, JANET<br>171 WATERLOO ST S PO BOX 1240<br>ST MARYS, ON  N4X1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206510 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CHAN, ALBERT PING WOON<br>805 STEWART AVE<br>COQUITLAM, BC  V3K2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206511 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PACIEJEWSKI, JULIE<br>18019 FORD RD<br>PITT MEADOWS, BC  V3Y0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206512 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREKUL, LAUREN K<br>81 CAMBRIDGE ST<br>VICTORIA, BC  V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206513 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| RANN, PETER<br>38 CHRISTOPHER DR<br>CAMBRIDGE, ON  N1R4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206514 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JOINVILLE, JACQUES A<br>1595 120E ROE<br>SHAWINIGAN-SUD, QC  G9P3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206515 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN<br>RR#1 FIRE 530<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206516 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MOHLER, DAVID<br>PO BOX 23<br>HONEYMOON BAY, BC  V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206517 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, BOUFFARD<br>81 RUE PAGE<br>LA SARRE, QC  J9Z3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206518 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FAST, ANDREA ; ROBINSON, GARY<br>4812 37TH ST<br>LLOYDMINSTER, SK  S9V0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206519 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| Laperle, Guy<br>131 CHADBOURNE<br>ROUYN-NORANDA, QC  J9X1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206520 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARBONNEAU, MICHEL<br>3163 BONNEVILLE<br>LONGUEUIL, QC J4M1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206521 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, WILLIAM<br>416 BEECH ST<br>NEW GLASGOW, NS B2H1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206522 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, DAN C<br>266 COLUMBIA ST<br>SYDNEY, NS B1P4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206523 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| TEN GROTENHUIS, ADRIENNE<br>71 GRASSMERE CRT<br>OSHAWA, ON L1H3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206524 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FETCHISON, JAMES ; FETCHISON, PATSY<br>1920 CONCESSION RD6RR1<br>HAMPTON, ON L0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206525 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MICHAEL P<br>116 VICTORIA ST APT 1<br>SAINT JOHN, NB E2K1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206526 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| COOK, LYLE E<br>BOX 71<br>MOOSEHORN, MB R0C2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206527 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DODD, T EDWARD<br>172 MAIN ST RR3<br>BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206528 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JENNIFER<br>261 ELLERSHOUSE RD<br>ELLERSHOUSE, NS B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206529 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, SHARON D<br>34 AILEEN AVE<br>TORONTO, ON M6M1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206530 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| TATONE, ANTONIO<br>3760 ST JOSEPH<br>LACHINE, QC H8T1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206531 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PLOUFFE, ANDRE<br>410 6TH AVE<br>DEUX MONTAGNES, QC D7R3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206532 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDY, ROBERT ; HARDY, PATRICIA<br>28 ARTHUR ST<br>ST CATHARINES, ON  L2M1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206533 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, WALTER J<br>12135 GARDEN ST<br>MAPLE RIDGE, BC  V2X5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206534 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NEZARATI, MAHMOUD ; NEZARATI, SIMIN<br>3 SPIREA CT<br>THORNWAILL, ON  L3T2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206535 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, ANGUS<br>357 BLVD GRENIER NORD<br>CHERTSEY, QC  J0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206536 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MAZIER, PAUL<br>BOX 104 RR 1 SALMON RIVER<br>DIGBY CO, NS  B0W2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206537 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ANDRE ; TRUDEAU, GENEVIEVE<br>635 RUE VICTORIA<br>LONGUEUIL, QC  J4H2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206538 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARLOW, JOHN W; HARLOW, MARIE I<br>4 SERPENTINE AVE<br>DARTMOUTH HRM, NS  B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206539 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LISA<br>6018 PERTH ST BOX 608<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206540 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GUY ; PELLETIER, GUYLAINE<br>242 RUE DES ALARETTES<br>LAVAL, QC  H7G3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206541 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, KENNETH<br>607 GILBERT ST W<br>WHITBY, ON  L1N1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206542 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ERIC ; DAVIDSON, MARGARET<br>1050 RIVER RD<br>ST ANDREWS, MB  R1A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206543 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PAISLEY, WILLIAM ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206544 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLER, JAMES H<br>2205 NATURE TRAIL CRES<br>ORLEANS, ON  K1W1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206545 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206546 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206547 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WOOTTON, KATHLEEN<br>317 OAKDALE AVE<br>OTTAWA, ON  K1Y0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206548 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WYLIE, THOMAS B; WYLIE, SUSAN L<br>5245 208 ST<br>LANGLEY , C  3A 2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206549 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, RAYMOND<br>PO BOX 69<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206550 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BROZER, JAMES R; BROZER, ELEANOR M<br>12366 103 A AVE<br>SURREY, BC  V3V3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206551 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| VIDITO, JOY ; VIDITO, RODNEY<br>10290 HWY 201 RR 6<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206552 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, LINDA E<br>347 MOSCOW RD<br>YARKER, ON  K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206553 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, NGAIRE<br>7 MAPLE ST<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206554 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| POWNALL, TOM<br>3915 SHARON PL<br>W, ST  VAN BC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206555 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SANSREGRET, GINETTE<br>107 BOURDAGES<br>ST DENIS SUR RI, HE  IEU QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206556 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEWLETT, DON<br>412 QUAYLE RD<br>VICTORIA, BC  V9E2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206557 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MAURICE<br>412 LYNDEN RD<br>BRANTFORD, ON  N3T5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206558 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MICHAEL J<br>31 SPRINGFIELD DR<br>BRANTFORD, ON  N3R1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206559 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, JAMES K<br>PO BOX 3066<br>FORT SASKATCHEWAN, AB  T8L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206560 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, RAYMOND<br>718 RUE RENE GASCON<br>SAINT JEROME, QC  J7Z1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206561 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, STANLEY ; LITTLE, ELIZABETH<br>283 MCKAY PL<br>KAMLOOP, BC  V2C4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206562 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, HUGH F; JENNINGS, OLINE F<br>5064 WYANDOTTE ST E APT 407<br>WINDSOR, ON  N8Y4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206563 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| REBALSKI, NICK ; DUSTING, GILIAN<br>180 E CARISBROOKE RD<br>N VANCOUVER, BC  V7N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206564 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACK, BONNIE<br>655 LOCK ST W<br>DUNNVILLE, ON  N1A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206565 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, AMANDA ; PARTRIDGE, DALE<br>2168 MACKAY ST<br>REGINA, SK  S4N2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206566 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FEARNCOMBE, DAVID ; MARTIN, TANYA<br>116 E CARISBROOKE RD<br>N VANCOUVER, BC  V7N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206567 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WOROSCHUK, TAMMY ; WOROSCHUK, RYAN<br>9839 110TH ST<br>W, ST  OCK AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206568 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLLS, RICHARD B; NICHOLLS, BARBARA E<br>8576 LOCHSIDE DR<br>N SAANICH, BC  V8L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206569 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HAGGERTY, KEVIN ; TINIC, SERRA<br>11619 72ND AVE<br>EDMONTON, AB  T6G0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206570 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GOULD, ANN<br>310 HELENA ST<br>POINT EDWARD, ON  N7V1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206571 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MANUEL, W<br>87 WEST ST<br>TRENTON, ON  K8U2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206572 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, NICOLAS ; VALLIERES, ISABELLE<br>436 RUE DE LA MADONE SUITE1<br>MONT LAURIER, QC  J9L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206573 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, LLOYD A<br>148 LYNN MOUNTAIN RD<br>E MAPLETON, NS  B0M1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206574 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROYCRAFT, THOMAS A<br>106 LAUREL SQ<br>HINTON, AB  T7V1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206575 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DAVID ; ARMSTRONG, RITA<br>1718 20TH ST S<br>LETHBRIDGE, AB  T1K2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206576 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WALLIS, KIRK ; BEACH, BARBARA<br>34757 SAINTSBURY LINE RR 1<br>LUCAN, ON  N0M2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206577 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BLOTSKI, WALTER<br>BOX 143<br>PREECEVILLE, SK  S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206578 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JAMIESON SR, WILLIAM ; JAMIESON, ELLEN ; JAMIESON, JON ;<br>JAMIESON JR, WILLIAM<br>2 FOX PT<br>TORONTO, ON  M6M3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206579 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MULTEKAMBERE, LEONARD ; NIYONTWARI, ANASTASIE<br>2249 ALBERT LOZEAU<br>SHERBROOKE, QC  J1J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206580 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNIER, JEAN-GUY<br>1200 ARZELIE<br>TERREBONNE, QC  J7M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206581 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARJOLAINE ; MENARD, ROGER<br>60 CH PONT ROUGE<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206582 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, ROSE<br>312-60 STEVENSON CRES<br>KINDERSLEY, SK  S0L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206583 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, KEN C<br>320 FRANZ ST BOX 31<br>LEMBERG, SK  S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206584 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, STEPHEN ; MURPHY, HILDA<br>118 SCHOOL ST PO BOX 1596<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206585 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DUNCAN, FRANCIS W<br>RR 1<br>HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206586 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ANKENMAN, SUSAN<br>3888 W 50TH AVE<br>VANCOUVER, BC  V6N3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206587 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, CHERYL ; FITZPATRICK, DANIEL<br>150 HENRY ST<br>CARLETON PLACE, ON  K7C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206588 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, CYNTHIA<br>738 LOWELL AVE<br>NEWMARKET, ON  L3Y1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206589 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ARMAND<br>2632 HERTEL<br>SHERBROOKE, QC  J1J2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206590 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, SYLVIE<br>1475 DELA RIVIERE<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206591 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, NADINE<br>3675 AVE ST LEANDRE<br>QUEBEC, QC  G1P1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206592 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOUDOFF, ZOE L<br>1057 HASTINGS ST<br>MOOSEJAW, SK  S6H5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206593 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, CLAUDE<br>405 64TH AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206594 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SPYLO, GORDON<br>205 BIRCH ST #5<br>TIMMINS, ON  P4N2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206595 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MARIE-CLAUDE<br>228 DU TREFLE<br>ST AUGUSTIN DE DESMAURES, QC  G3A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206596 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, PAUL ; WATSON, PATRICIA<br>9111 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206597 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JOHN<br>2500 RUE FORTIN<br>TROIS RIVIERES, QC  G8Z2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206598 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELMER<br>PO BOX 211<br>WELDON, SK  S0J3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206599 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| DE CREWE, JEFFERY<br>9803 CORBOULD ST<br>CHILLIWACK, BC  V2P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206600 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MARGARET<br>9101 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206601 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, HELENE<br>19850 SICARD<br>BECANCOUE, QC  G9H1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206602 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| MILNE, A SCOTT<br>333 COLLEGE AVE<br>SIMCOE, ON  N3Y4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206603 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, MICHAEL ; LAWSON, JANE<br>2125 EDINBURGH DR<br>BURLINGTON, ON  L7R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206604 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPUE, TIMOTHY N; ROBIDOUX, MANON M<br>3345 DONCASTER DR<br>VICTORIA, BC  V8P3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206605 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| RADFORD, STEVE<br>899 HERRON MILLS RD<br>LANARK, ON  K0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206606 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, GAETAN<br>76 RTE 341<br>ST ROCH DE LACHIGAN, QC  J0K3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206607 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, RENE<br>815 LER ET 10 I RANG EST<br>STE GERMAINE BOULE, QC  J0Z1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206608 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| BYLSMA, JOHN ; BYLSMA, RUBY<br>16024 EIGHT MILE RD RR 1<br>ARUA, ON  N0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206609 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| AUTOTTE, NORMAND ; ANDONEY, MYRIAM<br>2095 RUE DE BRUXELLES<br>MONTREAL, QC  H1L5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206610 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| TAGGART, BRENDA<br>1633 ELGIN ST BOX 36<br>RUTHVEN, ON  N0P2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206611 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ANCHIKOSKI, WALER<br>6610 TABOR CREEK RD<br>PRINCE GEORGE, BC  V2N5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206612 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MARIE J; LACASSE, MARTIN<br>579 AVE REGAUDIE<br>ROUYN NORANDA, QC  J9X3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206613 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| POISSANT, THERESE<br>492 AVE MARGARET<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206614 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES ; PATTERSON, JENNIFER<br>621 STADACONA ST E<br>MOOSE JAW, SK  S6H0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206615 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| EIDSE, BENJAMIN W<br>990 TERMINAL AVE N<br>NANAIMO, BC  V9S4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206616 | 6/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODIN, SUZANNE G; GODIN, GEORGES<br>4290 PLACE CHARLES BOURGEOIS<br>TROIS RIVIERES, QC  G8Y2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206617 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, SHEILA G<br>2112 E 3RD AVE<br>VANCOUVER, BC  V5N1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206618 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, BRIGITTE ; MONAT, HUGUES<br>1904 BORD DE LEAU<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206619 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, HELENE ; ST PIERRE, MICHEL<br>655 118TH RUE<br>SHAWINIGAN SUD, QC  G9P3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206620 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, ZACH<br>2639 CHARLEBOIS DR NW<br>CALGARY, AB  T2L0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206621 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| POPPER, JONATHAN<br>90 WALKER AVE<br>TORONTO, ON  M4V1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206622 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, CHANTAL<br>19 CHEMIN DU LAC HUGHES<br>LAKEFIELD, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206623 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JEFF ; MORRIS, SHEENA<br>42486 S SUMAS RD<br>CHILLIWACK, BC  V2R4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206624 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| CHONG, OLIVER<br>145 W 17TH AVE<br>VANCOUVER, BC  V5Y1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206625 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| GALLO, ANTONIO<br>665 38TH AVE APP 1<br>LACHINE, QC  H8T2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206626 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, NORMAND<br>562 BRASSARD<br>ST PAUL DE JOLIETTE, QC  J0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206627 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| VIENS, MARCEL<br>1700 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206628 | 6/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YELLE, MICHEL<br>648 GAGNON<br>TERREBONNE, QC  J6W2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206629 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPPLIN, DONALD<br>BOX 758 29 MAIN ST E<br>MARKDALE, ON  N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206630 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| YAMAOKA, ROY<br>635 MACINTOSH ST<br>COQUITLAM, BC  V3J7C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206631 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDRICK, KENNETH ; FRIEDRICK, BRENDA<br>215 2ND AVE S<br>YORKTON, SK  S3N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206632 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, CLAUDE<br>958 BOUL DES CHUTES<br>QUEBEC, QC  G1E2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206633 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, BRADLEY D; BOUTILIER, M CHARLENE<br>245 BROOKSIDE RD<br>HATCHET LAKE, NS  B3T1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206634 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KAREN<br>BOX 615<br>BIG RIVER, SK  S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206635 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, TOM ; JAMES, PHIL<br>32 DUKE ST<br>GUELPH, ON  N1E5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206636 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| REED, DOROTHY B<br>BOX 373<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206637 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LINDUP, WILLIAM<br>249 COUNTY RD 8<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206638 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LOUIS ; LAMOTHE, LUCIE<br>1920 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206639 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, KEVIN ; OLSON, CHRISTY<br>4802 RIVERVIEW DR<br>, O  OX 125<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206640 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*                    **www.bmcgroup.com**<br>888.909.0100                    *Page 4501 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPUIS, GINETTE<br>1337 BOUL REBEL<br>CHOMBLY, QC  J3L2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206641 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HOREL, LARRY A<br>2288 MCDANIEL RD<br>CASTLEGAR, BC  V1N4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206642 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LAURA<br>3828 ROYSTON RD<br>ROYSTON, BC  V0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206643 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HORSMAN, DOREEN<br>50 CRANDALL ST<br>MONCTON, NB  E1C4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206644 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A<br>763 PALING RD<br>BURLINGTON, ON  L7R3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206645 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ARNAUD MENNONITE CHURCH<br>BOX 95<br>ARNAUD, MB  R0A0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206646 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| RICHFORD, JAMIE<br>C/O COLDWELL BANKER 505 B ST GEORGE ST<br>MONCTON, NB  E1C1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206647 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, ROGER ; ROBITAILLE, DIANE<br>181 RANG ST ANDRE<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206648 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JOHN ; JONES, BETH<br>PO BOX 104<br>KITWANGA , C   0J 2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206649 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| FARROW, HAROLD<br>132 SPRING ST<br>AMHERST, NS  B4H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206650 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, BENOIT<br>1275 BOUL DES CHENAUX<br>TROIS RIVIERES, QC  G9A1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206651 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| RUNDLE-WOOLCOCK, BARRY<br>15229 MELLOR RD<br>SUMMERLAND, BC  V0H1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206652 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4502 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POSTMA, PATRICIA<br>RR 1<br>NEWPORT, NS B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206653 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| IMBEAULT, LINE ; BOUCHARD, JOEL<br>139A AVE LAVAL<br>BAIE COMEAU, QC G4Z1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206654 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDREYCHUK, JULIAN M<br>58 CARMEN AVE<br>HAMILTON, ON L8V2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206655 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE<br>476 DE PROVENCE<br>BOUCHERVILLE, QC J4B7W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206656 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, RICHARD<br>BOX 321<br>ARBORFIELD, SK S0E0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206657 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, JEAN-PIERRE<br>221 GUTZMAN RD<br>PETAWAWA, ON K8H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206658 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD<br>538 PREVOST<br>LONGUEUIL, QC J4J1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206659 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| VENDETTE, FRANCOIS<br>520 RUE SYLVAIN<br>STE AGATHE DES MONTS, QC J8C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206660 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MIOLLA, TERESA M<br>326 RIVERSIDE DR<br>TORONTO, ON M6S4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206661 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LEICHT, J<br>5503-111 A ST<br>EDMONTON, AB T6H4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206662 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DHARAMSI, NAFISA<br>161 UPTON ST<br>WINNIPEG, MB R3G2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206663 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, ROMAIN<br>398 PRINCIPAL<br>ST MATHIEU, QC J0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206664 | 6/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STUBER, MIKE<br>4047 QUESNEL HIXON RD<br>QUESNEL, BC  V2S6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206665 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, AUDREY<br>2842 CRESTLYNN PL<br>NORTH VANCOUVER, BC  V7J2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206666 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, JEANINE<br>4-525 MIDLAND POINT RD<br>MIDLAND, ON  L4R5G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206667 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, BRUCE<br>1136 GRAHAM AVE<br>QUESNEL, BC  V2J3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206668 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, LOUISE<br>53 BLV DE REIMS<br>LORRAINE, QC  J6Z2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206669 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, DON<br>5988 248 ST<br>ALDERGROVE, BC  V4W1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206670 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>QUEBEC, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206671 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRYAN ; CARGILL, ANITA<br>388 GLAD PARK AVE<br>STOUFFVILLE, ON  L4A1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206672 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, HEATHER I<br>1204 NICOLA ST<br>KAMLOOPS, BC  V2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206673 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, MICHAEL ; MACFARLANE, CAROLINE<br>4757 COOKMAN CR<br>NIAGARA FALLS, ON  L2E1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206674 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMETRE, PAUL P<br>29 HIGH ST BOX 1801<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206675 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DU TOIT, LANE ; DU TOIT, ANTONETTE<br>1861 WESTOVER RD<br>NORTH VANCOUVER, BC  V7J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206676 | 6/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWELL, PAUL ; HAMPER, ALISON 7922 17TH AVE BURNABY, BC  V3N1M3 CANADA | 01-01139 W.R. GRACE & CO. | z206677 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GUILLEMETTE, LEO 69 DARGENSON TROIS RIVIERES, QC  G8T7V3 CANADA | 01-01139 W.R. GRACE & CO. | z206678 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| 101132219 SASKATCHEWAN LTD 510 AVE W SOUTH SASKATOON, SK  S7M3G8 CANADA | 01-01139 W.R. GRACE & CO. | z206679 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| WIESER, DAVID ; WIESER, KATHERINE 585 HOME ST WINNIPEG, MB  R3G1X9 CANADA | 01-01139 W.R. GRACE & CO. | z206680 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| WILLIS, SCOTT ; WILLIS, DORA 40 CORLEY AVE TORONTO, ON  M4E1T9 CANADA | 01-01139 W.R. GRACE & CO. | z206681 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| Raymond, Paule 31 RUE MAURICE LAVAL, QC  H7J1B4 CANADA | 01-01139 W.R. GRACE & CO. | z206682 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCHI, DENNIS ; ROBBINS, MARILYN 1442 BROOKE ST VICTORIA, BC  V8S1M3 CANADA | 01-01139 W.R. GRACE & CO. | z206683 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYOTTE, MARC ; AYOTTE, JUSTINE 4147 LILLIAN ST HANMER, ON  P3P1A2 CANADA | 01-01139 W.R. GRACE & CO. | z206684 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HALL, KATHARINE A 12202 48 ST NW EDMONTON, AB  T5W2Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206685 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HOOSON, IAN W 1380 FLEMISH ST KELOWNA, BC  V1Y3R7 CANADA | 01-01139 W.R. GRACE & CO. | z206686 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, THOMAS 623 COUNTRY TRAIL PVT OTTAWA, ON  K0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206687 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SOPHIE 10611 135 ST EDMONTON, AB  T5N2C9 CANADA | 01-01139 W.R. GRACE & CO. | z206688 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, JULIANA ; BATAGELJ, CECILIA ; DELICADO, MIRIAM 3502 HANSON ST TERRACE, BC  V8G2L7 CANADA | 01-01139 W.R. GRACE & CO. | z206689 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, VALERIE PO BOX 244 NOKOMIS, SK  S0G3R0 CANADA | 01-01139 W.R. GRACE & CO. | z206690 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MEERS, DIANE N 157 E 35TH ST E HAMILTON, ON  L8U3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z206691 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KATHY M; GODHE, SCOTT I BOX 122 WADENA, SK  S0A4J0 CANADA | 01-01139 W.R. GRACE & CO. | z206692 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAM 1428 HAYES ST COLD BROOK KINGS CO, NS  B4R1B4 CANADA | 01-01139 W.R. GRACE & CO. | z206693 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FREY, MARC W; FREY, LINDA A PO BOX 1871 GRIMSHAW, AB  T0H1W0 CANADA | 01-01139 W.R. GRACE & CO. | z206694 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOENIG, MATTHEW J; KOENIG, VALERIE A PO BOX 262 BEAVERTON, ON  L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206695 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHALLIS, DEBORAH ; CHALLIS, STEPHEN ; CHALLIS, ADRIAN ; CHALLIS, BRADFORD 10-878 PRESTON AVE WINNIPEG, MB  R3G0Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206696 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WILCOX, JEANNINE 257 MONTREAL AVE SAINT JOHN, NB  E2M3K5 CANADA | 01-01139 W.R. GRACE & CO. | z206697 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, YVON ; PETERSON, HEIDE 102 1ST AVE W BOX 365 DELIA, AB  T0J0W0 CANADA | 01-01139 W.R. GRACE & CO. | z206698 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NOYES, LAWRENCE J 738 DALKEITH AVE LONDON, ON  N5X1R6 CANADA | 01-01139 W.R. GRACE & CO. | z206699 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA MORTGAGE 410 ERICKSON RD CAMPBELL RIVER, BC  V9W1S7 CANADA | 01-01139 W.R. GRACE & CO. | z206700 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARNER, ROY ; VARNER, JANET 10227 HWY 209 SITE 2 COMP 3 DILIGENT RIVER CUMB CO , S  0M 1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206701 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHIER OBERG, FAITH BOX 16 MEETING CREEK, AB  T0B2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z206702 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, NORMAND 1452 POIRER MASCOUCHE, QC  J7L1V7 CANADA | 01-01139 W.R. GRACE & CO. | z206703 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCMYN, WESLEY 12192 MCMYN AVE PITT MEADOWS, BC  V3Y1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z206704 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWCHUK, GISELE PO BOX 561 SPIRIT RIVER, AB  T0H3G0 CANADA | 01-01139 W.R. GRACE & CO. | z206705 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DROZD, CHESTER ; DROZD, LEONA 10504 133 AVE EDMONTON, AB  T5E1E1 CANADA | 01-01139 W.R. GRACE & CO. | z206706 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TRAYNOR, JAMES BOX 2276 GRAND FORKS, BC  V0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206707 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, WILLIAM J; KEITH, MARY K 8004 144 A ST EDMONTON, AB  T5R0S2 CANADA | 01-01139 W.R. GRACE & CO. | z206708 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TEIXEIRA, SEAN 989 CARLON AVE TORONTO, ON  M4K3M3 CANADA | 01-01139 W.R. GRACE & CO. | z206709 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOZELA, FRANK J RR 2 AYTON, ON  N0G1C0 CANADA | 01-01139 W.R. GRACE & CO. | z206710 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KASZAS, KATHRYN 14 GOVERNORS RD TORONTO, ON  M4W2G1 CANADA | 01-01139 W.R. GRACE & CO. | z206711 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GUPTILL, GARY 1111 RTE 776 GRAND MANAN, NB  E5G4E9 CANADA | 01-01139 W.R. GRACE & CO. | z206712 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OWENS, DENISE ; DAGGITT, BRENT<br>250 CHESTER CT<br>COQUITLAM, BC  V3K5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206713 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARLOW, GAIL T<br>304-9312 104 AVE NW<br>EDMONTON, AB  T5H4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206714 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARON, RAYMOND<br>1200 RANG SUD ST PIERRE DE LA RIV DUSUD<br>MONTMAGNY, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206715 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, JUDY ; DRANE, WM J<br>PO BOX 286 133 HADDON HILL<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206716 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, MARTINE<br>421 LABERGE<br>MARIEVILLE, QC  J3M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206717 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, GERARD<br>565 ST IGNACE<br>QUEBEC, QC  G1N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206718 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MIAZGA, JOANNA ; RODRIQUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206719 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MUIZGA, JOANNA ; RODRIGUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206720 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, GEORGE A<br>2065 COCKSHUTT RD RR 5<br>WATERFORD, ON  N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206721 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, MAURICE<br>18 CHEMIN VALIQUETTE<br>LAC DU CERF, QC  J0W1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206722 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BANVILLE, RONALD ; SABOURIN, JORIE<br>151 DES ERABLES<br>VAL DES MONTO, QC  J8N2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206723 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, PAULINE<br>2826 LOWER CAMBRIDGE RD<br>CAMBRIDGE NARROWS, NB  E4C1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206724 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4508 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMPRON, CHRISTIAN<br>125 JACQUES<br>ST COLOMBAN, QC  J5K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206725 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHARTER, SUZANNE S<br>1113-1025 GRENON AVE<br>OTTAWA, ON  K2B8S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206726 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, ANDRE<br>518 DOUVILLE<br>GRANBY, QC  J2G3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206727 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| REID, JOSEE ; JOYAL, ALAN<br>7120 10TH AVE<br>MONTREAL, QC  H2A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206728 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BORROW, JAMES M; BORROW, MARGUERITE L<br>13 RIDGEGATE WAY<br>AIRDRIE, AB  T4B1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206729 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WARNER, MARI-ANNE O<br>377 WINDSOR AVE<br>PENTICTON, BC  V2A2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206730 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, CHRISTIAN<br>447 SENECAL<br>LASALLE, QC  H8P2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206731 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, PAUL<br>3393 MANFRED DR<br>BURLINGTON, ON  L7N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206732 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| RONDEAU, RUTH<br>315 GILMORE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206733 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CREARY, JOHN A<br>61 CARMAN AVE<br>HAMILTON, ON  L8V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206734 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHULZ, HENRY J<br>BOX 345<br>SANFORD, MB  R0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206735 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KANARY, WILLIAM C<br>143 BLACKETT ST<br>GLACE BAY, NS  B1A1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206736 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERREAULT, MARIELLE 11895 BOUL BECANCOUR BECANCOUR, QC  G9H2K3 CANADA | 01-01139 W.R. GRACE & CO. | z206737 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HEWLETT, MYRTLE M 5820 MURCHISON RD RICHMOND , C  6Y 1G2 CANADA | 01-01139 W.R. GRACE & CO. | z206738 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, MARC 109 RTE GUAY IRLANDE, QC  G6H2M2 CANADA | 01-01139 W.R. GRACE & CO. | z206739 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J 1220 AVE PRESTON QUEBEC, QC  G1S4L2 CANADA | 01-01139 W.R. GRACE & CO. | z206740 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WYTINCK, KEITH A BOX 55 BRUXELLES, MB  R0G0G0 CANADA | 01-01139 W.R. GRACE & CO. | z206741 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NASEER, SYED 1830 RUE THIERRY BROSSARD, QC  J4W2M8 CANADA | 01-01139 W.R. GRACE & CO. | z206742 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, RODRIGUE 1285 BOUL DESCHENAUX TROIS RIVIERES, QC  G9A1A2 CANADA | 01-01139 W.R. GRACE & CO. | z206743 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, NORMAND 8 RUE PRINCIPALE SAINT DAMASE, QC  J0H1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206744 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TURL, JEFF 13 BIRCH ST NORTH BAY, ON  P1A1R7 CANADA | 01-01139 W.R. GRACE & CO. | z206745 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NATALE, MR CLAUDIO ; NATALE, MRS CLAUDIO 168 HYLAND DR SUDBURY, ON  P3E1R8 CANADA | 01-01139 W.R. GRACE & CO. | z206746 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAPPAS, BRUCE A 1290 FAIRWAY DR MANOTICK, ON  K4M1B3 CANADA | 01-01139 W.R. GRACE & CO. | z206747 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHUTTE, DARREL 4431 BLACK RD KELOWNA, BC  V1X7V8 CANADA | 01-01139 W.R. GRACE & CO. | z206748 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMPSEY, LINDA ; DEMPSEY, IAN<br>5 LYNWOOD DR<br>HALIFAX, NS  B3M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206749 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNER, H ROBERT<br>2267 NAPIER ST<br>VANCOUVER, BC  V5L2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206750 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FATICA, JOSEPH M<br>1440 WADE RD<br>RUSSELL, ON  K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206751 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, JOSEPH P<br>1045 CORMAC RD RR 4<br>KILLALOE, ON  K0J2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206752 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA J<br>51 SENATOR ST<br>WINDSOR, ON  N9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206753 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD<br>4515 RTE 315<br>MAYO, QC  J8L4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206754 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRE, NORMAND<br>150 SUNWAPTA DR<br>HINTON, AB  T7V1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206755 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, ALBERT<br>10680 LAKE BLVD<br>YOUBOU, BC  V0R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206756 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| WESTERMAN, ALANNA V<br>1404 RIVER ST<br>KAMLOOPS, BC  V2C1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206757 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARPELL, STANLEY B<br>PO BOX 65<br>BICKERTON WEST, NS  B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206758 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT<br>321 WARDEN AVE<br>OTTAWA, ON  K1E1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206759 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FILLION, TERRY E<br>CUMP 5 SITE 60 RR 3<br>PORTAGE LA PRAIRIE, MB  R1N3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206760 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALKINS, BEVERLY 121 CAMPBELL ST DUNCAN, BC  V9L3G9 CANADA | 01-01139 W.R. GRACE & CO. | z206761 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GOERTZEN, FLORENCE M 330 CEDAR CRES STEINBACH, MB  R5G0K5 CANADA | 01-01139 W.R. GRACE & CO. | z206762 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J 670 6 ST E PRINCE ALBERT, SK  S6V0N6 CANADA | 01-01139 W.R. GRACE & CO. | z206763 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J 670 6 ST E PRINCE ALBERT, SK  S6V0N6 CANADA | 01-01139 W.R. GRACE & CO. | z206764 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J 670 6 ST E PRINCE ALBERT, SK  S6V0N6 CANADA | 01-01139 W.R. GRACE & CO. | z206765 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ALGER, ERIN ; SHARMA, RAUJIV 801 SUMMIT AVE PRINCE RUPERT, BC  U8J2A2 CANADA | 01-01139 W.R. GRACE & CO. | z206766 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MACIOCHA, LINDA R BOX 323 5230 51 AVE WABAMUN, AB  T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z206767 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARDIN, PAULINE 300 BOUL HYMUS APT 2624 POINTE CLAIRE, QC  H9R6C3 CANADA | 01-01139 W.R. GRACE & CO. | z206768 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PETTERSON, L MEA 968 EDMONTON ST MOOSEJAW, SK  S6H3A8 CANADA | 01-01139 W.R. GRACE & CO. | z206769 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, BRUCE ; ZUK, WENDY 94 HAWKVILLE CLOSE NW CALGARY, AB  T3G3B3 CANADA | 01-01139 W.R. GRACE & CO. | z206770 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, GRATIEN 3675 PAPINEAU TROIS RIVIERES, QC  G8Y1N7 CANADA | 01-01139 W.R. GRACE & CO. | z206771 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BROUWER, JORT 1 TAGISH RD WHITEHORSE, YT  Y1A3P4 CANADA | 01-01139 W.R. GRACE & CO. | z206772 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORDWAY, HELEN<br>467 FORTIER ST<br>KIMBERLEY, BC  V1A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206773 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, HENERETTA ; WINTERS, LORA<br>PO BOX 160<br>GREENFIELD QUEENS COUNTY, NS  B0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206774 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, DAVID<br>7 BIRCHDALE AVE<br>DARTMOUTH, NS  B2X1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206775 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, ALVIN C; SPENCE, JAIME E<br>BOX 177<br>HAWARDEN, SK  S0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206776 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, EUGENE M<br>1007 SUPERIOR ST PO BOX 454<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206777 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JAMES P<br>PO BOX 755<br>UCLUELET, BC  V0R3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206778 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206779 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, COLETTE A<br>15612 ST YVES<br>PIERRE FONDS, QC  H9H1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206780 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ALAIN ; DOYON, CHANTAL<br>495 RTE 204 NORD ST MARTIN<br>BCE, QC  G0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206781 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, DAVE ; TURNER, JOANNE<br>71 BEAUMONT DR<br>BRACEBRIDGE, ON  P1L1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206782 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| CABANNE, PHILIPPE<br>1127 CORTELL ST<br>NORTH VANCOUVER, BC  V7P2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206783 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| WEAGLE, ANTHONY H<br>PO BOX 902<br>SOUTH BROOKFIELD QUEENS CO, NS  B0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206784 | 6/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEATHER, BARBARA M<br>11903 85 ST<br>EDMONTON, AB  T5B3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206785 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, JODIE<br>240 WATSON AVE<br>OAKVILLE, ON  L6J3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206786 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| ESSELE, KLAUS M<br>41 BIRCH RD<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206787 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHWALBACK, LEONA<br>7419 1ST ST<br>BURNABY, BC  V3N3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206788 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, HEATHER<br>RR 3<br>SINGHAMPTON, ON  N0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206789 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MANUEL<br>500 CHEMINS DE LA RIVIERE NORD<br>RIVIERE RONGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206790 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| STROHMAIER, R M<br>3491 LOVAT AVE<br>VICTORIA, BC  V8X1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206791 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVENUE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206792 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE<br>15-433 MAY ST RR 2<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206793 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, RONALD<br>93 BAYSHORE DR RR 3<br>BRECHIN, ON  L0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206794 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, JACQUES F<br>466 DUQUETTE OUEST<br>GATINEAU, QC  J8P3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206795 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, ROSEMARY<br>500 ALEXANDRE DUMAS<br>GRANBY, QC  J2J1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z206796 | 5/4/2009 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

---

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHEL, BURELLE<br>393 RUISSEAU NORD<br>ST MATHIEU DE BOL, QC  J3G2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206797 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, M DENIS<br>34 9TH AVE OUEST<br>MACAMIC, QC  J0Z2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206798 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVE ; MCDONALD, BARB<br>BOX 1294<br>PORTAGE LA PRAIRIE, MB  R1N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206799 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, A MAY<br>1822 WAGARVILLE RD RR 1<br>PARHAM, ON  K0H2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206800 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASINOFF, MICHAEL D<br>3535 W 29 AVE<br>VANCOUVER, BC  V6S1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206801 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIRSCHMANN, JOHN<br>9406 HAPPY VALLEY RD<br>SUMMERLAND, BC  V0H1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206802 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206803 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCKEE, LYNSEY<br>2116 24 ST<br>COALDALE, AB  T1M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206804 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DESJARLAIS, ED ; DESJARLAIS, ELISE<br>1401 LACON ST<br>REGINA, SK  S4N1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206805 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, PIERRE<br>571 ALLARD ST<br>PONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206806 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN<br>BOX 162<br>SOINTULA, BC  V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206807 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, VINCENT ; ROUSSE, DOMINIC<br>6585 38TH AVE APT 7<br>MONTREAL, QC  H1T2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206808 | 7/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4515 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDOUGALL, RICHARD<br>420 FIRST ST E<br>FORT FRANCES, ON  P9A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206809 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, LINDA L<br>3 CLIFF ST<br>GLACE BAY, NS  B1A1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206810 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAMOURS, MAURICE<br>4214 39TH RUE<br>MONTREAL, QC  H1Z1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206811 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, JONNA E<br>33479 5TH AVE<br>MISSION, BC  V2V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206812 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G<br>4668 OLDE BASE LINE RD<br>CALEDON, ON  L7C0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206813 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206814 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206815 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, JON P<br>612 RIDEAU RD<br>CALGARY, AB  T2S0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206816 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, ERIC ; GAGNE, MELANIE<br>6182 DES SIZERINS<br>STE ROSE LAVAL, QC  H7L5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206817 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, SEBASTIEN<br>17 RTE GAMACHE<br>ST DAMASE , C  G0R2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206818 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, DENYSE<br>400 RUE SAINT EUSTACHE<br>ST EUSTACHE, QC  J7R2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206819 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMSON, MEREDITH<br>249 BARRON ST<br>LACHUTE, QC  J8H2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206820 | 7/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAKINGER, KYLE ; LAKINGER, DARLA<br>BOX 13<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206821 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MONGRAIN, JEAN-GUY<br>205 CH DE LA VALLEE<br>GRANDES PILES, QC  G0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206822 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, GEORGES<br>180 MONTE RIVIERE DU SUD<br>MONTMAGNY, QC  G5V3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206823 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MAINVILLE, MARC<br>47 CHEMIN DE LA BAIE<br>CHUTE ST PHILIPPE, QC  J0W1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206824 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMON<br>111 20TH AVE<br>DEUX MONTAGNES, QC  J7R4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206825 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MATTHIES, DORA<br>826 GEORGE ST<br>ESTEVAN, SK  S4A1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206826 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, M YVON<br>28 11E AVE<br>DEUX MONTOGNES, QC  J7R3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206827 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, RHODENA<br>703 UPPER PRINCE ST<br>SYDNEY, NS  B1P5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206828 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| SICARD, JACQUES<br>42 8 IEME AVENUE EST<br>AMOS, QC  J9T1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206829 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BROADY, SCOTT<br>57 MAPLE CRES<br>BEACONSFIELD, QC  H9W4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206830 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| JESTY, HAROLD A<br>70 KING ST<br>NORTH SYDNEY, NS  B2A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206831 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, BRIAN ; MACINTYRE, MAUREEN<br>10 BELVEDERE DR<br>DARTMOUTH, NS  B2X2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206832 | 7/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRCHER, BONNIE<br>PO BOX 688<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206833 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| PISCITELLI, MARIO<br>73 SEVENTH ST<br>TORONTO, ON  M8V3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206834 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SAMPSON, CARL ; SAMPSON, SYLVIA<br>RR 1<br>CLARKSBURG, ON  N0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206835 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, JAMES G<br>121 QUEEN ST<br>SARNIA, ON  N7T2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206836 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| VEINER, BERT ; VEINER, RUTH<br>RR 2<br>DAWSON CREEK, BC  V1G4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206837 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, GAYLE ; MOFFATT, JUDY<br>37 13TH AVE<br>WHITEHORSE, YT  Y1A5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206838 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ST GELAIS, DANIEL<br>9351 MCBURNEY DR<br>RICHMOND, BC  V6Y3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206839 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GLEN ; GEMEINHARDT, MONICA<br>230 GRENVIEW BLVD S<br>TORONTO, ON  M8Y3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206840 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PATRICIA<br>942 HAGLE ST<br>SARNIA, ON  N7V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206841 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| EBBERT, KARL W<br>20 NORA RD<br>ETOBICORE, ON  M9A1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206842 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JEAN-GUY<br>62 AVE LAVAL<br>ROUYN NORANDA, QC  J9X1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206843 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HAIGHT-EHRET, JANICE ; EHRET, JEREMY<br>3 MOORE DR<br>PORT HOPE, ON  L1A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206844 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, JULIE E<br>UNIT 12 - 18883 65TH AVE<br>SURREY, BC  V3S 8Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206845 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FREDETTE-GERVAIS, JEANNINE<br>58 RUE MONITTE<br>DELSON, QC  J5B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206846 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ROSAIRE<br>477 RANG DU DOMAINE<br>LEMIEUX, QC  G0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206847 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEO<br>56 DES PRUCHES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206848 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SASSEVILLE, FRANCOIS<br>88 CH DAIGREMONT<br>LORRAINE, QC  J6Z2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206849 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WAUGH, EARLE H; PERLEY-WAUGH, MARY-ELLEN<br>398 LESSARD DR<br>EDMONTON, AB  T6M1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206850 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, RONALD A<br>18503 FRASER HWY<br>SURREY, BC  V3S8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206851 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, DANIEL ; BUDUHAN-WIENS, JANET<br>433 HELMSDALE AVE<br>WINNIPEG, MB  R2K0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206852 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JULIEN P<br>10 RIOUX<br>VARENNES, QC  J3X1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206853 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, GORDON J<br>3274 CONCESSION RD 8<br>OROND, ON  L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206854 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LE BLANC, BENOIT ; LEMAIRE, MICHELE<br>212 WILLIAM<br>COWANSVILLE, QC  J2K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206855 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, JEAN-YVES<br>33 VAUDRY<br>STE THERESE, QC  J7E3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206856 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVEY, LAWRENCE ; HAMMOND, EILEEN 770 HASTINGS AVE INNISFIL, ON  L9S1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206857 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PROJEAN, DENIS ; LAGACE, EVE 10375 RUE JEANNE MANCE MONTREAL, QC  H3L3B9 CANADA | 01-01139 W.R. GRACE & CO. | z206858 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| Devlin, Armande 4826 47TH AVE ST PAUL, AB  T0A3A3 CANADA | 01-01139 W.R. GRACE & CO. | z206859 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOYKO, KAREN L 60 6TH ST N BRANDON, MB  R7A2P1 CANADA | 01-01139 W.R. GRACE & CO. | z206860 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DUDEK, DENNIS W BOX 448 ESTERUARY, SK  S0A0X0 CANADA | 01-01139 W.R. GRACE & CO. | z206861 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL-MCLARTY, CINDY ; MCLARTY, IAN BOX 206 5 BARIL ST ST JEAN BAPTISTE, MB  R0G2B0 CANADA | 01-01139 W.R. GRACE & CO. | z206862 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GUY, MARTIN R 4860 ETON ST BURNABY, BC  V5C1K9 CANADA | 01-01139 W.R. GRACE & CO. | z206863 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GUY, MR ALAN ; GUY, MRS JANET 502 ARBUTUS DR S5C27 MAYNE ISLAND, BC  V0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z206864 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, KENNETH 331 BROOKHAVEN AVE DORVAL, QC  H9S2N6 CANADA | 01-01139 W.R. GRACE & CO. | z206865 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| STJEAN, PASCAL 994 RUE CLEMENT ST JEROME, QC  J5L1J3 CANADA | 01-01139 W.R. GRACE & CO. | z206866 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, CLAUDE 3101 HONORE BEAUGRAND MONTREAL, QC  H1L5Y8 CANADA | 01-01139 W.R. GRACE & CO. | z206867 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FAGRIE, VALERIE J 932 MADORE AVE COQUITLAM, BC  V3K3B3 CANADA | 01-01139 W.R. GRACE & CO. | z206868 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGENBACH, ADRIAN<br>13326 108TH AVE<br>SURREY, BC  V3T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206869 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONDS, SUZANN L<br>BOX 765 549 MARY ST<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206870 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BLOWER, BRIAN K; KEHLER, DOREEN K<br>6269 ELSE RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206871 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC<br>8479 RUE DE FORBIN JANSON<br>MONTREAL, QC  H1K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206872 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LEGURE, NANCY<br>40 72ND AVE EST<br>BLAINVILLE, QC  J7C1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206873 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WARWICK, DAVE<br>2101 176TH ST<br>SURREY, BC  V3S9W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206874 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SCULLY, E PETER<br>25 SEDGEBROOK CR<br>ETOBICOKE, ON  M9B2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206875 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| STERN, TIM<br>46053 REECE AVE<br>CHILLIWACK, BC  V2P3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206876 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOSEPH ; GARDNER, LEA<br>5811 RIVER RD<br>PORT ALBERNI, BC  V9Y6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206877 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YARMIE, EUGENE ; YARMIE, VALERIE<br>412 OLIVE ST<br>WINNIPEG, MB  R3J2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206878 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KIRK, KEVIN<br>BOX 145<br>HAMIOTA, MB  R0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206879 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, J MIKE<br>108 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206880 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DASS, RODERICK<br>28 BRADDOCK RD<br>ETOBICOKE, ON M9W5H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206881 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANTERI, JEAN P; GERVASI, GINA<br>4225 CORNWALL<br>ST HUBERT, QC J3Y2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206882 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, RAYMOND<br>485 RUE BEAUVOIR<br>MCMASTERVILLE, QC J3G5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206883 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE<br>2810 CARLING AVE<br>OTTAWA, ON K2B7J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206884 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, ROD ; MCKINNON, HEATHER<br>5879 ROGERS DR<br>HALIFAX, NS B3H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206885 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, VERNON<br>336 WOODBINE<br>BROWNSBURG, QC J8G2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206886 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH C<br>15028 67TH ST<br>EDMONTON, AB T5C0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206887 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE<br>476 DE PROVENCE<br>BAUCHERVILLE, QC J4B7W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206888 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| TRENHOLM, STEPHANIE ; LAMPINI, GERARD<br>246 MEREDITH AVE<br>DORVAL, QC H9S2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206889 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, RAYMOND W<br>4145 HWY 7 RR 1<br>ONEMEC, ON K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206890 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BRUNI, MARK D; WALKER, DANA L<br>129 W 2ND ST<br>HAMILTON, ON L9C3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206891 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, FRANCOIS<br>1151 FRANCHERE<br>LOUGUEUIL, QC J4J4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206892 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLYNN, ROBERT H<br>239 HURONIA RD<br>BARRIE, ON  L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206893 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| QUESNEL, RENE I<br>325 ST JEAN BAPTISTE ST<br>VALLEYFIELD, QC  J6T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206894 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS LORNA<br>4893 44B AVE<br>DELTA, BC  V4K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206895 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, GEORGENA M<br>224 COVE RD RR 1 WALTON BOX 8B COMP 4<br>HANTS CO, NS  B0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206896 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, BRADLEY B<br>108 CURTIS DR<br>TRURO, NS  B2N6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206897 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSCA, ION<br>1369 BOND ST<br>REGINA, SK  S4N1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206898 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YAKIMISHEN, DAVID ; YAKIMISHEN, LOUISE<br>BOX 154 312 LONG ST<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206899 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, GILLES<br>481 WALNUT<br>SAINT LAMBERT, QC  J4P2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206900 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SHANKS, DAVID M<br>4332 QUINTON PL<br>NORTH VANCOUVER, BC  V7R4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206901 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, KATHLEEN P<br>22 ST JACQUES EST<br>STE THERESE, QC  J7E1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206902 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, ERIC ; BOILEAU, LYNE<br>1560 43RD AVE<br>MONTREAL, QC  H1A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206903 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BECHARD, BRIAN ; BECHARD, JENNIFER<br>1503 LANSING AVE<br>SUDBURY, ON  P3A4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206904 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4523 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLANT, JEAN-GUY<br>3061 ROUTHIER<br>STE CLOTIL DE, QC J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206905 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, BRUNO<br>283 ST JANVIER<br>WEEDON, QC J0B3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206906 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, PAUL<br>134 JACQUES LAMOUREUX<br>BOUCHERVILLE, QC J4B4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206907 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, PIERRE<br>331 RUE TASCHEREAU<br>AMOS, QC J9T2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206908 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WHORPOLF, DON<br>313 8TH AVE N<br>KENORA, ON P9N3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206909 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ALUNNI, CLAUDE<br>254 ONTARIO ST<br>COBOURG, ON K9A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206910 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| VAN PARYS, H ROBERT<br>BOX 77 295 MAIN ST<br>OTTERVILLE, ON N0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206911 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MARCEL J<br>51 DUNDAS ST<br>BRANTFORD, ON N3R1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206912 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, ALEXANDER ; KOCH, ANNE B<br>8111 MACPHERSON AVE<br>BURNABY, BC V5J4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206913 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WALTERS, MICHAEL D<br>2543 ERBS RD<br>BADEN, ON N3A3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206914 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| TEICHRIB, CHRISSY P; MARTYN, JAMES T<br>9644 WINDSOR ST<br>CHILLIWACK, BC V2P6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206915 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, WADE A<br>212 BEATH ST<br>QUESNEL, BC V2J9L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206916 | 7/7/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHWARTZ, KELLY ; SCHWARTZ, EDWARD 3768 MONCK RD RR 5 ORILLIA, ON  L3V6H5 CANADA | 01-01139 W.R. GRACE & CO. | z206917 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOOTNIKOFF, MICHAEL V 706 KOKANEE AVE NELSON, BC  V1L3P4 CANADA | 01-01139 W.R. GRACE & CO. | z206918 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA PO BOX 646 FERNIE, BC  V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206919 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA PO BOX 646 FERNIE, BC  V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206920 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| RAWLYK, DAVID J 3475 MATHERS AVE WEST VANCOUVER, BC  V7V2K8 CANADA | 01-01139 W.R. GRACE & CO. | z206921 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIR, FRANCE ; BEAULIEU, JACQUES 246 RUE JOUBERT ST GERMAIN DE GRANTHAM, QC  J0C1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206922 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WILLCOCK, PHILIPPA 70 FLORWIN DR SAULT STE MARIE, ON  P6A4J1 CANADA | 01-01139 W.R. GRACE & CO. | z206923 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| Rachkowski, Robert 175 DARBY ST SUDBURY, ON  P3B3T9 CANADA | 01-01139 W.R. GRACE & CO. | z206924 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, BRIAN ; WATSON, ANNEMARIE 15173 BRAMALEA RD CALEDON, ON  L7C2R6 CANADA | 01-01139 W.R. GRACE & CO. | z206925 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| CONTANT, ERIC ; BOUCHARD, LEONIE 3058 MACKAY ST HUBERT, QC  J4T2N2 CANADA | 01-01139 W.R. GRACE & CO. | z206926 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| ERDMANN, MRS MAUREEN A 565 MANSFIELD AVE OTTAWA, ON  K2A2T1 CANADA | 01-01139 W.R. GRACE & CO. | z206927 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, VIATEUR 1040 42ND AVE LAVAL, QC  H7R4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z206928 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDETTE, NORMAND<br>826 SECOND RUISSEAU<br>CALIXA LAVALLEE, QC  J0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206929 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFONTAINE-ASMAR, LORRAINE<br>71 RUE PRINCIPALE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206930 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SALVAIL, DANIEL<br>1405 CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206931 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AUCLAIR, ANTOINE<br>221 BERKLEY<br>ST LAMBERT, QC  J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206932 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, EVELYNE<br>10 GEORGES HENRI<br>SAINT PHILIPPE DE LA PRAIRIE , C  0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206933 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| OHASHI, DR DAVID<br>126 PRINCE RUPERT DR<br>PORT CLAIRE, QC  H9R1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206934 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, JEAN-GUY<br>2772 CHEMIN MARR<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206935 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, BENOIT<br>1604 JEANNE MANCE<br>SOREL TRACY, QC  J3R1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206936 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTY, JAMES ; LAFORTY, JOAN<br>BOX 76 26 KING ST<br>DELTA, ON  K0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206937 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, ANDRE<br>2566 RUE DES ANDROUINS<br>QUEBEC, QC  G1V1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206938 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-CLAUDE<br>3632 AVE ST MARTHE<br>SAWINIGAN, QC  G9N4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206939 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| FURNISS, MICHAEL<br>708 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206940 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHONEY, DANIEL G<br>57 BASSWOOD BAY<br>BRANDON, MB  R7A2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206941 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CUSANO, MARIANO ; CUSANO, CHRISTELLA<br>639 E 22ND ST<br>NORTH VANCOUVER, BC  V7L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206942 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| WEERDENBURG, TED J<br>2164 CLOVER RD<br>BURLINGTON, ON  L7P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206943 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, MARC ; LEMAIRE, DEBBIE<br>21144 4TH AVE<br>LANGLEY, BC  V2Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206944 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, JOHN J<br>7762 PLACE BLAIN<br>ANJOU, QC  H1K3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206945 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MICHEL ; COTE, SYLVIE<br>92 BAIF DU CLUB AVE<br>MALARTIE , C  0Y 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206946 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERIC ; LACROIX, ADELINE<br>916 CHEMIN DION<br>SHERBROOKE, QC  J1R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206947 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TOLONEN, FERN<br>9711 101 ST #111<br>FORT SASK, AB  T8L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206948 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HART, KORI ; HART, SEAN<br>5113 48 AVE<br>PONOKA, AB  T4J1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206949 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| KAMACHI, LILY Y<br>930 SALTER ST<br>NEW WESTMINSTER, BC  V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206950 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVILLIERS, DENIS<br>27-1540 AVE BENARD<br>OUTREMONT MONTREAL, QC  H2U1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206951 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AZOULAY, NICOLAS ; LEFRANCOIS, JULIE<br>3070 CHEMIN STE THERESE<br>CARIGNAN, QC  J3L2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206952 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAZZANA, ROSE<br>252 43 AVE NW<br>CALGARY, AB  T2K0H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206953 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BOND, LEA<br>1201 WESTBROOK RD<br>KINGSTON, ON  K7P2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206954 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, EMILE<br>404 VAUDREVIL<br>ST JEAN SUR RICHELIEU, QC  J3B3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206955 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, LOUIS ; HARNOIS, CHRISTINE<br>3680 BOUL DE PORT ROYAL<br>BECANCOUR, QC  G9H1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206956 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, MARC<br>309 ADOLPHE CHAPLEAU<br>BOIS DES FILION, QC  J6Z1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206957 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERTRUDE<br>2222 FIRST ST BOX 48<br>GOWGANDA, ON  P0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206958 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, BERNARD<br>6 MARTINEAU<br>SOREL TRACY, QC  J3P2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206959 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, ANDRE<br>1705 UNION<br>STE CATHERINE, QC  J5C1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206960 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MARANDA, MR HUBERT<br>5440 GROVEHILL<br>MONTREAL, QC  H4A1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206961 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, TIM<br>1450 EDGAR ST<br>REGINA, SK  S4N3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206962 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, GAETAN<br>251 RUE DES CHENES EST<br>QUEBEC, QC  G1L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206963 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSIERE, ANTOINE ; LACOURSIERE, MICHELLE T<br>3289 CH LAC SEPT ILES<br>SAINT RAYMOND, QC  G3L2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206964 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 4528 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FONTAINE, MARIE B<br>112 RUE MAURIAC<br>TROIS RIVIERES, QC  G9B1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206965 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION FLEURETTE BROSSEAU-TRUDEL<br>137 LANGLOIS<br>VARENNES, QC  J3X1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206966 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SIPPOLA, GERRY ; SIPPOLA, TRINA<br>RR 5 SITE 17 BOX 30<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206967 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHISON, ALLAN ; HUTCHISON, ELIZABETH<br>RR 2 BOX 54<br>DRYDEN, ON  P8N2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206968 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| INGRAM, JUDY<br>227 23 ST S<br>LETHBRIDGE, AB  T1J3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206969 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MASSIE, YVON<br>10765 SACKVILLE<br>MONTREAL, QC  H2B2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206970 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ANNETTE M<br>9346 89 ST NW<br>EDMONTON, AB  T6C3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206971 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, LOIS ; HOLMES, BILL<br>53 ENNISKILLEN AVE<br>THUNDER BAY, ON  P7B4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206972 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MERVYN<br>248 LAKE ROSEN CR SE<br>CALGARY, AB  T2J3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206973 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIR, YVES<br>446 BOUL CONSTABLE<br>MCMASTERVILLE, QC  J3G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206974 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, GORDON ; CORBETT, CANDACE<br>3115 GREEN ACRES RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206975 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEENEY, ROBERT<br>146 KIDD DR<br>KINGSTON, ON  K7N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206976 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIRCIU, VLAD 5052 ROMEO PIERREFONDS, QC  H8Z2W4 CANADA | 01-01139 W.R. GRACE & CO. | z206977 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, ROBERT 1180 DES ACACIAS LA TUQUE, QC  G9X3V8 CANADA | 01-01139 W.R. GRACE & CO. | z206978 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BELOWOS, MARY A 1534 CARLING CRES SUDBURY, ON  P3A4Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206979 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SCOLES, CHERYL ; SANT, MIKE 18250 DUFFYS LN CALEDON, ON  L7E3C4 CANADA | 01-01139 W.R. GRACE & CO. | z206980 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| WRAY, GORDON 930 7TH AVE KAMLOOPS, BC  V2C3U2 CANADA | 01-01139 W.R. GRACE & CO. | z206981 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, IAN ; JOHNSTON, HALEEN 361 RITCHIE ST KIMBERLEY, BC  U1A1M3 CANADA | 01-01139 W.R. GRACE & CO. | z206982 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LOEPPKY, VICTOR D BOX 634 FOAM LAKE, SK  S0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206983 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TREVOR-DEUTSCH, LAWRY 468 PLEASANT PARK RD OTTAWA, ON  K1H5N1 CANADA | 01-01139 W.R. GRACE & CO. | z206984 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON  K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z206985 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON  K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z206986 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GARVIN, CLARE L 2188 W FRASER RD QUESNEL, BC  V2J6K1 CANADA | 01-01139 W.R. GRACE & CO. | z206987 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MEADE, HAROLD 877 RT 102 HWY SWAN CREEK , B  2V 2Y3 CANADA | 01-01139 W.R. GRACE & CO. | z206988 | 7/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCALLUM, LORNE<br>BOX 695<br>WHITE CITY, SK  S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206989 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>65 MIREAULT<br>REPENTIGNY, QC  J6A1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206990 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| RISI, WALTER ; RISI, RUTH<br>RR 1 691 NICHOLETTS RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206991 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, FRANCOIS<br>8325 POINTE DU JOUR<br>ST HYACINTHE, QC  J2R1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206992 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT D<br>1125 GREENWOOD AVE<br>VICTORIA, BC  V9A5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206993 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ORP CORP IN TRUST<br>PO BOX 1 SITE 6 RR 1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206994 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BACON, ANDRE<br>3065 BILAUDEAU<br>MONTREAL, QC  H1L4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206995 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| RETT, JUERGEN<br>113 KING ST N<br>WATERLOO, ON  N2J2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206996 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, CLAUDETTE<br>11520 POINCARE<br>MONTREAL, QC  H3L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206997 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LYTWYN, DIANA G<br>4395 CRAIG RD<br>PORT ALBERNI, BC  V9Y5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206998 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LITTLER, KEITH ; LITTLER, LEOKAOLIA<br>945 GRANDVIEW ST W<br>MOOSE JAW, SK  S6H5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206999 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN R<br>2739 GEORGE DAUPHINEE AVE<br>HALIFAX, NS  B3L3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207000 | 7/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIN HAR, CHAN<br>87-9800 ODLIN RD<br>RICHMOND, BC  V6X0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207001 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, WAYNE V; AYLESWORTH-BLAKE, SHELLEY A<br>BOX 551<br>GLENDON, AB  T0A1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207002 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| PISIAK, SYLVESTER<br>BOX 370<br>QUILL LAKE, SK  S0A3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207003 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, PATRICK ; LEMIEUX, VERONIQUE<br>3265 AVENUE DUMAS<br>QUEBEC, QC  G1L4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207004 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, MARCEL<br>1422 RTE 101<br>MONTBEILLARD, QC  J0Z2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207005 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARETTE, PAUL-EMILE<br>38 ST FRANCOIS<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207006 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DICKS, PAT ; DICKS, JOHN<br>48 BIRCHVIEW CRES<br>BOLTON, ON  L7E3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207007 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DROUILLARD, MICHAEL<br>12029 CRANBROOK CRES<br>TECUMSEH, ON  N8N2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207008 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, IAN<br>BOX 742<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207009 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HILL, RICK<br>17 ROGERS RD<br>BRAMPTON, ON  L6X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207010 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JOSEPH ; JOHNSTON, GERALDINE<br>PO BOX 346 163 AIRD ST<br>GRAFTON, ON  K0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207011 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, MARCIA C<br>1976 LAWRENCETOWN RD<br>LAWRENCETOWN, NS  B2Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207012 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4532 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, BRADLEY<br>PO BOX 2658<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207013 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LUTZ, MARIELLE V<br>18 TERR DE BIENVILLE<br>REPENTIGNY, QC  J6A3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207014 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, BONNIE<br>180 SOMERSET ST<br>SUDBURY, ON  P3B3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207015 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SURPRENANT, ANDRE ; DOIRON, IRENE<br>565 AVE VENISE W<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207016 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| COONEY, JULIE M<br>2840 STIRLING MARMORA RD<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207017 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, ROGER<br>8987 ST MARGARETS BAY RD RR 2<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207018 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, PAUL<br>635 CHEMIN SHERBROOKE<br>NORTH HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207019 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE<br>3418 43 AVE<br>RED DEER, AB  T4N3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207020 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| PETIT, RONALD<br>BOX 262<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207021 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, KEITH ; GRAHAM, CONNIE<br>PO BOX 316<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207022 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MANASCU, STELLA<br>350 FRASER ST<br>LAURENT, QC  H4M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207023 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| THUMM, MANFRED<br>128 JAMES CUMMINGS AVE<br>NEPEAN, ON  K2H8E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207024 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MARTIN C<br>BOX 366<br>PETERSFIELD, MB R0C2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207025 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE, MARIE ; ELDRIDGE, TOM<br>6932 BOW CRESCENT NW<br>CALGARY, AB T3B2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207026 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JONATHAN<br>6380 SAINDON<br>AUTEUIL, QC H7H1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207027 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| FARAZFAR, KIAN ; FARAZFAR, SYLVIA<br>684 COLLEGE MANOR DR<br>NEW MARKET, ON L3Y8M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207028 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBUL, GISELE<br>17 GAETAN<br>MERCIER, QC J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207029 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DZAGA, STEPHEN M<br>703 MADELINE ST<br>WINNIPEG, MB R2C2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207030 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEEBY, MADELINE<br>BOX 95<br>VULCAN, AB T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207031 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>RR 1<br>NORTH COBALT, ON P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207032 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BUGNET, VIVIAN M<br>38 GRANTON AVE<br>NEPEAN, ON K2G1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207033 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| Frauzel, Tim<br>20 QUEEN ST<br>BRIDGEWATER, NS B4V1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207034 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON<br>80 HENRY ST<br>WHITEFISH, ON P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207035 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON<br>80 HENRY ST<br>WHITEFISH, ON P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207036 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENAULT, MICHEL<br>109 AV DOBIE<br>MONT ROYAL, QC  H3P1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207037 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| JACKLIN, GORDON ; JACKLIN, RITA<br>2603 VIEWLYNN DR<br>NORTH VANCOUVER, BC  V7J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207038 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DAUDELIN, JEAN-FRANCOIS<br>169 DOLLIER<br>ST JEAN SUR RICHELIEU, QC  J3B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207039 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, JACQUES ; LANCTOT, FRANCE<br>3170 VISITATION<br>ST AMBROISE KILDARE, QC  J0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207040 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ROOKE, PETER<br>244 GEORGE ST<br>BELLEVILLE, ON  K8N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207041 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DAVID ; WALLACE, AMY<br>116 MEADOWVALE CT<br>BOLTON, ON  L7E3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207042 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, BRUCE ; MACKENZIE, DEBBIE<br>BOX 2462<br>CLARESHOLM, AB  T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207043 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MCPHEE, DONALD F<br>705 MAHON ST<br>NEW WATERFORD, NS  B1H3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207044 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| EBERLE, ROY<br>22 CRERAR ST<br>REGINA, SK  S4R4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207045 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LILIANE<br>440 CH DES CERISIERS<br>ST GERARD DES LAURENTIDES, QC  G9N7G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207046 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, LAURETTA<br>3191 RUE DE LYON<br>LONGUEVIL, QC  J4L3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207047 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, DIANE ; DANSEREAU, MARCEL<br>325 8TH AVE<br>DEUX MONTAGNES, QC  J7R3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207048 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUVE, BENOIT<br>9116 PLACE DE MONTGOLFIER<br>MONTREAL, QC  H2M2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207049 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, PASCAL<br>115 DES SAULES<br>SOREL TRACY, QC  J3R2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207050 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LISE, FORTIN B<br>3460 RUE ISABELLE<br>LAVAL, QC  H7P3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207051 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, JIM ; SABOURIN, NORMA<br>36 SHERWOOD ST<br>BROCKVILLE, ON  K6V5N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207052 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, ALMA J<br>57 FRANKLIN AVE<br>GUELPH, ON  N1E4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207053 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, YVON<br>84 29TH AVE NORD<br>BOIS DES FILLION, QC  J6Z2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207054 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS<br>359 AVE DE LA CHAPELLE<br>MAGOG, QC  J1X5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207055 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS<br>359 AVE DE LA CHAPELLE<br>MAGOG, QC  J1X5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207056 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN, SERGE<br>46 FREDERICK<br>DIEPPE, MB  E1A7H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207057 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BAX, JOHN N<br>BOX 442<br>CARLYLE, SK  S0C0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207058 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KLENAVIC, JOHN S; KLENAVIC, JOAN C<br>62 S PARK DR<br>OTTAWA, ON  K1B3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207059 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, LORRAINE ; POIRIER, LOUISE<br>401 RUE DE DIEPPE<br>SAINT JEAN SUR RICHELIEU, QC  J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207060 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANDLE, ROBERT W<br>RR 3  21088 KENESSERIE RD<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207061 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COVERDALE, DAVID<br>688 BUCKINGHAM PL<br>CAMPBELL RIVER, BC  V9W8A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207062 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, MR JOHN W; SHAW, MRS GAILENE K<br>4 BALMORAL DR<br>ST ALBERT, AB  T8N0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207063 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, FRANCOIS<br>36 PLACE LEPINE<br>REPENTIGNY, QC  J6A5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207064 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SIGURDSON, MS JOAN<br>BOX 15<br>ARNES, MB  R0C0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207065 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, PHILIP ; BOULERICE, CANELLE<br>1085 RUE DE HAMBOURG<br>LAVAL, QC  H7P3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207066 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, MARIE C<br>1345 COULONGE<br>ST HYACINTHE, QC  J2S6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207067 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DONNA L<br>1589 CHAUCER AVE<br>OTTAWA, ON  K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207068 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KEMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON  P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207069 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, JEAN-GUY<br>12364 EDGER<br>MONTREAL NORD, QC  H1G5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207070 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, VICTORIA<br>175 CARDIGAN ST<br>WOODSTOCK, ON  N4S1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207071 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, CLAUDE<br>90 SPRINGVIEW PL | 01-01139<br>W.R. GRACE & CO. | z207072 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, FRANCOIS ; LACHANCE, CLAIRE<br>1760 RUE DAUPHIN<br>LAVAL, QC  H7G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207073 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRIDI, YOUSSEF 2075 AVE DU MONT THABOR QUEBEC, QC  G1J3W5 CANADA | 01-01139 W.R. GRACE & CO. | z207074 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHOOLEY, KENNETH E 2387 HOUSE RD STEVENSVILLE, ON  L0S1S0 CANADA | 01-01139 W.R. GRACE & CO. | z207075 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WIGHT, LAURIE E 689 UPPER OAK LEAF RD BOX 130 ATHENS, ON  K0E1B0 CANADA | 01-01139 W.R. GRACE & CO. | z207076 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, EUGENE 36 AVE DES PINS ST BASILE LE GRAND, QC  J3N1L5 CANADA | 01-01139 W.R. GRACE & CO. | z207077 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, CHRISTOPHER A BOX 409 ASQUITH, SK  S0K0J0 CANADA | 01-01139 W.R. GRACE & CO. | z207078 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE 302 ST JOSEPH STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207079 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENISE 275 CHEMIN DES EPIGEES LANTIER BP 63 , C  0G 1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207080 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, IAN P W 702 CHEMIN DES OUTAOUAIS POINTE FORTUNE, QC  J0P1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207081 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, BRUCE M 300 UPPER LEITCHES CREEK RD UPPER LEITCHES CREEK, NS  B2A4B1 CANADA | 01-01139 W.R. GRACE & CO. | z207082 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DOLLMAN, DAVID 8951 150 ST NW EDMONTON, AB  T5R1E6 CANADA | 01-01139 W.R. GRACE & CO. | z207083 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ASHLEY C; PIERCE, MYLES R 4717 SOUCIE TERRACE, BC  V8G2E9 CANADA | 01-01139 W.R. GRACE & CO. | z207084 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, MR J W 909 E 21ST AVE VANCOUVER, BC  V5V1S4 CANADA | 01-01139 W.R. GRACE & CO. | z207085 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STREET, LEN<br>5371 FURNESS AVE<br>POWELL RIVER, BC  V8A3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207086 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, LISE<br>2376 VEROUN<br>SHERBROOKE, QC  J1K1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207087 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, REJEAN<br>1 ST PATRICE<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207088 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, M JEAN<br>223 LAURIER<br>ST JEAN SUR RICHELIEU, QC  J3B6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207089 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, APRIL D<br>930 ROTARY DR<br>KIMBERLEY, BC  V1A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207090 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BUTCHART, DENNIS ; BUTCHART, JANICE<br>4831 LESLIE RD<br>PRINCE GEORGE, BC  V2N6J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207091 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSELLE, DENIS<br>196 MAIN ST W<br>HUNTSVILLE, ON  P1H1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207092 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DE GANNES, W GEOFFREY<br>55 RUPERT ST<br>AMHERST, NS  B4H3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207093 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARREAU, DANIELLE ; WHITE, ALAIN<br>150 AVE BROMLEY<br>SAINT LAMBERT, QC  J4R1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207094 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEITH<br>BOX 1353<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207095 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRYDON, ROBERT W<br>881 MILLSTONE AVE<br>NANAIMO, BC  V9S5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207096 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, LEON ; NOEL, MARIE<br>3615 E PENDER ST<br>VANCOUVER, BC  V5K2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207097 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4539 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGELIER, SUZANNE<br>177 RUE HALLE QUEST<br>BRIGHAM, QC  J2K4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207098 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NAKAZAWA, TODD<br>886 MADDISON ST<br>VICTORIA, BC  V8S4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207099 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FAYOWSKI, DONALD<br>1190 2ND AVE N<br>WILLIAMS LAKE, BC  V2G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207100 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKI, MILTON A<br>PO BOX 86<br>IROQUOIS FALLS, ON  P0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207101 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CLEMENT<br>36 PLACE GRONDIN<br>SOREL TRACY, QC  J3P3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207102 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RYBCHINSKY, MICHAEL N<br>16175 JANE ST RR 1<br>KETTLEBY, ON  L0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207103 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE<br>21 RANGER<br>RIPON, QC  J0V1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207104 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-JACQUES<br>171 AVE DU PARC<br>LOUISEVILLE, QC  J5V1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207105 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PATRICK ; LEVESQUE, DIANE<br>1447 CH ST FEREOL<br>LES CEDRES, QC  J7T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207106 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARAVELL, RAYMOND ; NORMAN, JANICE<br>27 BENBOW RD<br>TORONTO, ON  M9P3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207107 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, ELAINE<br>90 202ND AVE<br>SAINT HIPPOLYTE, QC  J8A7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207108 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, ALPHONSE<br>903 CHEMIN BELLEVUE EST<br>CAP ST IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207109 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POTTER, MARIA<br>3185 VAN ORDER RD RR 1<br>ELGINBURG , N  0H 1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207110 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRULE, STEPHANE<br>9 RUE MAISONNEULE<br>LATUQUE, QC  G9X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207111 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECORBY, MICHAEL D<br>150 LILLOOET ST E<br>MOOSE JAW, SK  S6H4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207112 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECAIRE, RICHARD<br>21 DEBRA CRES<br>BARRIE, ON  L4N3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207113 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, TOM ; FERGUSON, CAROLE<br>PO BOX 1075<br>PINCHER CREEK, AB  T0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207114 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, PATRICE<br>21 RUE FOURNIER<br>ST ANDRE D ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207115 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, LAURIE<br>PO BOX 643<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207116 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, LOUIS<br>826 RTE 165<br>IRLANDE, QC  G6H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207117 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PILON, CHANTAL ; LEBLOND, ERIC<br>1830 AVE FRANCOEUR<br>LAVAL, QC  H7T1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207118 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, NICOLE<br>594 ST OVIDE<br>STE SOPHIE DE LEVRARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207119 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAISER, TIM<br>454 WESTMINSTER AVE<br>OTTAWA, ON  K2A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207120 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MR ANDREW G; SMITH, MRS ANDREW G<br>190 CULLEN DR<br>WINNIPEG, MB  R3R1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207121 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIN, DENIS<br>1417 RANG DES PONTS RR 1<br>CLERICY, QC  J0Z1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207122 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DAVID K; LEACH, LESLIE A<br>239 DUFFERIN AVE<br>BRANTFORD, ON  N3T4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207123 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, CLAUDINE ; BOILY, LOUIS<br>2835 LENOBLET<br>QUEBEC, QC  G1V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207124 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SARGENT GIBSON, CINDY S<br>296 VICTORIA AVE<br>POINT EDWARD, ON  N7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207125 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MORANVILLE, CLAUDE<br>460 LOGAN<br>ST LAMBERT, QC  J4P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207126 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SALAVANTIS, CHRISTINA<br>584 SAND BAY RD<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207127 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, ROD<br>325 MAKI RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207128 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>22 JOHNSON CR<br>LONG SAULT, ON  K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207129 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-FRANCOIS, RICHARD<br>589 CH DES PATRIOTES EST<br>ST JEAN SUR RICHELIEU, QC  J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207130 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WESTWOOD, BARRY ; WESTWOOD, BARBARA<br>PO BOX 5472<br>LACOMBE, AB  T4L1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207131 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, DANIEL ; BEAUDRY, CELINE<br>17230 RUE DU GRAND PRIX<br>MIRABEL, QC  J7J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207132 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| AUMONT, PATRICK ; TREMBLAY, NATHALIE<br>12715 JEAN PAUL MAISONNEUVE<br>MIRABEL, QC  J7N0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207133 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILLIPS, MARK<br>2226 COOPERIDGE DR<br>SAANICHTON, BC  V8M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207134 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANT, FLORENCE<br>BOX 10582<br>OPASKWAYAK, MB  R0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207135 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ESAW, ROBERT<br>1910 BERKLEY AVE<br>NORTH VANCOUVER, BC  V7H1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207136 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAGNES, BEV<br>PO BOX 36<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207137 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, CHRIS<br>324 NOTRE DAME ST<br>WINNIPEG, MB  R2H0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207138 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GETTE, BRIAN ; WALZ-GETTE, CHARLENE<br>BOX 549<br>MACKLIN, SK  S0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207139 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, VINCENT<br>17 RUE CHAMBERLAND<br>ST PACOME, QC  G0Z3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207140 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, CLINT<br>5498 BRUCE ST<br>VANCOUVER, BC  V5P3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207141 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, JOHN S; BARKLEY-HANSON, SHEREE L<br>2 CHURCH AVE BOX 167<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207142 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOLAND, ROBERT G<br>129 HEAD AVE<br>THE PAS, MB  R9A1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207143 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-GUY<br>375 AUDREY<br>LAVAL, QC  H7A2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207144 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN<br>667 WINDERMERE AVE<br>OTTAWA, ON  K2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207145 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZURBRIGG, CHRISTIE ; FEENSTRA, MICHAEL<br>22532 KOMOKA RD<br>KOMOKA, ON  N0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207146 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VINES, LIDBON E<br>220 MCLAREN ST<br>CARLETON PLACE, ON  K7C3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207147 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ZACHARUK, MS LAURIE<br>310 KENNEDY ST<br>NANAIMO, BC  V9R2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207148 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES<br>2370 ALEXIS<br>ST HUBERT, QC  J3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207149 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGUEUR, LUC<br>7 EDISON<br>ST LAMBERT, QC  J4R2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207150 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, JOHN H<br>40 PERCY ST RR 4<br>BRIGHTON, ON  K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207151 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, JONATHAN P<br>149 BALFOUR AVE<br>WINNIPEG, MB  R3L1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207152 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, PAULINE<br>1-933 RUE DE CAMBRAI<br>SHERBROOKE, QC  J1H2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207153 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, DEREK<br>PO BOX 1289<br>CHAPLEAU, ON  P0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207154 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CASSELS, WALTER<br>52 DANESWOOD RD<br>TORONTO, ON  M4N3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207155 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, BERNARD H<br>BOX 525<br>SIOUX LOOKOUT, ON  P8T1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207156 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, ADRIEN<br>131 RUE ST OMER<br>NOTRE DAME DU ROSAIRE, QC  G0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207157 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEY, ROBERT W<br>91 PALADIN AVE<br>SAULT STE MARIE, ON  P6B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207158 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CLEROUX, HENRI ; CLEROUX, FRANCOISE<br>963 FRANCIS<br>STE DOROTHEE LAVAL, QC  H7X2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207159 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, GORDON ; COWAN, MAUREEN<br>309 MAPLE ST BOX 2106<br>MAPLE CREEK, SK  S0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207160 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, M JEAN<br>155 RTE MARIE VICTORIN<br>YAMASKA, QC  J0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207161 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SALE, NORMAN ; SALE, ADELE<br>BOX 759<br>ATHABASCA, AB  T9S2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207162 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, EDITH S<br>3940 OXFORD ST<br>PORT COQUITLAM, BC  V3B4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207163 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NESKE, ELFRIEDE H<br>137 SOUTHBEND RD E<br>HAMILTON, ON  L9A2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207164 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MICHEL ; PARE, DIANE<br>730 1ST AVE<br>LAVAL, QC  H7R4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207165 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BLOK, PETER<br>1596 KOHLSMITH RD RR 1<br>COBDEN, ON  K0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207166 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, DAXON<br>2273 SHUSWAP AVE PO BOX 1017<br>LUMBY, BC  V0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207167 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, MARSHALL B<br>BOX 51<br>GRAY CREEK , C   0B 1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207168 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, LISE<br>327 TERRES NOIRES<br>VERCHE RES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207169 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, JACQUES<br>6108 DE GRAND PRE<br>SOREL TRACY, QC J3R4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207170 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FILION, JOCELYNE<br>PO BOX 325<br>MOONBEAM, ON P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207171 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, DENIS<br>2868 CH BOISELAIR<br>ST ANTOINE DE TILLY, QC G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207172 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEW, A F; MATTHEWS, H H<br>BOX 283<br>BENITO, MB R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207173 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DALE<br>BOX 283<br>BENITO, MB R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207174 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KIRBY, MRS JEAN<br>BOX 292<br>ROCKYFORD, AB T0J2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207175 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KENWOOD, HELEN J<br>63 COMBA DR<br>CARLETON PLACE, ON K7C4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207176 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HAWES, ART<br>13850 6TH LINE RR 1<br>LIMEHOUSE, ON L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207177 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STRADER, G BRUCE ; STRADER, FRANCES M<br>609 KITLEY S ELMSLEY TOWNLINE RD RR 4<br>SMITHS FALLS, ON K7A4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207178 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, MARIO ; BLOUIN, REJEANNE<br>5015 BROADHURST<br>WATERVILLE, QC J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207179 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SORENSEN, DAVID ; SORENSEN, JULIE<br>10623 135 ST<br>EDMONTON, AB T5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207180 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORAN, LORI<br>344 BOTSFORD ST<br>NEWMARKET, ON L3Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207181 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIMITRI, DORIS<br>39 AVENUE BRYNMOR WEST<br>MONTREAL OUEST, QC H4X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207182 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MURDOCK, ROBERT J<br>PO BOX 159<br>WHITNEY, ON K0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207183 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SPARLING, ROSS<br>29 OUTLOOK ST PO 640<br>TEMISCAMING, QC J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207184 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WEESE, GWYNNETH ; WEESE, DONOVAN<br>436 CRESTVIEW RD<br>OTTAWA, ON K1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207185 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BARRICK, DAVID ; JARVIS, KATHERINE<br>97 BRUBACHER ST<br>KITCHENER, ON N2H2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207186 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, KATHARINE<br>1875 PLAYFAIR DR<br>OTTAWA, ON K1H5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207187 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STANGER, SANDRA J<br>3014 ASSINIBOINE AVE<br>REGINA, SK S4S1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207188 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FENNER, DONALD<br>8980 ST MARGARETS BAY RD RR 2<br>HUBBARDS, NS B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207189 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, LUCILLE<br>119 RIU BATISCAN EST<br>SAINT STANISLAS, QC G0X3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207190 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DE CUYPERE, CINDY<br>508 FRASER AVE<br>OTTAWA, ON K2A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207191 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, LYNDA ; COMEAU, KENNETH<br>877 RTE 243<br>KINGSBURY, QC J0B1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207192 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEURENTIN, ALOUDE<br>6948 AV GUY<br>ANJOU MTL, QC H1K2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207193 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed  
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4547 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRURY, DONALD R<br>111 COTEAU AVE<br>MORTLACH, SK  S0H3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207194 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGPRE, KEVIN<br>128 ROGER RD<br>OTTAWA, ON  K1H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207195 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VATHIS, NICK<br>11790 SUZOR COTE<br>MONTREAL, QC  H3M2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207196 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HARBEC-TRAHAN, PAULINE<br>81 SAINT MAURICE<br>ST JEAN SUR RICHELIEU , C   J3B3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207197 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ANGEVINE, CARL<br>45 HILLSIDE AVE<br>TRURO, NS  B2N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207198 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, PATRICK<br>10970 RUE TANGUAY<br>MONTREAL, QC  H3L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207199 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMIRAND, JEAN<br>34 PERRON ST<br>CONSTANT, QC  J5A1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207200 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CENTRE DAIDE AUX VICTIMES DACTES CRIMINELS ; REGION<br>DE LA CAPITALE NATIONALE ET CHAUDIERE APPAL<br>1167 CHEMIN SAINTE FOY<br>QUEBEC, QC  G1S2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207201 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DONNA<br>BOX 1463<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207202 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CRINE, JEAN-PIERRE<br>575 PLACE NICOLET<br>ST BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207203 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, NANCY<br>230 ALBERT ST<br>BOLTON, ON  L7E3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207204 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, GERMAIN<br>36 RUE JACOB<br>CAP SAINT IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207205 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROUILLETTE, GAETAN<br>356 BOUL CARDINAL LEGER<br>PINCOURT, QC  J7V6C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206206 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-MARC<br>11526 AV DES VIOLETTES<br>MONTRAL NORD, QC  H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207207 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAVIS D<br>2795 CH ROBERT<br>COOKSHIRE EATON, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207208 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PRESSE, DANIEL ; BOURET, SUZANNE<br>3030 ROCHELEAU<br>ST HUBERT, QC  J3Y4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207209 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPITZKI, RAY<br>BOX 454<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207210 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRIAND, ANDRE<br>60 KENWOOD DR<br>SYDNEY, NS  B1S1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207211 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROHAN, JULIA<br>713 ST TIMOTHEE<br>MONTREAL, QC  H2L5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207212 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAGUIGNE, CHRISTOPHE<br>114 CADILLAC AVE<br>VICTORIA, BC  V8Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207213 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARON, DENIS<br>34 CH GRANDE LIGNE<br>SAINT ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207214 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, MONSIEUR B<br>21 CHEMIN DES RESIDENCES<br>ST SAUVEUR EN HANT ST SANVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207215 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KATZENBACK, NORMA<br>63 BRITNELL CRESCENT<br>SASKATOON, SK  S7H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207216 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROLLAND<br>755 BELLERIVE ST<br>ST JEAN SUR RICHELIEU, QC  J2X2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207217 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, JEAN-MARC<br>33 AV LORRAIN<br>ST JEAN SUR RICHELIEU, QC J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207218 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEARCE, JOHN ; PEARCE, ANN<br>879 BOND ST<br>SARNIA, ON N7S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207219 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HAHN, RENE<br>1642 E 33RD AVE<br>VANCOUVER, BC V5N3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207220 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CORDINGLEY, JAMES ; CORDINGLEY, DIANE<br>185 LAWNDALE AVE<br>WINNIPEG, MB R2H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207221 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LISE<br>17 1ERE AVENUE NORD<br>VILLE ILE PERROT, QC J7V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207222 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MICHAEL J<br>7119 BOW CRESCENT NW<br>CALGARY, AB T3B2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207223 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEL, ARMEL<br>2412 CH LAC DES LOUPS<br>PONTIAC, QC J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207224 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC<br>8479 RUE DE FORBIN JANSON<br>MONTREAL, QC H1K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207225 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ESCOBAR, MANUEL<br>16 MILLVIEW AVE<br>BEDFORD HRM, NS B4A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207226 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUCHER, YVON<br>12085 AVE CLEMENT ADER<br>MONTREAL, QC H1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207227 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CHICOINE, SERGE ; CHICOINE, FRANCINE<br>471 TREPANIER<br>GRANBY, QC J2H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207228 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, CLAUDE<br>2365 HAMEURY<br>LAVAL, QC H7E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207229 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICOLAOU, DIMITRI<br>36 SIOUX CR<br>OTTAWA, ON  K2H7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207230 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, BRUCE<br>162 DIVISION ST PO BOX 203<br>ROCKWOOD, ON  N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207231 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LANSBERRY, LAWRENCE L<br>BOX 925<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207232 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| POULIN, REMI<br>80 RUE GABOURY<br>MONT ST HILAIRE, QC  J3H2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207233 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, ALBERT H; GOULDING, MARGOT A<br>34649 VOSBURGH AVE<br>MISSION, BC  V2V6P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207234 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| HERCUS, JOHN STEWART<br>953 MARINE DR<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207235 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CARNEVALE, VINCENZO<br>4485 VICTORIA AVE<br>LACHINE, QC  H8T1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207236 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, NATHALIE<br>7522 RUE CHURCHILL<br>LASALLE, QC  H8P1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207237 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, JOSEPH<br>34 SARAH ST<br>MAITLAND, ON  K0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207238 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ODLAND, BETTY ; ODLAND, KENNETH<br>PO BOX 211<br>WOLSELEY, SK  S0G5H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207239 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| TIMMS, WILLIAM V<br>10648 50TH ST NW<br>EDMONTON, AB  T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207240 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| JURGA, MILAN ; JURGOVA, JOADIE<br>168 WILLIAMS POINT RD<br>ANTIGONISH, NS  B2G2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207241 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, JEAN-GUY 68 PRINCIPALE DUPUY QC CP, 62  J0Z1X0 CANADA | 01-01139 W.R. GRACE & CO. | z207242 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| OZUK, ALEXANDER 709 SHERBURN ST WINNIPEG, MB  R3G2L1 CANADA | 01-01139 W.R. GRACE & CO. | z207243 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, JEAN 2550 RANG RIVIERE NORD ST JEAN BAPTISTE, QC  J0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z207244 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN 159 CARTIER ST EUSTACHE, QC  J7P1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207245 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| MALLETTE, ROLLAND 956 ESSA AVE PICKERING, ON  L1W2J1 CANADA | 01-01139 W.R. GRACE & CO. | z207246 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMAIDIS, JOHNNY ; THOMAIDIS, CHARLOTTE 38283 NORTHRIDGE DR PO BOX 2401 SQUAMISH, BC  V0N3G0 CANADA | 01-01139 W.R. GRACE & CO. | z207247 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ENG, DALE ; ENG, SUSAN 1110 E 47TH AVE VANCOUVER, BC  V5W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z207248 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BELL, STEVE ; GOYETTE, STEPHANIE 100 RUE DU PIEMONT SAINTE JULIE, QC  J3E3A7 CANADA | 01-01139 W.R. GRACE & CO. | z207249 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BELL, KARL C; SANDERSON, JANIS W 272 DUNLOP ST COQUITLAM, BC  V3K3X1 CANADA | 01-01139 W.R. GRACE & CO. | z207250 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| NEWSTEAD, MARTY ; NEWSTEAD, DONNA 10025 S HEIGHTS RD PRINCE GEORGE, BC  V2N5A9 CANADA | 01-01139 W.R. GRACE & CO. | z207251 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, DAVID 1922 AVENUE DU PORT SAGUENAY, QC  G7B1W4 CANADA | 01-01139 W.R. GRACE & CO. | z207252 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, IAN K 567 BROOKLEIGH RD VICTORIA, BC  V8Z3K1 CANADA | 01-01139 W.R. GRACE & CO. | z207253 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, MRS DOREEN<br>1233 PLEASANT ST<br>KAMLOOPS, BC  V2C3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207254 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| J BECKER<br>5907 58 ST<br>RED DEER, AB  T4N2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207255 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| GURNSEY, RANDY<br>14235 DAFOE RD RR 2<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207256 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| UNGER, REYNOLD ; UNGER, SYLVIA<br>264 HAYES DR<br>SWIFT CURRENT, SK  S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207257 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMOTT, LAYTON A<br>964 S BROOK RD RR 1<br>SOUTHAMPTON, NS  B0M1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207258 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, RICHARD<br>1600 BOUL DE BOUCHERVILLE<br>ST BRUNO, QC  J3V4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207259 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, MARCEL ; BABIN, SYLVIE<br>166 BELLERIVE<br>ROSEMERE, QC  J7A3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207260 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CHENEVERT, ROLANDE P<br>185 RUE PAPINEAU<br>PAPINEAUVILLE, QC  J0V1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207261 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LETAIN, EDWARD K<br>12276 132 ST NW<br>EDMONTON, AB  T5L1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207262 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, ALLAN<br>163 MCLAUGHLIN DR<br>MONCTON, NB  E1A4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207263 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, GEORGE R<br>3036 PICKFORD RD<br>VICTORIA, BC  V9B2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207264 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, ALAIN<br>205 RANG HOUDE<br>SAINTE SABINE, QC  L0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207265 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYLAND, ALICE V<br>3 HARRISON CRES<br>SASKATOON, SK  S7J2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207266 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, PETER J<br>434 RIDGE RD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207267 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HABEL, CLAUDE ; OUELLET, JOHANNE<br>4329 RANG JULIAVILLE<br>ST EDOUARD DE LOTBINIERE, QC  G0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207268 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CULLEN, ANDRE<br>990 RUE LEVIS<br>VAL D OR, QC  J9P4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207269 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC ; CYR, JASMINE<br>327 RANG DOUBLE<br>SAINT URBAIN PREMIER, QC  J0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207270 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, COLLEEN ; MULLEY, STEVE<br>315 MCGREGOR DR<br>CARLETON PLACE, ON  K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207271 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, SERGE<br>1181 DU PHARE<br>RIMOUSKI, QC  G5M1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207272 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DESLANDES, PIERRE P<br>85 MONSEIGNEUR TACHE<br>BOUCHERVILLE, QC  J4B2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207273 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| KAISER, DALE<br>2591 VALLEYVIEW DR<br>KAMLOOPS, BC  V2C4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207274 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, GAEL ; OKEEFE, GERARD<br>666 HERRING COVE RD<br>HALIFAX, NS  B3R1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207275 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>120 BRUNELLE NORTH<br>KAPUSKASING, ON  P5N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207276 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, CHAD<br>75138 STURGEON RD BOX 1044<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207277 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECOURS, JOHN A; LECOURS, ROLLANDE M 77 W PRESLAND RD OTTAWA, ON K1K2C2 CANADA | 01-01139 W.R. GRACE & CO. | z207278 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, THERESE 315 PRINCE ALBERT OTTERBURN PARK, QC J3H1L4 CANADA | 01-01139 W.R. GRACE & CO. | z207279 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MERKS, BETH 17 WOODLAWN AVE MONCTON, NB E1E2K1 CANADA | 01-01139 W.R. GRACE & CO. | z207280 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARON, LOUIS 338 BOUL LABROSSE GATINEAU, QC J8P4P8 CANADA | 01-01139 W.R. GRACE & CO. | z207281 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| FILICE, SAM 9716 146TH ST EDMONTON, AB T5N2Z4 CANADA | 01-01139 W.R. GRACE & CO. | z207282 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BRETT, ALEXANDRA ; DEMERS, MICHELE 533 HIGHLAND AVE OTTAWA, ON K2A2J8 CANADA | 01-01139 W.R. GRACE & CO. | z207283 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| STORMS, COLETTE 6274 ADA BLVD EDMONTON, AB T5W4P1 CANADA | 01-01139 W.R. GRACE & CO. | z207284 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BINKA, VERONICA R; BINKA, PETER 14L40 MORGANS PT RD RR 2 PORT COLBORNE, ON L3K5V4 CANADA | 01-01139 W.R. GRACE & CO. | z207285 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, DARLENE W 6909 AYLESFORD RD AYLESFORD KINGS CO, NS B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z207286 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, JEAN-LUC 330 AVENUE JEAN-TALON RIMOUSKI, QC G5M1P5 CANADA | 01-01139 W.R. GRACE & CO. | z207287 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, SPENCER L BOX 67 RR 7 SASKATOON, SK S7K1N2 CANADA | 01-01139 W.R. GRACE & CO. | z207288 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, VICTOR ; DAVIS, SANDRA 140 ORSI DR NEWMARKET, ON L3Y3H6 CANADA | 01-01139 W.R. GRACE & CO. | z207289 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAOUST, MICHEL ; DAOUST, LORRAINE<br>PO BOX 274<br>ELK LAKE , N  0J 1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207290 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, ALLAN ; GUTHRIE, PAMELA<br>6 BRIAN RD<br>BRACE BRIDGE, ON  P1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207291 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHIDLOWSKY, PETER ; FISHER, CATHERINE<br>522 DULWICH AVE<br>SAINT LAMBERT, QC  J4P2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207292 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, DAVID<br>475 CHEMIN DE LANSE<br>VAUDREUIL DORION, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207293 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAULS, LEONARD ; PAULS, MARTHA<br>77 MOTHERWELL CRES<br>REGINA, SK  S4S3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207294 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| VAN WYNGAARDEN, JACK ; VAN WYNGAARDEN, ELISABETH<br>9 LAKESIDE DR #55<br>ST CATHARINES, ON  L2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207295 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, DONALD<br>1262 OLD HWY 8<br>SHEFFIELD, ON  L0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207296 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| HORSLEY, TOM C<br>48 HIGHMAN AVE<br>CAMBRIDGE, ON  N1R3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207297 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F<br>201 COUNTY RD 6 S<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207298 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SLAWSON, KENNETH R<br>119 MAIN ST PO BOX 810<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207299 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSELLE, DENIS<br>200 WHITEHOUSE RD GR BX 26 RR 2<br>HUNTSVILLE, ON  P1H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207300 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| FARKAS, ADRIAN<br>3233 ELM ST PO BOX 56<br>ALVINSTON, ON  N0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207301 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POIRIER, MICHEL<br>45 CHIEFTAIN CR<br>BARRIE, ON  L4N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207302 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| POEPJES, BENE<br>121 HAZELWOOD DR<br>WHITBY, ON  L1N3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207303 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GREELEY-MCKENNA, LORRAINE<br>512 20TH AVE<br>DEUX MONTAGNES, QC  J7R4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207304 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BIRT, CHARLES G<br>868 LYON ST<br>WINNIPEG, MB  R3T0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207305 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUYLAINE<br>11945 ZOTIQUE RACICOT<br>MONTREAL, QC  H3L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207306 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, AL<br>530 MARY ST PO BOX 444<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207307 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAULT, SYLVAIN<br>2450 NICOLAS PERROT<br>BECANCOUR, QC  G9H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207308 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SLANEY, PATRICK A<br>214 NELSON ST<br>COQUITLAM, BC  V3K4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207309 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, CONRAD<br>4071 KENSINGTON<br>MONTREAL, QC  H4B2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207310 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| FOUSEK, BARBARA L<br>2455 WALL ST<br>VANCOUVER, BC  V5K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207311 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PARE, CLAUDE<br>2266 AVE BERNIER<br>ST HYACINTHE, QC  J2S4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207312 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MARQUIS, ELAINE<br>12 RUE DU CHEVREVIL<br>BROMONT, QC  J2L1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207313 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULANGER, JACQUES<br>345 CH STE MARIE<br>CRABTREE, QC J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207314 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL<br>7660 DES VENDEENS<br>ANJON, QC H1K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207315 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| STPIERRE, HUGUETTE ; HAMELIN, SERGE<br>1031 38 IEME AVE<br>LAVAL, QC H7R4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207316 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DORKEN, MARCEL<br>547 WELLER ST<br>PETERBOROUGH, ON K9H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207317 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, MARIETTE<br>203 RUE FISHER<br>VALDOR, QC J9P2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207318 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIGAN, DIANE<br>19340 CHARING CROSS RD<br>CEDAR SPRINGS, ON N0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207319 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHNS SPORTSMENS CLUB<br>PO BOX 2323<br>STN MAIN WINNIPEG, MB R3C4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207320 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MAJOR-MAROTHY, EVA<br>132 ANNA AVE<br>OTTAWA, ON K1Z7T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207321 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, IAN ; JONES, CHRISTINA<br>2506 VICTOR ST<br>VICTORIA, BC V8R4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207322 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTEINSON, DOUG ; DOSTERHUIS, DOREEN ; DOSTERHUIS, ANN<br>1 MT MCLEAN<br>FERNIE, BC V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207323 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DYKSTRA, LAURIE<br>RR 3<br>EXETER, ON N0M1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207324 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, RONALD E<br>MILFORD STATION<br>HANTS COUNTY, NS B0N1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207325 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DREWE, CHRISTINE ; DREWE, DAVE<br>1652 TAYLOR RD<br>SORRENTO, BC  V0E2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207326 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DUMONTIER, LOUISE<br>20 RUE ST FRANCOIS XAVIER<br>LOUISEVILLE, QC  J5V2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207327 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, DAVID H<br>760 CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207328 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| KOHLEN, BRIAN ; KOHLEN, LAUREEN<br>16098 16TH AVE<br>SURREY, BC  V4A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207329 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| OZA, VERSHA<br>49391 ELKVIEW RD<br>CHILLIWACK, BC  V4Z1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207330 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| XU, ZHAOMING ; LEE, YENG<br>1618 W 65TH AVE<br>VANCOUVER, BC  V6P2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207331 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| WONG, KELLY ; WONG, DEBORAH<br>2925 SANDLEWOOD ST<br>PORT COQUITLAM, BC  V3B3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207332 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| JANSSENS, ROBERT W<br>211-3890 BROWN RD<br>WEST KELOWNA, BC  V4T2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207333 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| RAY, BARRY<br>3903 12TH AVE SW<br>CALGARY, AB  T3C0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207334 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| NYCH, JOSEPH<br>260 ALICIA ST<br>ARNPRIOR, ON  K7S1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207335 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, YVES<br>1271 GRANDE LIGNE<br>ST RAYMOND, QC  G3L2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207336 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| STANUTZ, JAMES<br>714 HUME LN BOX 7<br>SILVERTON, BC  V0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207337 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECOLLE, EDDO ; DECOLLE, MARY A BOX 654 SUMMERLAND, BC  V0H1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207338 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PIERZCHALSKI, DOROTHY 550 LAPOINTE A SAINT LAURENT, QC  H4L1J6 CANADA | 01-01139 W.R. GRACE & CO. | z207339 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA BOX 16 SITE 5 RR 2 STONY PLAIN, AB  T7Z1X2 CANADA | 01-01139 W.R. GRACE & CO. | z207340 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, TAMMY ; GARDNER, KEITH 23069 TWP RD 510 SHERWOOD PARK, AB  T8A3K4 CANADA | 01-01139 W.R. GRACE & CO. | z207341 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| KORKIDAKIS, JON 158 HARLEY ST LONDON, ON  N5Y2C2 CANADA | 01-01139 W.R. GRACE & CO. | z207342 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, E 1225 RUE GOUIN ROUYN NORANDA, QC  J0Z2X0 CANADA | 01-01139 W.R. GRACE & CO. | z207343 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, ROBERT ; OWENS, WENDY 4246 PLUM POINT RD RAMARA, ON  L3V6H7 CANADA | 01-01139 W.R. GRACE & CO. | z207344 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD 1751 MATHERS AVE WEST VANCOUVER, BC  V7V2G6 CANADA | 01-01139 W.R. GRACE & CO. | z207345 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, CRAIG L 295 CITADEL PEAK CIR NW CALGARY , B  3G 4E8 CANADA | 01-01139 W.R. GRACE & CO. | z207346 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| YEUNG, CHI 124 COUSINEAU LAVAL, QC  H7G3J5 CANADA | 01-01139 W.R. GRACE & CO. | z207347 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, MARJOLAINE 754 RG STE ANNE NOTRE DAME DE STANBRIDGE, QC  J0J1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207348 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BAKHSHI, SHAGHAYEGH ; OZGOLI, MEHRAN 18 RUE DE LILE BARWICK PIERREFONDS, QC  H8Z2W8 CANADA | 01-01139 W.R. GRACE & CO. | z207349 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLASSEN, GAIL ; SILZER, CAMERON<br>330 7TH AVE SE<br>SWIF CURRENT, SK  S9H3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207350 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PELLICER, LELIA P<br>210 NEPTUNE BLVD<br>DORVAL, QC  H9S2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207351 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, ROMAIN<br>625 RQ LA FOURCHE<br>ARMAGH, QC  G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207352 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLAYMORE, LORNE M<br>1421 MONTCLAIR<br>STE ADELE, QC  J8B2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207353 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| TRACY-GOULD, EDWARD P<br>2 ROSEBANK DR<br>MIRAMICHI, NB  E1V5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207354 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROWLAND, MARIE C<br>284 RICHARDSON RD RR 4<br>MERRICKVILLE, ON  K0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207355 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SOULLIERE, MARC<br>369 MONTERAY AVE<br>NORTH VANCOUVER, BC  V7N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207356 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, E<br>1225 RUE GOUIN<br>ROUYN NORANDA, QC  J0Z2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207357 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, ANDRE<br>18 RUE GINGRAS<br>REPENTIGNY, QC  J5Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207358 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK<br>60 SOUTH DR<br>ST CATHARINES, ON  L2R4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207359 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, JEAN-YVES<br>3179 DE BEAUREDAIRE<br>QUEBEC, QC  G1X1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207360 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MITZEL, CLIFF<br>BOX 585<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207361 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, BARRY ; WATSON, DEBRA<br>8933 DUNBOROUGH RD RR 1<br>WALLACETOWN, ON N0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207362 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMKE, JASON W<br>1574 BRADSHAW RD<br>TAMWORTH, ON K0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207363 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ELIAS, ELI G<br>1930 HAIG DR<br>OTTAWA , N 1G 2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207364 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MONIQUE<br>1606 RANG LE BRULE<br>ST ANTOINE SUR RICHELIEU, QC J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207365 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PIETTE, ROBERT<br>39 MACDONALD ST<br>MAPLE GROVE, QC J6N1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207366 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CATLIN, LAWRENCE ; CATLIN, EVELYN<br>BOX 688<br>PRINCETON, BC V0X1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207367 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOISE<br>120 RUE DU MOULIN CP 73<br>COURCELLES, QC G0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207368 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ALLEN G<br>651 MURIEL ST<br>WINNIPEG, MB R2Y0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207369 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ALLEN G<br>651 MURIEL ST<br>WINNIPEG, MB R2Y0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207370 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JOCELYN<br>199 DOLLIER<br>ST JEAN SUR RICHELIEU, QC J3B3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207371 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CRISTOBAL<br>151 ROGER<br>LAVAL , C H7A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207372 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROLL, GREG ; ROLL, KATHLEEN<br>2168 BARTKOW CLOSE RD<br>QUESNEL, BC V2J7B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207373 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4562 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATRICK, MR DONALD R<br>PO BOX 533<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207374 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, DARLENE ; THERRIEN, PERRY<br>2645 BURDICK AVE<br>VICTORIA, BC  V8R3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207375 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, CEOFRIDE ; BOOKLESS, CAROLINE<br>311 ATLANTIS AVE<br>OTTAWA, ON  K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207376 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC<br>309 AVE BELAND<br>VANDREUIL DORION , C  7V 7H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207377 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, ROBERT ; FOSTER, MARY<br>914 21ST AVE NW<br>CALGARY, AB  T2M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207378 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, JOHN ; TRUDEL, MARIE-CLAUDE<br>12 DE LEGLISE<br>POINTE CLAIRE, QC  H9S5J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207379 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SPEKE, SUSAN<br>11708 CARR ST<br>MAPLE RIDGE, BC  V2X5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207380 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FINN, PETER ; FINN, NANCY<br>100 CORNWALL RD<br>BRAMPTON, ON  L6W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207381 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK D<br>109 MELROSE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207382 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAL, EVA<br>13195 14TH AVE<br>SURREY, BC  V4A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207383 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>PO BOX 1225<br>WEYBURN, SK  S4H2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207384 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, GEORGE<br>611 TRENTON RD<br>NEW GLASGOW, NS  B2H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207385 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHENEY, JACQUES<br>1460 RTE 223<br>ST BLAISE SUR RICHELIEU, QC  J0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207386 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PHILIPPE ; LESSARD, CINDY<br>1326 RUE DORVAL<br>SHERBROOKE, QC  J1H4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207387 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KUGLER, RICHARD ; KUGLER, MICHELLE<br>5300 GRAVES RD<br>PRINCE GEORGE, BC  V2N6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207388 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CHERNY, ELISKA<br>94 EVELYN CRES<br>TORONTO, ON  M6P3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207389 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALBERT ; JOHNSON, TAMI<br>BOX 1114<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207390 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, DAVE ; EVANS, KAREN<br>96 PORTAGE AVE<br>WESTON, ON  M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207391 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MANN, ROBERT W<br>1167 NORTH SHORE RD<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207392 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, SERGE<br>12255 AV DE CLAIRE VALLEE<br>SAINT HYACINTHE, QC  J2T2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207393 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FELLEGI, JERRY<br>4990 CIRCLE RD<br>MONTREAL, QC  H3W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207394 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, RICK<br>967 WILMER ST<br>VICTORIA, BC  V8S4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207395 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMAR, JANEZ M<br>16451 78TH AVE<br>SURREY, BC  V4N0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207396 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| VARADINEK, PAVEL ; VARADINEK, HANA<br>1391 LINE 6 RR 6<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207397 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNARD, PATRICE<br>364 CHEMIN FULFORD<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207398 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| EGGER, VIRGINIE<br>4399 BERRI<br>MONTREAL, QC  H2J2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207399 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>11509 AVE DES RECOLLETS<br>MONTREAL, QC  H1H4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207400 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, ALEX<br>732 5A ST NW<br>CALGARY, AB  T2N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207401 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, DENIS<br>1641 CR ST DAMIEN<br>ST GABRIEL, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207402 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, LEGARE<br>3140 DECHAMBOIS<br>TROIS RIVIERES, QC  G8Y3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207403 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, SERGE<br>253 12TH AVE<br>RICHELIEU, QC  J3L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207404 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAYER, ALAIN<br>1126 GARDENVILLE<br>LONGUEUIL, QC  J4J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207405 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEEBY, PAUL<br>7517 DAVIES ST<br>BURNABY, BC  V3N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207406 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROE, SHELDON<br>7971 ROSEWOOD ST<br>BURNABY, BC  V5E2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207407 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PAULS, BLANCHE H B ; GILMOUR, KATHY L D<br>12098 248TH ST<br>MAPLE RIDGE, BC  V4R1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207408 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, JACQUES ; FELTRIN, JOSE<br>45 DE TILLY<br>BOUCHERVILLE, QC  J4B4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207409 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, RAYMOND ; DUBE, DANIELLE 1876 GARDEN MASCOUCHE, QC  J7L2G2 CANADA | 01-01139 W.R. GRACE & CO. | z207410 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PATRICK 887 RUE MARILLAC SHERBROOKE, QC  J1G2S2 CANADA | 01-01139 W.R. GRACE & CO. | z207411 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, VALERIE 282 GARNIER GATINEAU, QC  J8P3E5 CANADA | 01-01139 W.R. GRACE & CO. | z207412 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DAY, MELVILLE 26 SMITH AVE ST JOHNS, NL  A1C5E9 CANADA | 01-01139 W.R. GRACE & CO. | z207413 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENZIES, CAROLYN ; ROSS, PENELOPE 11005 CHEMAINUS RD LADYSMITH, BC  V9G1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z207414 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CRETE, JACQUES ; NIEUWENHOF, CHRISTINE 207 31 IEME AVE ST ANICET, QC  J0S1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207415 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LONG, RICK L 88 WOOD VALLEY RISE SW CALGARY, AB  T2W5S9 CANADA | 01-01139 W.R. GRACE & CO. | z207416 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JIM ; DEVINEY, LAURIE 377 HENRY ST COBOURG, ON  K9A3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207417 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HOKSBERGEN, JOHN ; HOKSBERGEN, BONNIE BOX 203 COLONSAY, SK  S0K0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207418 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES C 1184 SIMMONS RD CRESTON, BC  V0B1G7 CANADA | 01-01139 W.R. GRACE & CO. | z207419 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ANTAKI, MAYA 4815 AV HAMPTON MONTREAL, QC  H3X3P8 CANADA | 01-01139 W.R. GRACE & CO. | z207420 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE OF NOELVILLE ONT P0M2N0 RR 1 BOX 28 SITE 5 ALBAN, ON  P0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z207421 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VACHON, PATRICE<br>23 RUE CHABOT<br>EAST BROUGHTON, QC  G0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207422 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, ALEX<br>732 5A ST NW<br>CALGARY, AB  T2N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207423 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, GARY F<br>61 CAMPBELL ST<br>NORTH SYDNEY, NS  B2A2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207424 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SHERMANN, SHELAGH<br>14145 16TH AVE<br>SURREY, BC  V4A1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207425 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DOWLER, BRETT<br>1163 OLDMILL RD RR 3<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207426 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, ANDREW J<br>80 BRIARSCROSS BLVD<br>AGINCOURT, ON  M1S3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207427 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RADLEY, MICHELLE R<br>19 PERCH AVE<br>THOMPSON, MB  R8N0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207428 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MYRNA E<br>3732 3RD AVE SW<br>CALGARY , B   3C 0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207429 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, RENE<br>921 VALOIS<br>LONGUEUIL, QC  J4J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207430 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, FRANCOISE H; ROBERT, DENIS<br>33 ELM<br>GRANBY, QC  J2G2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207431 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DESENNEVILLE, ALICE<br>367 RANG 9<br>ST ISIDORE DE CLIFTON, QC  J0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207432 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KNAFO, CINDY ; GRAD, RYAN<br>282 AVE QUINTAL<br>LAVAL, QC  H7N4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207433 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPONT, REJEAN 1029 NOTRE DAME NICOLET, QC J3T1A5 CANADA | 01-01139 W.R. GRACE & CO. | z207434 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PILGRIM, RICHARD ; PILGRIM, SANDRA 1365 WINNIPEG AVE WINNIPEG, MB R3E0S5 CANADA | 01-01139 W.R. GRACE & CO. | z207435 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PLOUFFE, ERIC 385 RUE GARDENVILLE LONGUEUIL, QC J4H2H5 CANADA | 01-01139 W.R. GRACE & CO. | z207436 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PILOTE, CARL 2272 CHEMIN DU SAULT ST ROMUALT, QC G6W2K1 CANADA | 01-01139 W.R. GRACE & CO. | z207437 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHEVALIER, MURRAY 2672 LAKESHORE RD 229 RR 4 WOODSLEE, ON N0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207438 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PETRIE, HAROLD 111 DIVISION ST E PO BOX 492 HASTINGS, ON K0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207439 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FORE, REGIS ; BOLVIN-FORE, THERESE 51 MILLAR GATINEAU, QC J8Y3N9 CANADA | 01-01139 W.R. GRACE & CO. | z207440 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, YVAN 2850 BOURJOLY TROIS RIVIERES, QC G8Z2A9 CANADA | 01-01139 W.R. GRACE & CO. | z207441 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, LORRAINE 901 SAINT JEAN CHAMBLY, QC J3L2W2 CANADA | 01-01139 W.R. GRACE & CO. | z207442 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VIENS, ANGE-EMILE 1585 RIO BROSSARD, QC J4X2R5 CANADA | 01-01139 W.R. GRACE & CO. | z207443 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, LAURY ; HAINES, LAURA 1810 CUMBERLAND RD COURTENAY, BC V9N2E9 CANADA | 01-01139 W.R. GRACE & CO. | z207444 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEL, ERICH 3455 MAYFAIR ST HUBERT, QC J3Y5P3 CANADA | 01-01139 W.R. GRACE & CO. | z207445 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDBROOKE, WILLIAM A 4505 SOPHIA ST VANCOUVER, BC  V5V3W1 CANADA | 01-01139 W.R. GRACE & CO. | z207446 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KENT, REGINALD G 949 MOHAWK ST OSHAWA, ON  L1G4G5 CANADA | 01-01139 W.R. GRACE & CO. | z207447 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RANIERI, MICHAEL 11 SUMMERFIELD CRES TORONTO, ON  M9C3X2 CANADA | 01-01139 W.R. GRACE & CO. | z207448 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| INGSTRUP, LAVON ; VANPOTTEN, KIM 487 JONES ST QUESNEL, BC  V2J2W8 CANADA | 01-01139 W.R. GRACE & CO. | z207449 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, MARCO 104 PLACE BRASSARD PRINCEVILLE, QC  G6L4E6 CANADA | 01-01139 W.R. GRACE & CO. | z207450 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SONMOR, GORDON ; SONMOR, JEAN E 708 OLLIMET ST BOX 223 WOLSELEY, SK  S0G5H0 CANADA | 01-01139 W.R. GRACE & CO. | z207451 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, THERESA 1244 TARA DR OTTAWA, ON  K2C2H5 CANADA | 01-01139 W.R. GRACE & CO. | z207452 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERG, ARVID ; GILBERG, KELSEY 4709 51ST AVE ST PAUL, AB  T0A3A2 CANADA | 01-01139 W.R. GRACE & CO. | z207453 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DIAMOND, LOUISE 6762 23RD E AVE MONTREAL, QC  H1T4C5 CANADA | 01-01139 W.R. GRACE & CO. | z207454 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, LAURETTE 9750 RANG LAFRESNIERE MIRABEL, QC  J7N2R9 CANADA | 01-01139 W.R. GRACE & CO. | z207455 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SPITERI, ADAM ; SPITERI, MELANIE 6629 MCCORDICK RD PO BOX 514 NORTH GOWER, ON  K0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z207456 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF WILLIAM KNIGHT 2008-470 LAURIER AVE W OTTAWA, ON  K1R7W9 CANADA | 01-01139 W.R. GRACE & CO. | z207457 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZGUD, RONALD T<br>392 JOHN AVE<br>TIMMINS, ON  P4N5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207458 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, SERGE ; ROBERT, JEANNINE G<br>234 23RD AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207459 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE-BOISCLAIR, NICOLE ; BOISCLAIR, REJEAN<br>3168 DE MONTREUX<br>QUEBEC, QC  G1W3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207460 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, TIMOTHY R<br>67 SPRINGSIDE DR<br>WINNIPEG, MB  R2M0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207461 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, ANTHONY<br>557 ANITA AVE<br>NORTH BAY, ON  P1B8G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207462 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, NANCY<br>29 BROSSEAU<br>ST BASILE LE GRAND, QC  J3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207463 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, JACQUES<br>11 LECHASSEUR<br>ST ANACLET, QC  G0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207464 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, PAUL<br>4488 COTTONWOOD DR<br>BURLINGTON, ON  L7L1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207465 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN<br>1354 AVE CONSTANTIN<br>QUEBEC, QC  G3K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207466 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, DAVID ; HARKNESS, FRANCES<br>40 HELEN ST<br>KINGSTON, ON  K7L4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207467 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHLIEF, SARA<br>225 HIGH ST<br>BEDFORD, NS  B4A1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207468 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ALVAREZ, SANTIAGO<br>984 ISLAND RD<br>VICTORIA, BC  V8S2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207469 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COULOMBE, GUY<br>188 AVE ST BRIGITTE SUD<br>MONTMAGNY, QC  G5V2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207470 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, FRANCOIS<br>871 BOURDAGES<br>MARIEVILLE, QC  J3M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207471 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AZZI, WILLIAM ; AZZI, MARIE-JO ; AZZI, SEREVA ; ABI-HANNA, GISELE<br>4095 JAURON<br>MONTREAL, QC  H4J1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207472 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TOMLIN, GRAHAM<br>3904 ROYSTON RD<br>ROYSTON, BC  V0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207473 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JUBINVILLE, GILLES<br>148 CHEMIN BAUDART<br>LABELLE, QC  J0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207474 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LANCE, PIERRE<br>10 DES EGLANTIERS<br>GATINEAU, QC  J8Y6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207475 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KARDELIS, GARY<br>8200 TEBO DR<br>COLDSTREAM, BC  V1B1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207476 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, MRS DIANE ; MORGAN, MR BLAKE<br>PO BOX 984<br>HARRISTON, ON  N0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207477 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRVAN, JENNIFER ; GIRVAN, IAIN<br>11011 111TH AVE NW<br>EDMONTON, AB  T5G0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207478 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AUMONT, FRANCINE ; SEVIGNY, GUY<br>1465 SAURIOL EST<br>MONTREAL, QC  H2C1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207479 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, CHRISTION<br>344 CURZON<br>ST LAMB, RT  J4P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207480 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, ROGER<br>768 RANG ST FRANCOIS<br>LOURDES, QC  G0S1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207481 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4571 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN IEPEREN, TACO<br>808 19TH AVE SW<br>CALGARY, AB  T2T0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207482 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYRNS, STEPHEN<br>27 RUE SAINT JEAN<br>SAINT DAMIEN, QC  G0R2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207483 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LYCAN, MARC<br>5305 44TH AVE<br>RED DEER, AB  T4N3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207484 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, YUAN<br>8440 ROMAIN LAVAL<br>PROVINCE DE, QC  H7A3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207485 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GILLIAN M<br>404 SUNNYSIDE AVE<br>OTTAWA, ON  K1S0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207486 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGE, MARJORIE R<br>101 HARVIE HEIGHTS RD<br>CANMORE, AB  T1W3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207487 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, ANDREW<br>27 SUNSET CRES<br>NAPANEE, ON  K7R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207488 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BARTHELEMY, PIERRE<br>66 RUE GENEST<br>ASBESTOS, QC  J1T4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207489 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HORSLEY, JOHN G<br>771 HERITAGE DR<br>MERRICKVILLE, ON  K0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207490 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KITTEL, CORY<br>3655 NAFZIGER RD<br>WELLESLEY, ON  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207491 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, M LYNN<br>209 WELLINGTON CRES<br>DAUPHIN, MB  R7N0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207492 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GROSJEAN, SANDRA ; DARVEAU, STEPHANE<br>1268 RUE BRIAND<br>CHAMBLY, QC  J3L2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207493 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCHESE, RENATO ; MARCHESE, SANDRA<br>501 DEANCOURT CRES<br>ORLEANS, ON  K4A3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207494 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JEAN-GUY<br>60 LES CEDRES<br>LAVAL, QC  H7R1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207495 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DAUPHINEE, DOUGLAS R<br>826 MCDOUGALL RD NE<br>CALGARY, AB  T2E5A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207496 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DON ; CLARE, MARY<br>8 STEVENS RD<br>DARTMOUTH, NS  B2W1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207497 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TARLET, YANNICK<br>7 JEROME<br>LAVAL, QC  H7C2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207498 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, MICHAEL ; PARRY, SARAH<br>400 604 1ST ST SW<br>CALGARY, AB  T2P1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207499 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PODBIELSKI, GARRY<br>RR 4<br>PRINCE ALBERT, SK  S6V5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207500 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WINDER, MARY<br>450 BLYTHE AVE<br>NANAIMO, BC  V9S4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207501 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, SANDRA L; NICHOLLES, JANET L<br>406 GORE ST<br>NELSON, BC  V1L5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207502 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARC<br>756 COVEYHILL RD<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207503 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, NOEL<br>1245 AGINCOURT RD<br>OTTAWA, ON  K2C2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207504 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BACON, EVELYN ; BACON, STEPHEN<br>10 CAMBRAY RD RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207505 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOOTH, RORY ; BOOTH, MELANIE 11600 SEALORD RD RICHMOND, BC  V7A3L2 CANADA | 01-01139 W.R. GRACE & CO. | z206506 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDIN BANK 12307 RENE LEVESQUE ST MONTREAL, QC  H1B2E6 CANADA | 01-01139 W.R. GRACE & CO. | z207507 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, NANCY 682 PARK DALE ST WINNIPEG, MB  R2Y0X4 CANADA | 01-01139 W.R. GRACE & CO. | z207508 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, REJEAN 736 GRANDE LIGNE ST NARCISSE, QC  G0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207509 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, DENISE 739 GRANDE LIGNE ST NARCISSE, QC  G0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207510 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, JAMES S 20307-40A AVE LANGLEY, BC  V3A2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207511 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, RICHARD L 7460 MACKINNON RD NELSON, BC  V1L6R5 CANADA | 01-01139 W.R. GRACE & CO. | z207512 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LOUISE S 22 COTEAU DE SABLE SOREL TRACY, QC  J3P2N5 CANADA | 01-01139 W.R. GRACE & CO. | z207513 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, LILIANE 519 BRIMAZIE GRANBY, QC  J2G3E7 CANADA | 01-01139 W.R. GRACE & CO. | z207514 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ALDEN INVESTMENTS LTD 111 ASHWOOD ST WETASKIWIN, AB  T9A3M4 CANADA | 01-01139 W.R. GRACE & CO. | z207515 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLIN, THOMAS 818 HAMILTON ST CAMBRIDGE, ON  N3H3E6 CANADA | 01-01139 W.R. GRACE & CO. | z207516 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRAMIAK, ALICIA 16 OLIVER CRES SASKATOON, SK  S7H3C8 CANADA | 01-01139 W.R. GRACE & CO. | z207517 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOWALCHUK, PAUL<br>PO BOX 19<br>TWAY, SK  S0K4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207518 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLAKER, DAVID<br>116 GREEN ST<br>FLINFLON, MB  R8A0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207519 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, WAYNE ; FREEMAN, HEATHER<br>BOX 148<br>CLUNY, AB  T0J0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207520 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, KEITH L<br>3601 BLEWETT RD<br>NELSON, BC  V1L6V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207521 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PURPER, JENNIFER<br>710 SETTLEMENT RD<br>KAMLOOPS, BC  V2B6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207522 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, RHEA<br>382 WATERLOO RD<br>TIMMINS, ON  P4N4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207523 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LINTACK, WAYNE<br>50 RIDGE RD E<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207524 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| INDUSTRIELLE ALLIANCE<br>153 ST DENIS<br>CHATEAUGUAY, QC  J6K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207525 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LACHINE ST PIERRE<br>153 ST DENIS<br>CHATEAUGUAY, QC  J6K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207526 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HALEY, BETTY A<br>44 SPRINGHOME RD<br>BARRIE, ON  L4N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207527 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, DIANNE<br>225 ALLARD AVE<br>DORVAL, QC  H9S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207528 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TUKENDORF, JULIE ; TUKENDORF, BARRY<br>16 ALFRED ST<br>PORT HOPE, ON  L1A2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207529 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLSON, PAUL ; NICHOLSON, DALLAS<br>1020 REBECCA ST<br>OAKVILLE, ON  L6L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207530 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HERAULT, STEPHANIE<br>39 15TH ST<br>ROXBORO, QC  H8Y1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207531 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, RALPH J<br>488 LINDSAY RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207532 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, PASCAL ; LEFEBVRE, CAROLINE<br>22 RUE FLEUR DE LYS<br>ST JEAN SUR RICHELIEU, QC  J2W1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207533 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, CAROLE<br>297 6E AVE<br>DEUX MONTAGNES, QC  J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207534 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DESNOYERS, JEAN-FRANCOIS<br>444 48E AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207535 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, T A<br>7469 GOVERNMENT RD<br>BURNABY, BC  V5A2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207536 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RONDEAU, RUTH<br>315 GILMORE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207537 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, BRUNO<br>112 BETOURNAY<br>SAINT LAMBERT, QC  J4R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207538 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MICHEL<br>447 FILION<br>ST JEROME, QC  J7Z1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207539 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, JULIE D; LEON, RHEAL G<br>4344 MARINE AVE<br>POWELL RIVER, BC  V8A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207540 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WAYNE C<br>BOX 3141<br>GARIBALDI HIGHLANDS, BC  V0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207541 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINNES-PLUMLEY, MRS CAROLINE A<br>894 ELMDALE CR<br>PETERBOROUGH, ON  K9H6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207542 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, JON P<br>245 BESSBOROUGH DR<br>TORONTO, ON  M4G3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207543 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, MICHEL<br>16 CH DE LACHALADE<br>LORRAINE, QC  J6Z1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207544 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, DANIEL ; MAZUR, DONNA<br>RR 2 S 4 C 52<br>CHASE, BC  V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207545 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WERT, DONALD ; WERT, DONNA J<br>BOX 1433 2270 COOK AVE<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207546 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, LAUREL M<br>182 BRANT RD 22<br>CALEDONIA, ON  N3W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207547 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LETAWSKY, JOANNE<br>BOX 556<br>MUNDARE, AB  T0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207548 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KIRKE, GREG<br>353 BLACK BAY RD<br>PETAWAWA, ON  K5H2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207549 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON  K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207550 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, IAN ; HUGHES, MARGARET<br>162 EARL ST<br>KINGSTON, ON  K7L2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207551 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLENNING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207552 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207553 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207554 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207555 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC  V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207556 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SALES, RONALD T; SALES, CAROL L<br>7942 GOODLAD ST<br>BURNABY, BC  V5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207557 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, MADELEIN ; MOUSSEAU, PIERRE<br>870 50TH AVE<br>LACHINE, QC  H8T2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207558 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK BATHURST NB CANADA<br>228 RUE AIMEE<br>BERESFORD, NB  E8K1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207559 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, LOUISE<br>813 RINGUET<br>MONT ST HILAIRE, QC  J3H3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207560 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ANDRE-CLAUDE<br>174 RUE MARTEL<br>ASBESTOS, QC  J1T3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207561 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAHRMANN, TEDD<br>BOX 37<br>HUXLEY, AB  T0M0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207562 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ALAIN<br>1000 BELLEVILLE<br>LAVAL, QC  H7C2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207563 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, MARIETTE<br>64 LAFLAMME<br>STE CROIX, QC  G0S2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207564 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PELLEY, DAVID<br>808 WEST NORTH RIVER RD<br>NORTH RIVER, NS  B6L6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207565 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUDOIN, JULIA<br>71 UNION ST PO BOX 1338<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207566 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DASILVA, KATHRYN ; DASILVA, DAVID<br>135 LINDEN AVE<br>VICTORIA, BC  V8V4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207567 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, MICHAEL ; SWEENEY, GAIL<br>15 WHITE OAKS RD<br>BARRIE, ON  L4N5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207568 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, LARRY<br>1616 100TH AVE<br>DAWSON CREEK, BC  V1G1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207569 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JAYNE<br>79 BLAKEMANOR BLVD<br>TORONTO, ON  M1J2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207570 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| STELMACKOWICH, WAYNE ; STELMACKOWICH, DORIS<br>BOX 669<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207571 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| UHRIG, CHARLES R; UHRIG, FLORENCE J<br>2448 TRANQUILLE RD<br>KAMLOOPS, BC  V2B3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207572 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, HAL J<br>5822 PLOWING MATCH RD RR 1<br>WYOMING, ON  N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207573 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN ; PLAMONDON, CHRISTINE<br>315 RUE BOILEAU<br>SAINT EUSTACHE, QC  J7R2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207574 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| HALPRIN, LEIGH<br>266 CUTHBERTSON AVE<br>WINNIPEG, MB  R3P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207575 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, MARIE-PAULE<br>1455 RUE ST GEDEON<br>LANCIENNE LORETTE, QC  G2E1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207576 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| WEILAND, RICHARD<br>14 SEATON CRES<br>BLOOMINGDALE, ON  N0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207577 | 7/21/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4579 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUZIER, SYLVAIN<br>5080 BOUL DU ROYAUME<br>JONQUIERE, QC  G7X7V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207578 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| MCFETRIDGE, ELLEN<br>PO BOX 144<br>MIDDLE MUSQUODOBOIT, NS  B0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207579 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| LATRAVERSE, NORMAND<br>1986 CH DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3R5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207580 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ANCTIL, MARIO<br>188 RADISSON<br>TROIS RIVIERES, QC  G9A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207581 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MASSOT, DOMINIQUE ; MASSOT, MOLLY<br>11271 BIRD RD<br>RICHMOND, BC  V6X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207582 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, REGENT ; NOISEUP, FRANCE<br>46 MARCOTTE<br>ST CONSTANT, QC  J5A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207583 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BRUNO<br>1905 7TH AVE<br>NEW WESTMINSTER, BC  V3M2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207584 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| RAJDA, ZSUZSANNA<br>9 CHASE RD<br>TORONTO, ON  M2J2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207585 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-MARIE<br>189 CH HACHE<br>HAUT RIVIERE DU PORTAGE, NB  E9H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207586 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MAURICE<br>446 6TH AVE N<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207587 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, FLORA R<br>904 ARBUTUS AVE<br>DUNCAN, BC  V9L5X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207588 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| FORREST, PATRICIA J<br>1315 SMITH RD BOX 697<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207589 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORD, SEBASTIAN<br>1131 RTE 111<br>TASCHEREAU, QC  J0Z3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207590 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| DOMINIQUE, RONALD<br>11372 111TH AVE NW<br>EDMONTON, AB  T5G0C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207591 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A ; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207592 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| KAYBIDGE, ALLYSON N<br>170 BRIDLEWOOD WAY SW<br>CALGARY, AB  T2Y3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207593 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, ANDREW ; ROBERTSON, BARBARA<br>39124 CREDITON RD<br>CREDITON, ON  N0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207594 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| HODGKISS, PAULINE ; HODGKISS, WAYNE<br>595 FOUNTAIN ST S<br>CAMBRIDGE, ON  N3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207595 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, SANDRA<br>417 CABOT CT<br>THUNDER BAY, ON  P7E6A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207596 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, EUGENE<br>4267 MANNING DR<br>LONDON, ON  N6L1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207597 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| PETERSEN, GORDON K<br>515 ADMIRALS RD<br>VICTORIA, BC  V9A2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207598 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| WILMOT, WILLIAM E<br>495 LEOPOLD CRES<br>REGINA, SK  S4T6N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207599 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSHILL, MR MICHAEL<br>314 IRVING RD<br>VICTORIA, BC  V8S4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207600 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, JEAN<br>2480 NOTRE DAME ST<br>TROIS RIVIOROS, QC  G8T8B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207601 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROMBY, JEFFREY<br>113 LAURIER<br>COWANSVILLE, QC J2K1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207602 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ONKAY, ANTHONY ; WONG, CHEW FEE A<br>2420 E 7TH AVE<br>VANCOUVER, BC V5M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207603 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| SANSCHAGRIN, ANDREW<br>258 CHEMIN DES COTES<br>SHEFFORD, QC J2M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207604 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| KING-SANSCHAGRIN, PHYLLISO<br>22 ALLEN W CP 959<br>WATERLOO, QC J0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207605 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, JOHN O<br>1910 7TH AVE N<br>REGINA, SK S4R0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207606 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, BEVIN R<br>BOX 672<br>TERRACE BAY, ON P0T2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207607 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SYLVIE<br>5000 RANG ST JOSEPH<br>STE PERPETUE, QC J0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207608 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEHTIMAKI, KALEVI<br>1100 FERGUSON RD PO BOX 1829<br>SOUTH PORCUPINE, ON P0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207609 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, BETH<br>139 OSBORNE RD<br>OSBORNE HARBOUR, NS B0T1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207610 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID<br>601 9TH ST<br>NELSON, BC V1L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207611 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE<br>BOX 788<br>KAHNAWAKE, QC J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207612 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, CHRISTINE<br>BOX 1311<br>MIDDLETON, NS B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207613 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE ESTATE OF PATRICIA D HOLLINSWORTH<br>10 WERSCH LN<br>OTTAWA, ON  K2J5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207614 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GURBA, MAURICE J<br>4701 53 ST<br>ATHABASCA, AB  T9S1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207615 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, HUGUETTE<br>35 SAUVE VILLE<br>MERCIES, QC  J6R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207616 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SGORNIKOV, VICTOR P<br>2329 KAY ST<br>OTTAWA, ON  K2C1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207617 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BONHOMME, ALAIN<br>2303 35 AVE<br>LAUAL OUEST, QC  H7R3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207618 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; MITCHELL, MARLENE<br>BOX 182<br>BALDUR, MB  R0K0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207619 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BURT, AUDREY<br>523 HALE ST<br>LONDON, ON  N5W1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207620 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BIENVENUE, DENIS<br>6665 CH DU RAPID PLAT NORD<br>ST HYACINTHE, QC  J2R1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207621 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MALEY, JESSIE<br>240 ALEXANDRA AVE<br>WATERLOO, ON  N2L1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207622 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, ANDRE<br>304 8TH AVE<br>STE MARTHE SUR LELAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207623 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| FAUBERT, FRANCOIS ; BEDARD, LISE<br>12 RUE SYLVESTRE<br>SAINTE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207624 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DENISE<br>6923 BOULEVARD LES GALERIES DANJOU<br>ANJOU, QC  H173X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207625 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JALKANEN, PETER<br>RR3 BOX 83<br>DRYDEN, ON  P8N3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207626 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, ELISE ; BEKREK, HALIL<br>7271 20E AVE<br>MONTREAL, QC  H2A2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207627 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| EMMINS, BARBARA ; EMMINS, DIANNE<br>371 RETALLACK ST<br>REGINA, SK  S4R3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207628 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, SERGE S<br>324 NOTRE DAME DE FATIMA<br>LAVAL, QC  H7G3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207629 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK<br>60 SOUTH DR<br>ST CATHARINES, ON  L2R4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207630 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, CYPRIEN<br>125 10TH RUE<br>ST CASIMIR, QC  G0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207631 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GUINEY, MIKE S<br>114 KING ST W<br>GANANOQUE, ON  K7G2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207632 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DANIEL ; GODDARD, VALENTINE<br>8 MAGNOLIA<br>BAIEDURFE, QC  H9X3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207633 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE<br>136 PLEASANT ST<br>DARTMOUTH, NS  B2Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207634 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, YANNICK<br>602 CHEMIN DU PONT COUVERT<br>AUTHIER NORD, QC  J0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207635 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, M J<br>16 MARKET ST<br>SAULT STE MARIE, ON  P6A4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207636 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| PUCKETT, BARBARA E<br>2513 HANOVER AVE<br>SASKATOON, SK  S7J1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207637 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, KENNETH J<br>500 SHORE RD MERSEY PT<br>QUEENS CO, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207638 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PIERRE<br>295 NEPTUNE<br>DORVAL, QC  H9S2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207639 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GISLE, ELLEN<br>6910 HAMMOND ST<br>POWELL RIVER, BC  V8A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207640 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, DANIEL<br>45 GENDRON<br>GATINEAU, QC  J9A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207641 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO FOX, RAYMOND E<br>2212 SECOND AVE<br>TRAIL, BC  V1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207642 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, GUY<br>18075 BOUL DES ACADIENS<br>BECANCOUR, QC  G9H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207643 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, MARY A<br>202 DUNWOODY DR<br>OAKVILLE, ON  L6J4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207644 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BARHAM, GARY ; BARHAM, CECILE<br>320 MACPHERSON DR<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207645 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LARSEN, PETER<br>215 HYLAND DR<br>SUDBURY, ON  P3E1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207646 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| WILLIS, LINDA ; WILLIS, GLEN<br>71 PEARCE DR<br>AJAX, ON  L1T2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207647 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>1834 ST JOHN ST<br>REGINA, SK  S4P1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207648 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF RAY E BURGOYNE<br>54 LONSDALE RD<br>TORONTO, ON  M4V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207649 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**<br>**888.909.0100**        *Page 4585 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLEE, CLAUDE<br>300 PLACE JUSE DESNOYERS APP C917<br>LAVAL, QC  H7G4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207650 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE TROTTIER, CLAUDETTE<br>379 RUE DU DARC<br>LA SARRE, QC  J9Z2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207651 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SUM, HELENA<br>4771 PIERRE LAUZON<br>PIERREFONDS, QC  H8Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207652 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>PO BOX 3<br>SOUTH PORCUPINE, ON  P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207653 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, RICHARD ; BEAUVAIS, LORRAINE<br>460 RR 101 SUD<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207654 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSON, LARA<br>1520 ARROW RD<br>VICTORIA, BC  V8N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207655 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LOUIS, LEBEAU<br>3579 CH ST PIERRE<br>MASCOUCHE, QC  J7K3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207656 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, RENE<br>1210 BERNIER<br>ST BRUNO, QC  J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207657 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, JEAN-MARC<br>60 DEVARSOUIE<br>LAVAL, QC  H7K2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207658 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSSON, MR P ; MUSSON, MRS P<br>4952 LAUREL AVE<br>SECHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207659 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL<br>210 HISCOCK SHORES RD RR 3<br>CARRYING PEACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207660 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, DENISE<br>306 GRIMARD<br>BELOEIL, QC  J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207661 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPINE, MICHEL ; ROBICHAUD, ANITA 1077 BLVD YVON LHEUREAUX BELOEIL, QC  J3G3R7 CANADA | 01-01139 W.R. GRACE & CO. | z207662 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MADIGAN, JOSEPH 120 3100 CARLING AVE NEPEAN, ON  K2B6J6 CANADA | 01-01139 W.R. GRACE & CO. | z207663 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, LOREN ; SCHULTZ, JEAN RR #1 SITE 14 BOX 35 GRANDE PRAIRIE, AB  T8V2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z207664 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, STEPHANE 441 RUE ST ZOTIQUE L ASSOMPTION, QC  J5W1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z207665 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN E 49 LINWOOD DR WELLARD, ON  L3C2B5 CANADA | 01-01139 W.R. GRACE & CO. | z207666 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HAAG, STEFAN 3231 PENTICTON ST VANCOUVER, BC  V5M3C7 CANADA | 01-01139 W.R. GRACE & CO. | z207667 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| EICHORST, ELMER 1128 KING CRES SASKATOON, SK  S7K0N8 CANADA | 01-01139 W.R. GRACE & CO. | z207668 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| Pellerin, Andre 4665 BEAUCHEMIN MONTREAL, QC  H1T1R7 CANADA | 01-01139 W.R. GRACE & CO. | z207669 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| POUDRETTE, IRENE 573 COPPING OTTERBURN PARK, QC  J3H2S4 CANADA | 01-01139 W.R. GRACE & CO. | z207670 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ERIC ; NIELSEN, LAURA SITE 5 BOX 27 RR 2 OKOTOKS, AB  T1S1A2 CANADA | 01-01139 W.R. GRACE & CO. | z207671 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, ERIC ; HARRISON, JEANNIE 680 ADDINGTON ST PO BOX 24 TAMWORTH, ON  K0K 3G0 CANADA | 01-01139 W.R. GRACE & CO. | z207672 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MILES, ANDREW ; MILES, PATRICIA 59 D ARCY DR WINNIPEG, MB  R3T2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z207673 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 4587 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIKKOLA, DOUGLAS ; MIKKOLA, KAREN<br>PO BOX 801<br>SCHREIBER, ON  P0T2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207674 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, MARGARET M T<br>233 12TH ST SW<br>MEDICINE HAT, AB  T1A4T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207675 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDE, DALLAS ; WILDE, LANA<br>6360 HENDERSON HWY<br>GONOR, MB  R1C 0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207676 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, SUSAN<br>996406 MULMUR TOS TWNLN RR #1<br>MANSFIELD, ON  L0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207677 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| TUCCI, MR VICTOR<br>PO BOX 111<br>PARRY SOUND, ON  P2A2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207678 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAUET, NADIA ; COTE, PIERRE<br>948 RUE FLEURENT<br>MONT TREMBLANT, QC  J8E2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207679 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| STANBRA, WILLIAM C<br>795 DES MILLE ILES EST<br>STE THERESE, QC  J7E4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207680 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| ISIK, YUSUF ; ISIK, BIRGUL<br>1017 6TH AVE<br>NEW WESTMINSTER, BC  V3M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207681 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, IRMA<br>11 RATHGAR AVE<br>TORONTO, ON  M9C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207682 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFEUILLE, MARCEL<br>531 3RD AVE EST<br>AMOS, QC  J9T1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207683 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEY, MELANIE ; CLEMENTS, SCOTT<br>43 GREENWAY CRES<br>THOMPSON, MB  R8N0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207684 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LATULIPPE, MARTIN<br>265 SANFORD<br>ST LAMBERT, QC  J4P2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207685 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRENCH, RODNEY S 5408 DALRYMPLE CRES NW CALGARY, AB  T3A1R3 CANADA | 01-01139 W.R. GRACE & CO. | z207686 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, DAVID J 7745 HORNE ST MISSION, BC  V2V3Z2 CANADA | 01-01139 W.R. GRACE & CO. | z207687 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HALLOW, JAMES W BOX 682 WOODLANDS, MB  R0C3H0 CANADA | 01-01139 W.R. GRACE & CO. | z207688 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, CHRISTIAN PO BOX 4144 BANFF, AB  T1L1E6 CANADA | 01-01139 W.R. GRACE & CO. | z207689 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SPAANS, LEENDERT ; SPAANS, DENYSE 18 CH BOISVERT ST DONAT, QC  J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z207690 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAARANI, OMAR ; RATELLE, GINETTE 1727 MONTGOMERY ST HUBERT, QC  J4T1K1 CANADA | 01-01139 W.R. GRACE & CO. | z207691 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HUCKLE, DUDLEY ; HUCKLE, PAMELA BOX 1 COMP 8 NORTHPORT RR 2 PICTON, ON  K0K2T0 CANADA | 01-01139 W.R. GRACE & CO. | z207692 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MELANIE 1276 CLYDE AVE WEST VANCOUVER, BC  V7T2V6 CANADA | 01-01139 W.R. GRACE & CO. | z207693 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD 4470 RUE SAINT GEORGES LEVIS, QC  G6W1E2 CANADA | 01-01139 W.R. GRACE & CO. | z207694 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, MARC 9 RUE DE VERDUN LEVIS, QC  G6V6H5 CANADA | 01-01139 W.R. GRACE & CO. | z207695 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| VANTYGHEM, MICHAEL #621 13 CON RR #1 LANGTON, ON  N0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z207696 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, BRENT BOX 6143 PEACE RIVER, AB  T85I5I CANADA | 01-01139 W.R. GRACE & CO. | z207697 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURTIS, EDWARD J; CURTIS, MERNA S<br>PO BOX 96<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207698 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BLAIN, EMILE<br>117 MACKINNON<br>COWANSVILLE, QC  J2K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207699 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| FACEY, ARNOLD W; FACEY, GRACE E<br>2640 COMOX RD<br>COURTENAY, BC  V9N3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207700 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PRESTON, BOB<br>BOX 42 SITE 30 RR 3<br>BRANDON, MB  R7A5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207701 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, CLAYTON<br>1546 SHERWOOD AVE<br>SUDBURY, ON  P3A4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207702 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FRANCINE, CHALUT<br>67 BAIE TIRE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207703 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLE, ROSEMARY<br>3665 DEPARTURE BAY RD<br>NANAIMO, BC  V9T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207704 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, STEPHANE<br>811 BOURGEOIS<br>BELOEIL, QC  J3G2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207705 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH AVE<br>GRAND MERE, QC  G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207706 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUY, CAROLINE<br>1440 RANGS 7&8 EST<br>BELLECOMBE, QC  J0Z1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207707 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| JANNETEAU, NATHALIE ; DE CARUFEL, ROBERT<br>244 MONSEIGNEUR LATULIPE OUEST<br>ROUYN NORANDA, QC  J9X2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207708 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BURDON, ROY B<br>418 BOUL DE LERY<br>LERY, QC  J6N1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207709 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASSAN, TIMOTHY ; CASSAN, NOVA<br>340 MARTIN AVE W<br>WINNIPEG, MB  R2L0C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207710 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, DOMINIQUE<br>9405 CHEMIN ST ROCH<br>SOREL TRACY, QC  J3R5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207711 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CREWS, HELENA<br>324 BROATCH RD RR #3<br>TRENTON, ON  K8V5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207712 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PHANEUF-BERTHIAUME, ROLANDE ; BERTHIAUME, GILLES<br>2625 BOURDAGES NORD<br>ST HYACINTHE, QC  J2S5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207713 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207714 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPRADE, KAREN ; TRIMINGHAM, CHRISTOPHER<br>191 REYNOLDS RD<br>SALT SPRING ISLAND, BC  V8K1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207715 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, JANE E<br>14016 VALLEYVIEW DR<br>EDMONTON, AB  T5R5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207716 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN-PIERRE ; POMERLEAU, CAROLE<br>6091 AVE ROYALE<br>L ANGE-GARDIEN, QC  G0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207717 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, THOMAS ; LAWRENCE, DONNA<br>10728 30 ST NW<br>EDMONTON, AB  T5W1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207718 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, RIKIE<br>13807 FRANKLIN RD<br>SURREY, BC  V3R5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207719 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, BRUCE ; JOHNSON, SUSAN<br>166 WEST GATE<br>WINNIPEG, MB  R3C2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207720 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LAURIE<br>526 2ND ST<br>CANMORE, AB  T1W2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207721 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KULCZYCKI, KRZYSZTOF<br>6205 NICK ADAMS RD<br>OTTAWA, ON  K4P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207722 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RENE<br>50 ST MAURICE<br>CHATEAUGUAY, QC  S6K1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207723 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, MICHELINE ; BELANGER, ANDRE<br>128 AVE DE CASPE EST<br>ST JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207724 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, DEBRA KAY<br>3605 MASON AVE<br>REGINA, SK  S4S0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207725 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LETTRE, MARTINE<br>130 DE L EGLISE<br>DURHAM SUD, QC  J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207726 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VYAS, MANJULA ; VYAS, ARVIND<br>576 HIGHPOINT AVE<br>WATERLOO, ON  N2L4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207727 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CYR, JEAN<br>135 AMEDEE COTE<br>ROUQEMONT , C  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207728 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| REID, ANDREE<br>185 GROVE<br>GRANBY, QC  S2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207729 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMELA, TRACEY<br>1856 ALEXANDRA ST<br>REGINA, SK  S4T4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207730 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, VINCENT<br>12415 RUE GRENET<br>MONTREAL, QC  H4J2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207731 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MAURICE<br>1100 CHEMIN DES BOULEAUX<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207732 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CASWELL, BEULAH ; CASWELL, HUGH<br>1276 IRWIN DR<br>SWIFT CURRENT, SK  S9H1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207733 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TENOR, INGRID<br>PO BOX 194<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207734 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, MARCEL<br>86 THIBAULT<br>SALABERRY DE VALLEYFIELD, QC  J6S4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207735 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ELIZABETH J<br>349 GREEN LN<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207736 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, LYNE<br>366 GIEME AVE SUD<br>SHERBROOKE, QC  J1G2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207737 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, PAT E; BEAUDOIN, HOWARD ; BEAUDOIN, WILLIAM<br>PO BOX 119<br>PORT FRANKS, ON  N0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207738 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUECK, KEN ; FAST DUECK, IRMA<br>481 DOMINION ST<br>WINNIPEG, MB  R3G2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207739 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLUSSO, ALFREDO<br>314 MOODY ST<br>SAULT STE MARIE, ON  P6C1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207740 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ELWERT, BARB ; ELWERT, TED<br>89 RUPERT ST<br>THUNDER BAY, ON  P7B3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207741 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GREENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207742 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, SYLVIO<br>67 RUE WILFRID<br>SALABERRY DE VALLEYFIELD, QC  J6T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207743 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, CARMEN<br>2120 EDMOND-GUILLET<br>MARIEVILLE, QC  J3M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207744 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| POSTNIKOFF, PETE<br>1180 TAMARAC AVE<br>TRAIL, BC  V1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207745 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEPPER, GREG<br>12978 OLD YALE RD<br>SURREY, BC  V3T3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207746 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BUXTON, THOMAS A<br>823 LYNN VALLEY RD<br>NORTH VANCOUVER, BC  Y7J1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207747 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GLOWA, CHRISTINE<br>2136 SALISBURY AVE<br>PORT COG, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207748 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KENNETH O; MOORE, SYLVIA C<br>475 KINVER ST<br>VICTORIA, BC  U9A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207749 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BARSCHEL, ROBERT A<br>226 EUGENIE ST<br>WINNIPEG, MB  R2H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207750 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SINDALL, WAYNE<br>20 CEDAR SHORES DR RR #3<br>HAVELOCK, ON  K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207751 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, DON ; SENCAR, DORIS<br>PO BOX 413<br>KAMLOOPS, BC  V2C5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207752 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DOI, MICHAEL ; DOI, CAROL<br>44 MEDLEY CRES<br>SCARBOROUGH, ON  M1J1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207753 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RZEPECKI, STEVE<br>85 ST JEAN BAPTISTE<br>VAUDREUIL DORION, QC  J7V2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207754 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, JOSEPH W<br>93 VILLAGE RD<br>ST CATHARINES, ON  L2T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207755 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, GINETTE<br>1009 VERSAILLES<br>ST PESAIRE, QC  J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207756 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, NORMAN ; HODGSON, JEAN<br>255 KING ST<br>BRIDGEWATER, NS  B4V1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207757 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 4594 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCHARME, MONIQUE<br>4565 MICHEL BIBAUD<br>MONTREAL, QC  H3W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207758 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GRAEME ; TAYLOR, TERI<br>1025 BROOKSBANK AVE<br>NORTH VANCOUVER, BC  V7L4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207759 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DEAKIN, STEPHANIE<br>992 HASLAM AVE<br>LANGFORD, BC  V9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207760 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DALL, ROBERT W; DALL, MARY B<br>PO BOX 588<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207761 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MURRAY ; DONOVAN, DANA<br>56 LONGFELLOW AVE<br>ST CATHARINES, ON  L2R6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207762 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHULZ, DAVID<br>42 CANBORO RD BOX 545<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207763 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, HUGHES<br>53 15 IEME AVE<br>DRUMMONDVILLE, QC  J2B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207764 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, CLAUDE<br>113 24TH AVE NORD<br>BOIS DES FILION, QC  J6Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207765 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SHARRATT, KENNETH<br>31 INDIAN ROAD CRES<br>TORONTO, ON  M6P2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207766 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, MARK ; SNOW, SUE<br>3810 MORTON ST<br>PORT ALBERNI, BC  V9Y3V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207767 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, DANIEL<br>390 BERNADETTE<br>STE JULIE, QC  J3E1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207768 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, PIERRE<br>1675 COTE A GIGNAC<br>QUEBEC, QC  G1T2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207769 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, PIERRE<br>192 ST JOSEPH<br>CHAMBLY, QC J3L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207770 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAYZE, DAVID<br>526 16TH ST<br>BRANDON, MB R7A4Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207771 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MARION<br>2453 LOWER RD<br>ROBERTS CREEK, BC V0N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207772 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, MICHEL<br>610 DUSAUVIGNON<br>ROSEMERE, QC J7A4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207773 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CAROLE<br>117 RUE ST JEAN BAPTISTE<br>VICTORIAVILLE, QC G6P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207774 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SCORDINO, FRED ; SCORDINO, BRENDA<br>6827 PALIS CRES<br>NIAGARA FALLS, ON L2E5X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207775 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DONALD<br>1377 RUE FISET<br>SEPT ILES, QC G4S1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207776 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUF, LUC<br>24 LORNA<br>HUNTINGDON, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207777 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, DAVID<br>5119 55 ST<br>YELLOWKNIFE, NT X1A1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207778 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JEROME<br>6720 7 EME AVE EST<br>QUEBEC, QC G1H3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207779 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADBROOK, SIMON ; BRADBROOK, ANDREA<br>2301 JAMES CRAIG ST PO BOX 273<br>NORTH GOWER, ON K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207780 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, PETER D<br>BOX 14<br>WALDHEIM, SK S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207781 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWMAN, GARY ; NEWMAN, SHANNON<br>RR #3<br>NORTH BATTLEFORD, SK  S9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207782 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FERNAND, LAVOIE<br>2965 DES EPINETTES<br>STE ADELE, QC  J8B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207783 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PANARA, ALESSANDRA<br>306 SKOPIT RD<br>RICHMOND HILL, ON  L4C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207784 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HUWILER, ALBERT C<br>306 SKOPIT RD<br>RICHMOND HILL, ON  L4C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207785 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>1305 DES PATRIOTES<br>LANCIENNE LORETTE, QC  G2E3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207786 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC  H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207787 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUEGER, ERNEST S<br>2234 MCGREGOR AVE<br>THUNDER BAY, ON  P7E5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207788 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, MARIE-HELENE<br>1450 RUE DE MEULLES<br>QUEBEC, QC  G1L4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207789 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, SANDRA<br>580 CH TRUDEAU<br>ST MATHIEU DE BELOEIL, QC  J3G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207790 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, LOUIS-STEVE<br>919 AIME BIBEAU<br>LAVAL, QC  H7C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207791 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DE BELLEFEUILLE, SERGE<br>1404 MONTEE PAIEMENT<br>VAL DES MONTS, QC  J8N7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207792 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| OTT, FLOYD<br>BOX 3248<br>WAINWRIGHT, AB  T9W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207793 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILDS, JARRON<br>393 COLLEGE ST<br>THUNDER BAY, ON  P7A5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207794 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AGATE, MILT<br>10086 HEDLEY DR RR #2<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207795 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, JEFF<br>BOX 345<br>RED LAKE, ON  P0V2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207796 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, DONALD ; REEVES, MILLIE<br>3310 HILL AVE<br>REGINA, SK  S4S0W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207797 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, ETHEL C<br>2 OSBORN AVE<br>FORT ERIE, ON  L2A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207798 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMANN, GREGORY<br>645 5TH ST SW<br>MEDICINE HAT, AB  T1A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207799 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, DONALD K<br>3949 13TH AVE W<br>VANCOUVER, BC  V6R2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207800 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, GUY<br>36 BOULEVARD TALBOT | 01-01139<br>W.R. GRACE & CO. | z207801 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| OUD, CLIFF<br>PO BOX 414<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207802 | 7/25/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E<br>14 HIGHLAND CRES BOX 501<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207803 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207804 | | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207805 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAIN, DAVID<br>18 MCVICAR ST<br>GLACE BAY, NS B1A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207806 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COWEN, LAURA L E<br>1224 SUNNYSIDE AVE<br>VICTORIA, BC V9A4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207807 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SANDERS, BRIAN<br>4105 ROBLIN BLVD<br>WINNIPEG, MB R3R0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207808 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, M JACQUES<br>76 DES HIRONDELLES<br>ST BASILE LE GRAND, QC J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207809 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>272 RUE YORK<br>EAST ANGUS, QC J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207810 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, ASHLEE<br>BOX 36015 ESQUIMALT POSTAL OUTLET<br>VICTORIA, BC V9A7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207811 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, DANY<br>6 RUE DE LA PLAGE DES FLES<br>LAVAL, QC H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207812 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, LYNE<br>6 MEDELA PLAGE DES ILES<br>LAVAL, QC H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207813 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, CHRISTIANE ; GUILLET, JEAN-PIERRE<br>630 BALDWIN<br>SAINT JEAN SUR RICHELIEU, QC J3B4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207814 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, HELENE<br>19 RUE D ANJOU<br>RIGAUD, QC J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207815 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VON DEWITZ, ALEXANDER<br>207 2ND AVE E BOX 309<br>BLAINE LAKE, SK S0J0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207816 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, JEAN-FRANCOIS<br>462 ROBILLARD<br>ROPENTIGNY, QC J6A2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207817 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4599 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCIVOR, MARILYN R<br>982 INKSTER BLVD<br>WINNIPEG, MB  R2X1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207818 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORASSE, FRANCOIS<br>740 RUE DES ERABLES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207819 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, M BENOIT ; THOUIN, JOSEE<br>24 ELGIN<br>GRANBY, QC  J2G4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207820 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BEN K<br>95 CANATA CLOSE SW<br>CALGARY, AB  T2W1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207821 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBREUIL, STEVEN<br>111 ARBEATHA<br>NEPEAN, ON  K2H6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207822 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JANICE E<br>341 SHERWOOD DR<br>OTTAWA, ON  K1Y3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207823 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, SUZIE ; BERTRAND, JEAN<br>62 AVENUE GAGNON<br>ROUYN NORANDA, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207824 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARY PLUHATOR<br>BOX 567<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207825 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PLUHATOR, ANDY R<br>BOX 567<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207826 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, H G<br>BOX 976<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207827 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GREGORY O<br>15 BERKHAM RD<br>SCARBOROUGH, ON  M1H2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207828 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, MELANIE<br>186 WIREVA AVE TO<br>TORONTO, ON  M4E2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207829 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4600 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFRANCE, PIERRE<br>402 RUE BOUCHETTE<br>SHERBROOKE, QC  J1J2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207830 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PAULIN, YVON<br>518 RONY 10<br>STE FRANCOISE D LOBTIERE, QC  G0S2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207831 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HART, LORNA<br>17 HILLCREST AVE<br>WOLFVILLE, NS  B4P1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207832 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VENNER, CHRISTINE<br>3311 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON  L4Y3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207833 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, SCOTT ; KORPAN-SMITH, JOANN<br>513 DOUGLAS PARK CR E<br>REGINA, SK  S4N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207834 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GODREAU, CAROLE<br>918 PARK LN<br>GREENFIELD PARK, QC  J4U1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207835 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DAVID N M<br>3804 240 ST<br>LANGLEY, BC  V2Z2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207836 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, THERESE<br>862 DUPRE<br>TERREBONNE, QC  J6W3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207837 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTHE, LANOUETTE<br>629 RUE BEAUMONT<br>GATINEAU, QC  J9J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207838 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORAIS, LUCETTE ; HEBERT, LUC<br>9547 BELLERIVE<br>MONTREAL, QC  H1L3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207839 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GACH, MITCHELL<br>BOX 109C RR #2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207840 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KENT, CLEMENT F<br>186 S HIGH ST<br>THUNDER BAY, ON  P7B3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207841 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY, PATRICK ; KENNEDY, CAROLE<br>2810 CARLING AVE<br>OTTAWA, ON  K2B7J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207842 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MURRAY<br>65 GILMOUR DR<br>AJAX, ON  L1S5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207843 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KAPLAN, HARVEY ; KAPLAN, SANDRA<br>8900 BATHURST ST UNIT 15<br>THORNHILL, ON  L4J8A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207844 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DILLENBERG, MRS INGE<br>1841 GRANT DR<br>REGINA, SK  S4S4V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207845 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ANTOINETTE, BOURQUE<br>48 D ORSONNENS<br>GATINEAU, QC  J8Y6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207846 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, MARK A<br>325 MAIN STREET W PO BOX 387<br>NORTH BAY, ON  P1B8H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207847 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, SYLVAIN ; BUSSIERES, LUCE<br>112 DELORMIER<br>TROIS RIVIERES, QC  G9B1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207848 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON, RITA ; LAYTON, NICK<br>3950 S ISLAND HWY<br>CAMPBELL RIVER, BC  V9H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207849 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| STONE, LORRAINE<br>RR #1 SITE 8 BOX 20<br>SEXSMITH, AB  T0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207850 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GENEREUX, SYLVAIN ; DE GUISE, DANIELLE<br>10350 BOULEVARD OLYMPIA<br>MONTREAL, QC  H2C2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207851 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM ; MONCKTON, MADELYN<br>20903 PORTERFIELD RD<br>CALEDON, ON  L7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207852 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CLAUDE<br>2518 BAUL COURNOYER<br>SOREL TRACY, QC  J3R2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207853 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Reedel, Rod<br>23 FAIRSIDE AVE<br>TORONTO, ON  M4C3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207854 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TODD, GERALD F<br>196 AXMITH AVE<br>ELLIOT LAKE, ON  P5A1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207855 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TRAVERSE, BRIAN ; TRAVERSE, CATHY<br>HWY 95 3605 BOX 105<br>PARSON, BC  V0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207856 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE-JUDKIEWICZ, DEBORAH ; JUDKIEWICZ, SYDNEY<br>41 HILDENBORO SQ<br>SCARBOROUGH, ON  M1W1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207857 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TRIPP, DALE F<br>2718 PATRICIA AVE<br>PORT COQUITLAM, BC  V3B2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207858 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TIERNEY, HOLLY<br>110 FRONT ST<br>CHAPEAU, QC  J0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207859 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARTIN<br>88 CHEMIN DU GRAND MOULIN<br>DEUX MONTAGNES, QC  J7R3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207860 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, G<br>1003 CARTER AVE<br>WINNIPEG, MB  R3N2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207861 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NEYSMITH, JOHN K<br>151 PATTERSON RD<br>DUNDAS, ON  L9H5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207862 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, BRIAN ; BERNARD, JANE<br>4348 LONGWOODS RD RR #3<br>GLENCOE, ON  N0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207863 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZINCK, DONALD R; ZINCK, ELAINE T<br>318 SANATORIUM RD<br>HAMILTON, ON  L9C2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207864 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CASE, DONALD ; CASE, RHONDA<br>28 HELEN ST<br>HUNTSVILLE, ON  P1H1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207865 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMAN, WAYNE<br>267 QUEENSTON ST<br>WINNIPEG, MB  R3N0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207866 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, ROBERT J; RICHARDS, PENELOPE A<br>2954 TUDOR AVE<br>VICTORIA, BC  V8N1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207867 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| RAND, ANITA ; RAND, BLAIR<br>9618 101 AVE<br>FORT ST JOHN, BC  V1J2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207868 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, JACQUELYNE<br>1033 NOTRE DAME DE GRACE<br>LONGUEUIL, QC  J4J3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207869 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LARIN, JEAN-PIERRE<br>949 MILAIRE<br>SAINTE AGATHE DES MONTS, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207870 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MAXIME<br>236 LANOUE<br>REPENTIGNY, QC  J6A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207871 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SCANLON, MARK ; ROTHE, WANDA<br>1906 PANORAMA DR<br>NORTH VANCOUVER, BC  U7G1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207872 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, RONALD R<br>59 MAIN STREET E UNIT #8<br>KINGSVILLE, ON  N9Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207873 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| PALETTA, ANNA<br>1171 SHILLINGTON ST<br>OTTAWA, ON  K1Z7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207874 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, JEAN-SEBASTIEN ; DEMERS, JOSIANE<br>2203 MANDEVILLE<br>SOREL TRACY, QC  J3R2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207875 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BLOUIN, JEAN-PHILIPPE<br>1110 ST JEAN<br>LONGUEUIL, QC  J4H2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207876 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SACHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207877 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POSTNIKOFF, PETE<br>1180 TAMARAC AVE<br>TRAIL, BC  V1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207878 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, MICHEALLE<br>1961 17TH AVE<br>CAMPBELL RIVER, BC  V9W4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207879 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLAMY, WAYNE<br>44 RANKIN ST BOX 117<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207880 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, JOCELYN ; EMOND, NATHALIE<br>14 GENERAL VANIER<br>QUEBEC, QC  G1N3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207881 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, CAMERON ; VELON, CAROL<br>2106 28TH CRES<br>VERNON, BC  V1T1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207882 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ERIC G; SMITH, EDA M<br>5736A HWY 3A<br>NELSON, BC  V1L6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207883 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| KLIEWER, GEORGE<br>13349 232ND ST<br>MAPLE RIDGE, BC  V4R2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207884 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BREILLAC, KATIA<br>18 JEAN CADIEUX<br>BOUCHERVILLE, QC  J4B2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207885 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ISABELLE, DIANE<br>35 3E AVE OUEST<br>LAREINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207886 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZIELINSKY, ANTJE ; ZIELINSKY, MANFRED<br>1323 KING STREET N<br>ST JACOBS, ON  N0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207887 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, RUTH<br>9809 PARK LN<br>COLDSTREAM, BC  V1B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207888 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CORRIGAN, RODNEY<br>535 TOWNSHEND<br>SAINT LAMBERT, QC  J4R1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207889 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULER, DAVID ; SCHULER, PAULA BOX 2037 CLARESHOLM, AB T0L0T0 CANADA | 01-01139 W.R. GRACE & CO. | z207890 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, NADINE K; FOSTER, CHRISTOPHER T 34 COUGARSTONE CLOSE SW CALGARY, AB T3H5J3 CANADA | 01-01139 W.R. GRACE & CO. | z207891 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GLENNIS BOX 201 KENTON, MB R0M0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207892 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LONGMUIR, DEREK ; CHADBURN, LOIS 46123 RIVERSIDE DR CHILLIWACK, BC V2P3L1 CANADA | 01-01139 W.R. GRACE & CO. | z207893 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F 139 ROYAL AVE WINNIPEG, MB R2V1H5 CANADA | 01-01139 W.R. GRACE & CO. | z207894 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FURKALO, JENNIFER BOX 22 GRANDVIEW, MB R0L0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207895 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINLE, GERTRUDE RR #2 MARMORA, ON K0K2M0 CANADA | 01-01139 W.R. GRACE & CO. | z207896 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GORMLEY, MICHAEL ; GORMLEY, CATHERINE 4025 MOUNTAIN HWY NORTH VANCOUVER, BC V7K2T7 CANADA | 01-01139 W.R. GRACE & CO. | z207897 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GUEST, STEPHEN ; GUEST, TRACY 96 QUEEN ST N THOROLD, ON L2V2R5 CANADA | 01-01139 W.R. GRACE & CO. | z207898 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SOMPPI, DAVID ; MCGINNIS, JANET 7 LORNE ST CARLETON PLACE, ON K7C2J9 CANADA | 01-01139 W.R. GRACE & CO. | z207899 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONNA 109 3030 S MAIN PENTICTION, BC V2A5J6 CANADA | 01-01139 W.R. GRACE & CO. | z207900 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NELIN, GRANT A 202 NASSAU ST N WINNIPEG, MB R3L2H5 CANADA | 01-01139 W.R. GRACE & CO. | z207901 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY, JEAN-SEBASTIEN<br>130 AV DES LACASSE<br>LAVAL, QC  H7K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207902 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARTIN<br>210 RUE LEOPOLD<br>LONGUEUIL, QC  J4H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207903 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, ANDRE<br>219 L ESTEREL PONT VIAU<br>LAVAL, QC  H7G2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207904 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ROBERT E<br>BOX 1783<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207905 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOSEPH G<br>7642 HEDLEY AVE<br>BURNABY, BC  V5E2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207906 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN<br>2941 WASCANA ST<br>REGINA, SK  S4S2O7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207907 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE, CHRISTOPHER J<br>14021 100A AVE<br>SURREY, BC  V3T1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207908 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, ISABELLE ; OUELLET, RICHARD<br>47 1ST AVE<br>WINDSOR, QC  J1S2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207909 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, PAMELA<br>312 ROSEBERRY ST<br>WINNIPEG, MB  R3J1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207910 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ENGELHART, COLLEEN ; ENGELHART, JOHN<br>BOX 484<br>CLINTON, BC  V0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207911 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| PUTERI, MR PASQUALINO ; PUTERI, MRS PASQUALINO<br>90 LEEDS AVE<br>WINNIPEG, MB  R3T3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207912 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, PAUL<br>1308 VANCES SIDE RD RR #2<br>DUNROBIN, ON  K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207913 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCAND, RENE F<br>1317 PRINCIPALE<br>ST MARC DES CARRIERES, QC G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207914 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, LOUISE ; ASHTON, MICHAEL<br>656 RICHMOND<br>MONTREAL, QC H3J2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207915 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| SADLER, BARRY ; SADLER, DIANE<br>14 YELLOWQUILL DR<br>PORTAGE LA PRAIRIE, MB R1N0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207916 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, YVES<br>28 15TH AVE<br>MELOCHEVILLE, QC J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207917 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JIM ; ANDERSON, DARLENE<br>BOX 1453<br>NANTON, AB T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207918 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, HAZEL<br>RR #1<br>NEW SAREPTA, AB T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207919 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BARON, LS-GILLES<br>5820 BL PARC INDUSTRIEL<br>BECANCOUR, QC G9H3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207920 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ANDRE<br>30 RUETHOMAS<br>COATICOOF, QC J1A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207921 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RAYMOND<br>146 ETHIER<br>REPENTIGNY, QC J6A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207922 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT ; GRAHAM, DEBRA<br>3278 WILLIAM ST<br>VANCOUVER, BC V5K2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207923 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HABERLAND, ROBERT<br>3 SUNFLOWER LN | 01-01139<br>W.R. GRACE & CO. | z207924 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, PETER<br>20680 TYNER AVE<br>MAPLE RIDGE, BC V2X3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207925 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, LUCIE<br>4950 CHEMIN BROADHURST<br>WATERVILLE, QC J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207926 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VILLEMAIRE, ERIC<br>185 PIERRE DORION<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207927 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GAELLE, DELISLE ; JEAN, AUCOIN<br>11 RUE ROBERT<br>REPENTIGNY, QC  J6A3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207928 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| KULAK, DANIEL L<br>79 DECHENE RD NW<br>EDMONTON, AB  T6M2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207929 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, WAYNE<br>40 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207930 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RAPHAEL<br>821 DE GASPE AVE<br>ST JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207931 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ISABELLE ; BOUCHER, DENIS<br>250 36TH AVE<br>LACHINE, QC  H8T2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207932 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LEO J<br>212 ST PETERS RD<br>SYDNEY, NS  B1P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207933 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MICHEL<br>1233 ROUTE DU BEL-AIR<br>RIMOUSKI, QC  G5L8Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207934 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LOHNES, DEREK ; LOHNES, GALE<br>681 WOODSTOCK RD RR #3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207935 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| JUDGE, MICHAEL ; JUDGE, LISA<br>18 WILLOW PARK DR<br>WHITBY, ON  L1N3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207936 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, RENE<br>185 62ND AVE<br>POINTE CALUMET, QC  J0N1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207937 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, JOLENE<br>731 UNION AVE E<br>WINNIPEG, MB  R2L1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207938 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORTON, ROBERT E<br>4834 HWY 211<br>BICKERTON WEST, NS  B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207939 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DECARIE, GEORGE<br>52 218TH AVE<br>ST HIPPOLYTE, QC  J8A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207940 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, CLAUDE ; SAVARD, NATHALIE<br>18 CHEMIN DES VINGT<br>ST BASILE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207941 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, R J TERRY<br>227 THIRD LINE E<br>SAULT STE MARIE, ON  P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207942 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, PATRICIA<br>227 THIRD LINE E<br>SAULT STE MARIE, ON  P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207943 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| JOLLEY, CHARLES J<br>3 BYNG ST<br>GLACE BAY, NS  B1A3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207944 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, JASON B<br>408 WATROUS ST<br>PRINCE GEORGE, BC  V2M2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207945 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, WALLACE<br>RR#1 SITE 5 BOX 4<br>SWASTIKA, ON  P0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207946 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ROY, YVON<br>25 BOUL DU SEMINAIRE NORD<br>SAINT JEAN SUR RICHELIEU, QC  J3B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207947 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DESPATIS, MARIE<br>11205 RUE TANGUAY<br>MONTREAL, QC  H3L3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207948 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SMYTHE, CONRAD<br>3614 HILL AVE<br>REGINA, SK  S4S0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207949 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MONIQUE<br>33 AVE HILLSIDE<br>STE AGATHE DES MONTS, QC  J8C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207950 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARROTTA, PAT<br>2707 41 STREET SW<br>CALGARY, AB  T3E3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207951 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MARK<br>860 CHARLOTTE ST<br>SUDBURY, ON  P3E4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207952 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GLENDINNING, JOHN J<br>330 DINSLEY ST BOX 377<br>BLYTH, ON  N0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207953 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTIE, SCOTT<br>BOX 351<br>SMITH, AB  T0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207954 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| VERSAILLES, SYLVAIN ; SILVERI, NANCY<br>954 CHAUMONT<br>CHAMBLY, QC  J3L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207955 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAZOR-NORTON, RENATE<br>38 METROPOLE PVT #1901<br>OTTAWA, ON  K1Z1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207956 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| Duperron, Carole<br>77 RUE JORON<br>VALLEYFIELD, QC  J6S3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207957 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIKEN, KATHLEEN<br>BOX 63<br>LA GLACE, AB  T0H2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207958 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, DIANE ; VALLIERES, SERGE<br>1890 CH MC VETY<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207959 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| PYTLIK, MARIUSZ ; LUPAK, GRAZYNA<br>436 LA FONTAINE ST<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207960 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, JOELLE ; BEAUDET, STEPHANE<br>6799 2ND AVE<br>MONTREAL, QC  H1Y2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207961 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MCCORD, JOHN D<br>522 THIRD ST S<br>KENORA, ON  P9N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207962 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMARD, BENOIT ; BEAUCHEMIN, FRANCOIS 2775 AVE DE LA RONDE QUEBEC, QC  G1J4G8 CANADA | 01-01139 W.R. GRACE & CO. | z207963 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLARD, RAYMOND 741 GILLES LAVAL, QC  H7P2W3 CANADA | 01-01139 W.R. GRACE & CO. | z207964 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD ALLEN, RUTH C 110-1730 MARSALA CR OTTAWA, ON  K4A2G7 CANADA | 01-01139 W.R. GRACE & CO. | z207965 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAUTENSCHLAGER, PETE 318 JEANNE DARE AVE SUDBURY, ON  P3B2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z207966 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, PAUL PO BOX 745 IROQUOIS FALLS, ON  P0K1G0 CANADA | 01-01139 W.R. GRACE & CO. | z207967 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| COFFIN, RON 9 SMITH ST GLACE BAY, NS  B1A3M1 CANADA | 01-01139 W.R. GRACE & CO. | z207968 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BATTLEY, SYLVIA 230 GARDNER ST QUESNEL, BC  V2J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z207969 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, GERHART 25 WEBB CRES SASKATOON, SK  S7H3L5 CANADA | 01-01139 W.R. GRACE & CO. | z207970 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET E 1048 OMINICA ST E MOOSE JAW , SK  S6H0J3 CANADA | 01-01139 W.R. GRACE & CO. | z207971 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MESTON, GERDA 458 6TH AVE NW SWIFT CURRENT, SK  S9H0Y3 CANADA | 01-01139 W.R. GRACE & CO. | z207972 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENIS ; SCHAFFER, SUSAN 2965 JARVIS ST ARMSTRONG, BC  V0E1B1 CANADA | 01-01139 W.R. GRACE & CO. | z207973 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DONALD D 2464 SCRIVENS DR METCALFE, ON  K0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z207974 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMOING, JOHN<br>BOX 27 RR 4 SITE 5<br>LACOMBE, AB  T4L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207975 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, KIRBY ; ELLIS, DAWN<br>7908-99TH AVE<br>FORT ST JOHN, BC  V1J6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207976 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, GLENN<br>154 LAKE AVE E<br>CARLETON PLACE, ON  K7C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207977 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| CONNELL, SANDRA ; THOMPSON, J SCOTT<br>469 PICCADILLY AVE<br>OTTAWA, ON  K1Y0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207978 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207979 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MOULD, STEVE ; MANULAK, GINA<br>211 BROADWAY AVE<br>REGINA, SK  S4N1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207980 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, ONIL<br>196 JEAN RIOUX<br>TROIS DISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207981 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| POWER, PAMELA<br>26 BRIARWOOD CT<br>LOWER SACKVILLE, NS  B4C1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207982 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MACDOUGALL, WILLIAM J; MACDOUGALL, PATRICIA A<br>PO BOX 1559<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207983 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, RICK ; PERRAS, WANDA<br>145 OTTAWA STREET N<br>REGINA, SK  S4R2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207984 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, JEAN-MARIE ; BOUCHER, LILIANE<br>21 AVE RENE BRUNELLE CP 213<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207985 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| GUNASEELAN, MR SOORIAGIANTHY ; GUNASEELAN, MRS BALAGOWRY<br>11881 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207986 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYLE, SARAH ; FOSTER, SUSAN 50 NEWLAND CRES CHARLOTTETOWN , EI  C1A4H7 CANADA | 01-01139 W.R. GRACE & CO. | z207987 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, GUSTAVO 1095 PRATT #301 OUTREMONT, QC  H2U2V5 CANADA | 01-01139 W.R. GRACE & CO. | z207988 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| AIRLINE FINANCIAL CREDIT UNION LTD 28 INGLEWOOD DR MISSISSAUGA, ON  L5G1X6 CANADA | 01-01139 W.R. GRACE & CO. | z207989 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES 12 NEEDHAM DR TORONTO, ON  M9W3G6 CANADA | 01-01139 W.R. GRACE & CO. | z207990 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOTTUM, BRUCE ; PURDON-BOTTOM, KIRSTEN 657 PEELE BLVD BURLINGTON, ON  L7R3B8 CANADA | 01-01139 W.R. GRACE & CO. | z207991 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOINIERE, ROBERT ; THIBAULT, JOSEE 3886 AVE PARC LAFONTAINE MONTREAL, QC  H2L3M6 CANADA | 01-01139 W.R. GRACE & CO. | z207992 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MIHALACHE, DANIEL ; MIHALACHE, ROMINA 381 ST LOUIS AVE POINTE CLAIRE, QC  H9R2A3 CANADA | 01-01139 W.R. GRACE & CO. | z207993 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, DIANE ; FRIGON, PIERRE 1497 RANG DU BRULE ST ANTOINE SUR RICHELIEU, QC  J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207994 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMAOUI, RICHARD 104-70 JS ARCHAMBAULT TERREBONNE, QC  J6W4R6 CANADA | 01-01139 W.R. GRACE & CO. | z207995 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, JOSEE 10 CHENIER BLAINVILLE , QC  J7C2P7 CANADA | 01-01139 W.R. GRACE & CO. | z207996 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, HELENE 215 DU RUISSEAU LA POCATIERE, QC  G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207997 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SALOIS, ROSELINE 9444 AVE DE BRETON VILLIERS MONTREAL, QC  H2M2B1 CANADA | 01-01139 W.R. GRACE & CO. | z207998 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FUHRMANN, LISELOTT<br>RR 2<br>DESBORO, ON N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207999 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, PAULINE<br>309 RUE DU MARCHE<br>SALABERRY DE VALLEYFIELD, QC J6T1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208000 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208001 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208002 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PRENDERGAST, SEAN ; PRENDERGAST, MIRANDA<br>602 12A ST N<br>LETHBRIDGE, AB T1H2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208003 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208004 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, MICHELE<br>339 AVE COURTLAND<br>DORVAL, QC H9S2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208005 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ASTER, WILLOW Z<br>198 WALNUT ST<br>WINNIPEG, MB R3G1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208006 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, FERNAND<br>181 SAMSON<br>QUEBEC, QC G1M3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208007 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, EARL ; MACLEOD, LOIS<br>78 ROANOKE RD<br>TORONTO, ON M3A1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208008 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| STRUIK, HARRY<br>PO BOX 16 RR #1<br>ALBAN, ON P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208009 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| KOZAK, MRS SHARON<br>59 MINOT AVE<br>THUNDER BAY, ON P7A6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208010 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4615 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRWIN, JOHN D<br>38 WALL ST<br>BROCKVILLE, ON  K6V4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208011 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, J E<br>9448 DAWSON CRES<br>DELTA, BC  V4C5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208012 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, RICHARD<br>9086 202B ST<br>LANGLEY, BC  V1M4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208013 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WONG, NELLIE<br>6205 COLUMBIA ST<br>VANCOUVER, BC  V5Y3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208014 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BALDE, LINDA ; BALDE, HAROLD<br>21 WELLINGTON ST<br>ORANGEVILLE, ON  L9W2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208015 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| STEFANKO, BRAD<br>239 OTTAWA AVE<br>WINNIPEG, MB  R2K1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208016 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, JOCELYN<br>642 ROUTE 137<br>ST-DENIS-SUR-RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208017 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHALOUX, JEAN-PIERRE<br>287 LONGRE<br>ST-JEROME, QC  J7V3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208018 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AMABLE<br>40 RUE FRECHETTE<br>BOUCHERVILLE, QC  J4B2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208019 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BURBIDGE, MARK ; IZQUIERDO, PALOMA<br>1827 MONTARVILLE<br>ST BRUNO, QC  J3V3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208020 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, YVES<br>81 CHEMIN DE ST-MICHEL<br>BROWNSBURG-CHATHAM, QC  J8G2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208021 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ATTARO, ALLEN<br>28A JELLICOE AVE<br>ETOBICOKE, ON  M8W1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208022 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RURAL MUNICIPALITY OF OAKLAND BOX 28 NESBITT, MB  R0K1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208023 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208024 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208025 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208026 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE 1200 CODERRE ST HUBERT, QC  J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z208027 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DE HETRE, STEPHAN 532 GRAND-BERNIER SUD SAINT-JEAN-SUR-RICHELIEU, QC  J3L6Y8 CANADA | 01-01139 W.R. GRACE & CO. | z208028 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NICOLANGELO, PICCIRILLI 1355 CREVIER VILLE ST LAURENT, QC  H4L2X1 CANADA | 01-01139 W.R. GRACE & CO. | z208029 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, LOUIS ; LEVESQUE, LOUISE 2350 ROUND ROBIN PL SAINT LAZARE, QC  J7P2B1 CANADA | 01-01139 W.R. GRACE & CO. | z208030 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| JOCELYNE, DIONNE 476 ADOLPHE CHAPLEAU BOIS-DES-FILION, QC  J6Z1J8 CANADA | 01-01139 W.R. GRACE & CO. | z208031 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLBORN, SABINA 396 NIAGARA ST WINNIPEG, MB  R3N0V4 CANADA | 01-01139 W.R. GRACE & CO. | z208032 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, DAVID 59 BOULEVARD DE REIMS VILLE LORRAINE, QC  J6Z3H9 CANADA | 01-01139 W.R. GRACE & CO. | z208033 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| FINCAT, MARIA ; MACDONALD, MARK 5724 DALHOUSIE DR NW CALGARY, AB  T3A7T1 CANADA | 01-01139 W.R. GRACE & CO. | z208034 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVEY, JAMES<br>143 RIVER RD<br>SAULT STE MARIE, ON  P6A6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208035 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| EVERELL, MARIO ; EVERELL, HEATHER<br>4606 51ST ST<br>DELTA, BC  V4K2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208036 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, JEAN-FRANCOIS<br>495 EFFINGHAM<br>STE-THERESE, QC  J7E3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208037 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, FRANCOISE B<br>172 PRINCIPALE OUEST<br>BERTHIER SUR MER, QC  G0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208038 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BELZER, HEINZ<br>39 ROBIN HOOD RD<br>TORONTO, ON  M9A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208039 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, MARY E<br>953 WEATHERDON AVE<br>WINNIPEG, MB  R3M2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208040 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTONY, EDWIN<br>BOX 142<br>CALDER, SK  S0A0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208041 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN<br>5368 KNIGHT ST<br>VANCOUVER, BC  V5P2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208042 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE<br>3470 AVE ST PIERRE OUEST<br>ST HYACINTHE, QC  J2T1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208043 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABBRO, ROD<br>8159 TILTON LAKE RD<br>SUDBURY, ON  P3G1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208044 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABBRO, ROD<br>8159 TILTON LAKE RD<br>SUDBURY, ON  P3G1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208045 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, CAMILLE<br>1259 2ND RAWG NORD<br>ST IGNACE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208046 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCLOS, ANNIE<br>584 GUERTIN<br>ROUYN-NORANDA, QC  J9X5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208047 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JANICE B<br>LOT 55 20799 DALTON RD PO BOX 426<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208048 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, KEN ; GRANT, CATHY<br>8171 LUCAS RD<br>RICHMOND , C   6Y 1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208049 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARIO<br>2881 DONCASTER<br>VAL-DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208050 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, FRANCES I<br>15 CHAPPLE HILL RD<br>LONDON, ON  N6G6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208051 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RIVET, DEBBIE<br>456 HOROBIN ST<br>SUDBURY, ON  P3C3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208052 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAYPUK, LINDA<br>237 BRACKEN ST<br>FLIN FLON, MB  R8A0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208053 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, PIERRE B<br>200 TERRASSE SEIGNERIALE<br>TROIS RIVIERES, QC  G8Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208054 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVID C; EMMEL, ELEANOR J<br>14 AVON DR<br>DUNDAS, ON  L9H3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208055 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TWINER, BARBARA E<br>1996 LIVERPOOL RD<br>PICKERING, ON  L1V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208056 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, DEBORAH<br>4109 28 AVE<br>VERNON, BC  V1T1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208057 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROZON, RICHARD<br>46 NOTRE DAME<br>OKIA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208058 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEIL, LAWRENCE<br>92 CASTLEPARK GROVE<br>HALIFAX, NS  B3M4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208059 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAMBURRO, MR MICHELE<br>2309 KAY ST<br>OTTAWA, ON  K2C1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208060 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| POWER, RANDY ; POWER, WENDY<br>2925 SOMERSET AVE<br>HALIFAX, NS  B3L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208061 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROLLAND, BENOIT<br>550 DELIBES<br>STE-JULIE, QC  J3E2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208062 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VERMETTE, ALAIN ; VERMETTE, PAM<br>606-65 PAGET ST<br>WINNIPEG, MB  R3P0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208063 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, DENIS<br>367 RANG STE-MARIE EST<br>SALABERRY-DE-VALLEYFIELD, QC  J6S6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208064 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| COURCHESNE, GILLES<br>47 LAVALLEE<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208065 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| Proudlove, Jane<br>5322 43 AVE<br>RED DEER, AB  T4N3E4 | 01-01139<br>W.R. GRACE & CO. | z208066 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BARTER, BARBARA J; MCKINNON, CAROL A<br>PO BOX 1044<br>FRUITVALE, BC  V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208067 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN<br>221 AVE X N<br>SASKATOON, SK  S7L3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208068 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OLNCY, GERALD<br>BOX 268<br>ALERT BAY, BC  V0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208069 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROGER<br>765 BOUL DES CHUTES<br>DRUMMONDVILLE, QC  J2B4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208070 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSE, LUCIE<br>18 RUE CHAMPLAIN<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208071 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HONAN, ALLEN ; HONAN, WANITA<br>PO BOX 172<br>BENSON, SK S0C0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208072 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PAWLIUK, GORDON P<br>4147 W 13TH AVE<br>VANCOUVER, BC V6R2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208073 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OHARE, WALLACE E; OHARE, BERNADETTE<br>1022 109TH ST<br>NORTH BATTLEFORD, SK S9A2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208074 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CHADSEY, SCOTT E; CHADSEY, GWEN M<br>612-11TH ST S<br>LETHBRIDGE, AB T1J2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208075 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FORTUNE, ROBERT ; FORTUNE, YVONNE<br>2799 LINE 13 RR#1<br>GILFORD, ON L0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208076 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, BRAD<br>28 WYVERN RD<br>TORONTO, ON M2K2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208077 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WITIES, RON<br>67 FAIRFIELD BLVD<br>AMHERSTVIEW, ON K7N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208078 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MARIO<br>14000 CHEMIN ST-ROCH<br>SOREL-TRACY, QC J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208079 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HIRST, ROBERT<br>401 FRENCH SETTLEMENT RD<br>KEMPTVILLE, ON K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208080 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN<br>5368 KNIGHT ST<br>VANCOUVER, BC V5P2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208081 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, ALLEN<br>4120 COTE STE CATHERINE RD APT 21<br>MONTREAL, QC H3T1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208082 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAUDELIN, RICHARD<br>52 COURSOL<br>ST-JEAN-SUR-RICHELIEU, QC  J3B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208083 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, STEVE ; GILLIES, MARILYN<br>2306-8 A AVE S<br>LETHBRIDGE, AB  T1J1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208084 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK  S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208085 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DAVID ; CURRIE, MICHELLE<br>1861 DONALDA ST<br>SARNIA, ON  N7X1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208086 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HEANS, BARBARA L<br>1522 BAXTERS HARBOUR RD RR5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208087 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, BRUNO<br>265-68TH RUE EST<br>QUEBEC, QC  G1H1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208088 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE<br>3780 PRINCE CHARLES ST<br>ST HUBERT, QC  J3Y4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208089 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, SEBASTIEN<br>6 RUE HEBERT<br>MAPLE GROVE, QC  J6N1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208090 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BIRD, PETER<br>1745 MARCHURST RD<br>KANATA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208091 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PRINCEJOLY, DIANE<br>3775 DUVERNAY<br>ST HUBERT, QC  J3Y4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208092 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DION, JACYNTHE ; VALLERAND, ANDRE<br>3900 PACIFIC<br>ST HUBERT, QC  J3Y5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208093 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DOAN, EDWARD R<br>18 DOROTHY ST<br>HAMILTON, ON  L9A3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208094 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ; FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC  V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208095 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN LEEUWEN, JAMES<br>310 CRANBROOKE AVE<br>TORONTO, ON  M5M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208096 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, RANDY ; LOGAN, SANDRA<br>111 STUART ST<br>LONDON, ON  N5Y1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208097 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, CHRISTINA ; LIPS, JOHN M<br>BOX 21<br>WELLESLEY, ON  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208098 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OBREITER, FREDRICK P<br>27 HAYS DR SW<br>CALGARY, AB  T2V3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208099 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL E LEVIN LAW CORPORATION<br>207-1525 W 8TH AVE<br>VANCOUVER, BC  V6J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208100 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OJA, OLIVER ; OJA, MARY<br>1251 MARCEL ST<br>SUDBURY , N  3E 4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208101 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JEAN-PAUL ; POTENAUDE, FRANCINE<br>1238 ROUTE 133<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208102 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA J<br>2226 MICHIGAN LINE RR1<br>BRIGHTS GROVE, ON  N0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208103 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRUSKA, JOSEPH M; HRUSKA, FREDA C<br>87 ORGAN CRES<br>HAMILTON, ON  L8T1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208104 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LATREILLE, ANNIE<br>4035 JEANNE-MANCE<br>TERREBONNE, QC  J6X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208105 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, STEPHEN<br>2024 CORAL CRES<br>BURLINGTON, ON  L7P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208106 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTE, R G<br>77 EVERGREEN DR<br>OTTAWA, ON  K2H6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208107 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN<br>BOX 98<br>FOREMOST, AB  T0K0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208108 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, WILLIAM E<br>7050 115 ST<br>DELTA, BC  V4E1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208109 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208110 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES<br>128 18TH RUE<br>ROUYN MORANDA, QC  J9X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208111 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ENS, ADAM ; ENS, SARA<br>1005 1ST ST BOX 954<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208112 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GAVIN ; MILLER, SHANA<br>170 UPPER BENCH RD<br>SOUTH PENTICTON, BC  V2A 8T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208113 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LIPOTH, AL<br>BOX 81<br>WALDRON, SK  S0A4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208114 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, PAUL-EMILE<br>18 RUE MENARD<br>STE-ANNE DE SOREL, QC  J3P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208115 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, RONALD G<br>368 SCOTT<br>PENTICTON, BC  V2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208116 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, GHISLAIN<br>664 RUE DE LA STATION<br>SAINT-LEONARD DAS, ON  J0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208117 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAIELLO, NICK ; DAIELLO, SEREN<br>93 BROOKE AVE<br>TORONTO, ON  M5M2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208118 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHENG, COLIN<br>1029 W 29TH AVE<br>VANCOUVER, BC  V6H2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208119 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PETRIUK, SUSANNE E<br>518 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208120 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, FRANCOIS<br>1000 DE SALIERES<br>ST LUC, QC  J2W1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208121 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CASAVANT, MR DENYS<br>1573 7TH AVE<br>VALMO RIN, QC  I0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208122 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUNS, ROBERT J<br>PO BOX 864<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208123 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| Amyot, Robert<br>630 EMILE LEGRAND<br>MONTREAL, QC  H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208124 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NIEKAMP, DAVID ; NIEKAMP, JANE<br>BOX 48<br>ANNAHEIM, SK  S0K0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208125 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PASCAL, BOURGAULT ; ANNICK, MARTINEAU<br>428 GOSFORD<br>STE AGATHE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208126 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GROENENDYK, CHRIS<br>7 BRENDA AVE<br>BRAMPTON, ON  L6Y2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208127 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, ANNIE ; DELISLE, STEVE<br>1089 DE HAMBOURG<br>LAVAL, QC  H7P3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208128 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, BRIAN D; DEAMICIS, MIYA<br>BOX 98<br>BUSBY, AB  T0G0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208129 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JOHANNE ; MELANCON, MICHEL<br>37 CHEMIN DE LA BURE<br>VILLE LORRAINE, QC  J6Z3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208130 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWLAND, RUTH<br>426 SILVERBIRCH RD RR#4<br>PENETANGUISHENE, ON  L9M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208131 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE<br>3470 AVE ST PIERRE OUEST<br>ST HYACINTHE, QC  J2T1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208132 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS ; CLARK, VALE<br>115 CATERING RD<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208133 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| KLAUSSNER, HANS ; KLAUSSNER, LYDIA<br>1119 CONFEDERATION DR<br>PORT COQUITLAM, BC  V3C5Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208134 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUGHTON, KATHERINE E<br>4 OSLER PL<br>REGINA, SK  S4R2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208135 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ALBERT<br>1493 CH ROYAL<br>ST PIERRE ILE ORLEANS , C  G0A4E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208136 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRYCAK, DANIEL<br>2445 MANTHA<br>ST LAURENT, QC  H4M1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208137 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN<br>2941 WASCANA ST<br>REGINA, SK  S4S2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208138 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAULT, MARTIN<br>18 MADY<br>LACHUTE, QC  J8H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208139 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CODY, JIM<br>BAG 9000 STE 406<br>SALMON ARM, BC  V1E1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208140 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ROBERT S; DESGROSSEILLIERS, JOANNE<br>13 JAMES ST<br>TIMBERLEA, NS  B3T1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208141 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LANG, IDA<br>829 ASH ST<br>WINNIPEG, MB  R3N0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208142 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEAN, ERIC ; MACLEAN, KAREN 2353 PERTH RD PO BOX 229 GLENBURNIE, ON K0N1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208143 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, SERGE 5070 MARQUETTE SOREL-TRACY, QC J3R4E6 CANADA | 01-01139 W.R. GRACE & CO. | z208144 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSEAULT, LEON 16685 AVE ST THOMAS SAINT HYACINTHE, QC J2T3M7 CANADA | 01-01139 W.R. GRACE & CO. | z208145 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TOUPIN, MARCEL ; ROBILLARD, DIANE 12710 53RD AVE MONTREAL, QC H1E2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208146 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORAIKO, STELLA 11408 71 ST EDMONTON, AB T5B1V7 CANADA | 01-01139 W.R. GRACE & CO. | z208147 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, ROBERT 636 MANSFIELD AVE OTTAWA, ON K2A2T4 CANADA | 01-01139 W.R. GRACE & CO. | z208148 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN MACKELBERG, KENNETH ; VAN MACKELBERG, LINDA BOX 71 DELVRAINE, MB R0M0M0 CANADA | 01-01139 W.R. GRACE & CO. | z208149 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESGAGNES, THERESE P 3368 CHEMIN DES COUDRIERS ILE-AUX-COUDRES, QC G0A3J0 CANADA | 01-01139 W.R. GRACE & CO. | z208150 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WATTON, KIRK 226 KENNEDY ST NANAIMO, BC V9R2H8 CANADA | 01-01139 W.R. GRACE & CO. | z208151 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BELLA 109 CHEMIN DU PONT VAL-DES-BOIS, QC J0X3C0 CANADA | 01-01139 W.R. GRACE & CO. | z208152 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAY, STEPHEN ; GAY, DONNA 130 PAUGAN RD DENHOLM, QC J8N9C2 CANADA | 01-01139 W.R. GRACE & CO. | z208153 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STADNYK, FRANK A 30414 LANDING RD ABBOTSFORD, BC V4X2B1 CANADA | 01-01139 W.R. GRACE & CO. | z208154 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STADNYK, FRANK A<br>30414 LANDING RD<br>ABBOTSFORD, BC  V4X2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208155 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, LOUISE<br>6 RUE SAINT PIERRE<br>ST JEAN SUR RICHELIEU, QC  J3B5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208156 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUNKA, VICTOR<br>8 TRUEMAN AVE<br>TORONTO, ON  M8Z4Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208157 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GROPP, ALLAN R<br>1315 ABERDEEN ST<br>REGINA, SK  S4T5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208158 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVE<br>208 FARADAY ST<br>OTTAWA, ON  K1Y3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208159 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HOGG, BRIAN ; HOGG, SANDRA<br>PO BOX 216<br>CHAPLIN, SK  S0H0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208160 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRYSTAI, WALTER<br>131 MAPLE AVE<br>YORKTON, SK  S3N1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208161 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSANOVICH, PETER ; KOSANOVICH, SUSAN<br>BOX 68<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208162 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ALMENDRAL, AILYN<br>115 KENASTON BLVD<br>WINNIPEG, MB  R3N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208163 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, LINE<br>1227 CHEMIN MOLLEUR<br>PIKE RIVER, QC  J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208164 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| POPOVIC, ANDRISA<br>2437 BASELINE RD<br>OTTAWA, ON  K2C0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208165 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JANES, RONALD<br>5413 CUDDY ST<br>OSGOODE, ON  K0A2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208166 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALFF, JACOB<br>83 BROCK AVE N<br>MONTREAL WEST, QC  H4X2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208167 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, REJEAN<br>71 BRUCHESI<br>BLAINVILLE, QC  J7B1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208168 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, CLARE<br>56 BRANT AVE<br>GUELPH, ON  N1E1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208169 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KELLOUGH, KERRY<br>2094 BENJAMIN AVE<br>OTTAWA, ON  K2A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208170 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| VAN BUREN, EILEEN ; VAN BUREN, JOHN<br>8 BURBANK ST APT 1A | 01-01139<br>W.R. GRACE & CO. | z208171 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, PIERRE<br>1313 CARRE D OLERON<br>QUEBEC, QC  G1G4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208172 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ORELLANA ARCHILA, EDI RONALDO<br>86 LANGLOIS OUEST<br>CHATEAUGUAY, QC  J6J1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208173 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHIER, MANFORD J<br>BOX 132<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208174 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAHEY, ELIZABETH<br>PO BOX 1252<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208175 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PROZNICK, KYLE ; PROZNICK, RANDI<br>4576 SPURRAWAY RD<br>KAMLOOPS, BC  V2H1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208176 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, DENNIS<br>BOX 401<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208177 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, RODNEY<br>BOX 430<br>MAGRUTH, AB  T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208178 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX-LEVESQUE, RAPHAELLE ; BAMBACH, ROLAND<br>2745 NELSON<br>ST HYACINTHE, QC  J2S1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208179 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEDGWICK, JANET ; SEDGWICK, BERT<br>12 ALDERGROVE AVE<br>TORONTO, ON  M4C1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208180 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEANETTE N<br>1134 RUE DESNOYERS<br>SHERBROOKE, QC  J1K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208181 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, ERNEST P<br>68-B KNIGHT ST RR6<br>RENFREW, ON  K7V3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208182 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, CHRISTIAN<br>319 DU BOCAGE<br>ST-JEAN-PORT-JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208183 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBSON, MARY<br>306-215 1ST ST E BOX 3504<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208184 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, STEVE<br>264 EASTWOOD RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208185 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, BILL<br>708 FIRST LINE DOURO RR #10<br>PETERBOROUGH, ON  K9J6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208186 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PILON, DANIEL ; BRULE, MONA<br>21 STE ROSALIE<br>GATINEAU, QC  J8T1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208187 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, FRANCOIS<br>137 MERMOZ<br>CANDIAC, QC  J5R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208188 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| TUMATH, WILLIAM<br>13 CULLEN DR<br>ST CATHARINES, ON  L2T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208189 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SIGLOCH, KATRINA H J<br>670 PINE ST<br>KAMLOOPS, BC  V2C2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208190 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DECK, JANICE<br>221 MARTIN AVE W<br>WINNIPEG, MB  R2L0B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208191 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BJORGAN, ERIK<br>2850 LAKESHORE RD NE<br>SALMON ARM, BC  V1E3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208192 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICIA R<br>2736 HOLLINGTON CR<br>MISSISSAUGA, ON  L5K1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208193 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| AAVISTO, LAURI A; AAVISTO, ANNELI T<br>4755 MCLAUGHLAN PL<br>PEACHLAND, BC  V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208194 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KLINGBEIL, MERRILL ; KLINGBEIL, ELAINE<br>85 COOK ST<br>BARRIE, ON  L4M4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208195 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MCGHIE, PATRICK W; DENNISON, LINETTE<br>12836-114A AVE<br>SURREY, BC  V3R2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208196 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STACEY, MATTHEW J<br>106 RUBY ST<br>WINNIPEG, MB  R3G2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208197 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| TOMADA, ANGELO<br>5531 WALTON RD<br>RICHMOND, BC  V7C2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208198 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PETER S<br>689 KEMSLEY DR<br>SARNIA, ON  N7V2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208199 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OLSEN, DOUGLAS<br>608 ROBB RD BOX 1486<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208200 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, NORA C<br>9 ALEXANDRA ST<br>BRACEBRIDGE, ON  P1L1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208201 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PILON, BENOIT<br>5 CH BLACK<br>MILLE-ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208202 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STADNYK, LYNN A<br>38 LEIGHTON AVE<br>WINNIPEG, MB  R2K0H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208203 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLANCO, LUISA<br>153 HILL ST S<br>THUNDER BAY, ON  P7B3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208204 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, DALEY<br>1207 BEATTIE ST<br>NORTH BAY, ON  P1B3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208205 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SMALE, KEN ; SMALE, MARION<br>553 CASE RD<br>SAULT STEMARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208206 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, THERESE R<br>21 GAUDET<br>VICTORIAVILLE, QC  G6P2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208207 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRYDE, MATTHEW H<br>145 VIMY RD<br>TRURO, NS  B2N4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208208 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, REAL<br>112 AVE GIROUX<br>LAVAL, QC  H7N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208209 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BRIERE, GERMEN<br>116 RIVERMERE<br>SAINT-LAMBERT, QC  J4R2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208210 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JAMES<br>1809 6TH AVE E<br>OWEN SOUND , N   4K 2W1 | 01-01139<br>W.R. GRACE & CO. | z208211 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, NORMAND<br>60 BRETON<br>LAVAL, QC  H7N3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208212 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| VOLOVICH, MR STANLEY<br>1400 PRITCHARD AVE<br>WINNIPEG, MB  R2X0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208213 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PASCOE, E DIANNE ; PASCOE, S<br>88 BOYNE ST<br>ALLISTON, ON  L9R1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208214 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DEGAGNE, CAMERON<br>43115 S SUMAS RD<br>CHILLINACK, BC  V2R4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208215 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHLMAN, RANDY<br>110 MACDONALD ST S<br>ARNPRIOR, ON  K7S2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208216 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SMAIL, JACK A<br>531 24TH ST E<br>PRINCE ALBERT, SK  S6V1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208217 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| McLarty, Catherine<br>311 WILSON ST<br>SAULT STE MARIE, ON  P6B2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208218 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN-PIERRE ; REGIMBALD, SUZANNE<br>41 JOUBERT #108<br>CANDIAC, QC  J5R5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208219 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WIERSMA, MURRAY ; WIERSMA, ANNETTE<br>RR4 SITE 4 BOX 20<br>LACOMBE, AB  T4L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208220 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC  V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208221 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, WILLIAM<br>10 GLEN RON RD RR #2<br>CAMPBELLVILLE, ON  L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208222 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WEST, BRENT<br>92 ALBERT ST W BOX 161<br>HASTINGS, ON  K0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208223 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WILL, ELISABETH T<br>3936 SUNSET RANCH DR<br>KELOWNA, BC  V1X7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208224 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, KENNETH R<br>1605 FOUL BAY RD<br>OAK BAY, BC  V8R5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208225 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, M A FABIEN<br>1629 RUE DE LA CARRIERE-VEZINA<br>QUEBEC, QC  G1W3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208226 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HARNISH, JOHN<br>165 EVANS AVE<br>HALIFAX, NS  B3M1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208227 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAHER, KARL BOX 880 STONEWALL, MB  R0C2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208228 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LALUMIERE, CLAUDE 105 RANG ST EDOUARD SAINTE-SABINE, QC  J0J2B0 CANADA | 01-01139 W.R. GRACE & CO. | z208229 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| NAULT, MARTINE ; COTE, JEAN-FRANCOIS 7780 CH STE MARGUERITE TROIS RIVIERES, QC  G9A5C9 CANADA | 01-01139 W.R. GRACE & CO. | z208230 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OJA, BRIAN 188 MAKI AVE SUDBURY, ON  P3E2P2 CANADA | 01-01139 W.R. GRACE & CO. | z208231 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| CERE, FRANCINE 101 CHEMIN VINET OUEST CHATEAUGUAY, QC  J6J5T9 CANADA | 01-01139 W.R. GRACE & CO. | z208232 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, RON ; LARSON, JUDY BOX 178 DORINTOSH, SK  S0M0T0 CANADA | 01-01139 W.R. GRACE & CO. | z208233 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOIS 200 LACHIGAN LASSOMPTION, QC  J5W3M7 CANADA | 01-01139 W.R. GRACE & CO. | z208234 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, DAVID 418 AIRLIES ST WINNIPEG, MB  R2X2A8 CANADA | 01-01139 W.R. GRACE & CO. | z208235 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DRAGOMIR, DANIEL W 463 ARNDON AVE PETERBOROUGH, ON  K9J4A7 CANADA | 01-01139 W.R. GRACE & CO. | z208236 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JACQUELINE 619 E 21ST AVE VANCOUVER, BC  V5V1R8 CANADA | 01-01139 W.R. GRACE & CO. | z208237 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DENNEHY, BRIAN 1944 BOULEVARD CR N VANCOUVER, BC  V7L3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z208238 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| OUNSTED, BASIC G 3916 BEDFORD RD VICTORIA, BC  V8N4K5 CANADA | 01-01139 W.R. GRACE & CO. | z208239 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GULLONE, DANIAL T<br>11569 90TH AVE<br>DELTA, BC  V4C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208240 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, JAMES<br>37 WELKIN CRES<br>OTTAWA, ON  K2E5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208241 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, DOREEN<br>13 TAUVETTE ST<br>GLOUCESTER, ON  K1B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208242 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, ROBERT ; BRIGGS, EVAN ; BRIGGS, TIMNA ; BRIGGS, MAISIE<br>58 WOODLAWN AVE<br>MONCTON, NB  E1E2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208243 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, WALTER ; BAILEY, DOREEN<br>20 BAY ST<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208244 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| NEWCOMBE, BLAIR<br>22 CODROY AVE<br>DARTMOUTH, NS  B2W3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208245 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, JOHN S<br>38 ESTHER ANNE DR<br>ORILLIA, ON  L3V3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208246 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHIN YET, CARL<br>66 CANBORO RD PO 1427<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208247 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNELL, BEATRICE<br>PO BOX 629<br>BALGONIE, SK  S0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208248 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ZUCK, PETER D<br>PO BOX 536<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208249 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LAYS, TANGUY<br>14 STE MARIE ST<br>LACOLLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208250 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, DOMINIQUE<br>90 DES ORMES<br>VAUDRELUL-SUR-LE-LAC, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208251 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, PHYLLIS<br>BOX 35<br>CYMRIC, SK  S0G0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208252 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMEE, JAMES B<br>654 BROADVIEW AVE<br>OTTAWA, ON  K2A2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208253 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DOMITREK, GEORGE J<br>2203 PT ROBINSON RD<br>WELLAND, ON  L3B5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208254 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FAIR, SHAWN<br>160 PICTON ST W<br>GODERICH, ON  N7A2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208255 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, RENE<br>1416 DE LACOLLINE<br>VAL-DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208256 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, GREGORY G<br>BOX 1032<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208257 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BANKIER, LYNNE J; BANKIER, MICHAEL D<br>183 CARLETON AVE<br>OTTAWA, ON  K1Y0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208258 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DE LANGE, STEVEN ; DE LANGE, MARGARET<br>24447-21 B AVE<br>LANGLEY, BC  V2Z1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208259 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUSKEY, EUNICE ; PULITA, JOY-LYNNE<br>2231 ALDERSLEA CRES<br>INNISFIL, ON  L9S2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208260 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, LYNN S<br>BOX 223<br>ALAMEDA, SK  S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208261 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>5508 47 A ST<br>WHITECOURT, AB  T7S1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208262 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| OWCZAREK, KRIS<br>724 CLARK CRE<br>KINGSTON, ON  K7M6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208263 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRAN, JOHN A<br>1281 PLACID ST<br>OTTAWA, ON  K2C3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208264 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PASCAL, BEDARD<br>128 RUE DES MILLE-ILES<br>SAINT EUSTACHE, QC  J7P2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208265 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, JOHN M<br>1522 ROUTE 138<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208266 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, LAUREN ; FLEURY, KEVIN<br>225 OLD RIVER RD W<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208267 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI X<br>10 RICHARDS DR<br>DARTMOUTH, NS  B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208268 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WONNACOTT, MICHAEL ; WELDON, SHONA<br>2088 BANGOR DR<br>OTTAWA, ON  K1G2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208269 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, LISE<br>11816 BOUL ST GERMAIN<br>MONTREAL, QC  H4J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208270 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, DANIELLE<br>281 RUE BAIGNON<br>GRANBY, QC  J2G9E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208271 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA<br>1 CARSON AVE<br>ST JOHNS, NL  A1E1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208272 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, EDMON<br>100 BROMPTON RD<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208273 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, LAURA<br>19 SUMMERSIDE CRES<br>TORONTO, ON  M2H1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208274 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PLUMMER, SUSAN<br>9 WINDY RIDGE DR<br>SCARBOROUGH, ON  M1M1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z208275 | 8/5/2009 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CSAKI, KATHERINE<br>108 SOMMERSET<br>DOLLARD-DES-ORMEAUX, QC  H9Q2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208276 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, GERALDINE<br>11259 DEPARIS<br>MONTREAL NORD, QC  H1H4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208277 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| TOPOLNISKI, JOSEPH C<br>268 THIRD LINE<br>OAKVILLE, ON  L6L4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208278 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LOUCKS, HEATHER L<br>995712 MONO ADJALA TOWNLINE<br>ROSEMONT, ON  L0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208279 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOLLSTEIN, KAREN Y<br>1039 WONDERLAND RD<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208280 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| Tyrrell, Richard<br>46 HILLSIDE ST<br>BELLEVILLE, ON  K8P3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208281 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESCH, BRENDA ; BOYLES, FRANK<br>871 WATSON RD S<br>ARKELL, ON  N0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208282 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| RIEHL, ROBERT<br>6 ELIZABETH ST S PO BOX 447<br>TEESWATER, ON  N0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208283 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| YVAN, MARTEL<br>4350 DE LANCOLIE<br>ST BRUNO DE MONTARVI, LE  J3V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208284 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| Patriki, Pavel<br>55 EAST DR<br>TORONTO, ON  M6N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208285 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MESSOM, SHIRLEY A<br>218 20 AVE N<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208286 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, DEREK<br>1330 MOUNTAINVIEW ST<br>KELOWNA, BC  V1Y4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208287 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST AMANT, SERGE<br>492 TESSIER<br>ST AUGUSTIN DE DESMAURER, QC  G3A0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208288 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, FREDERIC<br>37 COTE DE MOSELLE<br>LORRAINE, QC  J6Z1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208289 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MACAMEAU, ROLAND<br>CP 135 20 DES PIONNIERS<br>DUPARTQUET, QC  J0Z1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208290 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNTHWAITE, SHAWN W<br>1444 105TH AVE<br>DAWSON CREEK, BC  V1G2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208291 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BULL, BARBARA ; BULL, DAVID<br>1669 SOUTHVIEW DR<br>SUDBURY, ON  P3E2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208292 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LOWRY, STEVE<br>5520 RUSSELL RD<br>CARLSBAD SPRINGS, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208293 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAUL ; DUVAL, DENISE<br>199 ACHBAR<br>GATINEAU, QC  J8P7C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208294 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LISE, BOUCHARD<br>128 RUE DE LZ FZBRIQUE<br>STE CLA, RE  G0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208295 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, CHRISTINE<br>111 RUE LESAGE<br>VAL-DOR, QC  J9P2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208296 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, EDWARD J<br>15615 SAINT YVES ST<br>PIERREFONDS, QC  H9H1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208297 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, SERGE<br>253 12TH AVE<br>RICHELIEUE, QC  J3L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208298 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MARION J<br>ROUTE 560 138 UPPER<br>WOODSTOCK, NB  E7M3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208299 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAINES, CHRISTOPHER ; CAINES, MARIA 1084 OLD SAMBRO RD HARRIETSFIELD, NS  B3V1B1 CANADA | 01-01139 W.R. GRACE & CO. | z208300 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| YGORRA, AGNES ; RIGGI, CHARLIE 7 RUE PAQUIN ILE-BIZARD, QC  H9E1G5 CANADA | 01-01139 W.R. GRACE & CO. | z208301 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTINO, JOHN 518-269 SAINTE-ROSE BLVD LAVAL, QC  H7L0A2 CANADA | 01-01139 W.R. GRACE & CO. | z208302 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HUMES, MATTHEW 46 DEVON BEACONSFIELD, QC  H9W4K6 CANADA | 01-01139 W.R. GRACE & CO. | z208303 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| JONES, STEPHANIE M; JONES, KEITH L W 3299 TURNER RD WINDSOR, ON  N8W3M2 CANADA | 01-01139 W.R. GRACE & CO. | z208304 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE 84 DUPUIS BEAUHARNOIS, QC  J6N2X2 CANADA | 01-01139 W.R. GRACE & CO. | z208305 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DAPHNE PO BOX 1697 ALMONTE, ON  K0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208306 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS ST EUSTACHE ; DEUX MONTAGNES 183 GASTINEAU ST EUSTACHE, QC  J7P4A8 CANADA | 01-01139 W.R. GRACE & CO. | z208307 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HEGINBOTTOM, JOHN A 22 CHEMIN CAVES RD WAKEFIELD, QC  J0X3G0 CANADA | 01-01139 W.R. GRACE & CO. | z208308 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, PASCALE ; CORDERO, ROBERTO 232 RUE DESTEREL LAVAL, QC  H7G2K3 CANADA | 01-01139 W.R. GRACE & CO. | z208309 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CHENARD, MARIO ; LEVESQUE, JOELLE 2 RUE LABRIE ST EUSTACHE, QC  J7R2R4 CANADA | 01-01139 W.R. GRACE & CO. | z208310 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DOUGLAS S 11 HAVEY ST ARNPR, OR  K7S1G5 CANADA | 01-01139 W.R. GRACE & CO. | z208311 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAMBERLAND, DANIELLE<br>3 DE LAPRAIRIE<br>GATINEAU, QC  J8T5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208312 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SCAROLA, VITO ; SCAROLA, JO-ANNE<br>1457 WELLINGTON CRES S<br>WINNIPEG, MB  R3N0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208313 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD ; NORTON STACK, MARY<br>69 PERCY ST PO BOX 373<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208314 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SOLOMON, VIRGINIA A<br>1 CLARENDON AVE APT 101<br>TORONTO, ON  M4V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208315 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, JUDE<br>27 BETHRAY BAY<br>WINNIPEG, MB  R2M5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208316 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, MARK<br>831 PEVAN RD RR#1<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208317 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CZACHOR, DOROTHY<br>2079 BORD DU LAC<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208318 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, ANGELIKA ; SHARPE, ANDREW<br>2530 EASTVIEW<br>SASKATOON, SK  S7J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208319 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, M<br>1101 ARMSTRONG RD<br>CUMBERLAND, ON  K4C1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208320 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, HUGO<br>711 RUE PAGE<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208321 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BACHMEIER, BRIAN ; BACHMEIER, SYLVIA<br>BOX 536<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208322 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SALUSBURY, PETER ; SALUSBURY, MARILYN<br>1259 14TH ST<br>WEST VANCOUVER, BC  V7T2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208323 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYERS, CATHERINE ; RICHARDS, LYNN<br>17 GROSVENOR CRT<br>KINGSTON, ON  K7M3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208324 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LINDA ; MARTEL, MICHEL ; DESJORDIN, CAISSE<br>1482 ELISABETH<br>LAVAL, QC  H7W3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208325 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RAJABALI, OMAR<br>609 SHERBOURNE RD<br>OTTAWA, ON  K2A3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208326 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, MICHEL<br>2490 PLACE DE VAUDREVOL<br>TROIS-RIVIERES, QC  G8Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208327 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| JASMIN, EVA<br>3138 PRINCIPALE<br>WENTWORTH N, RD  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208328 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HODGE, SCOT D; HODGE, MAUREEN E<br>1076 AVENUE RD MAIN FLOOR APT<br>TORONTO, ON  M5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208329 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BENEKE, PERCIVAL<br>229 DAWSON POINT RD PO BOX 1712<br>NEW LISKEARD, ON  P0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208330 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, MICHELINE<br>33-68E AVE EAST<br>BLAINVILLE, QC  J7C1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208331 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, MR TOM<br>250 GLEN AFTON DR<br>BURLINGTON, ON  L7L1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208332 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BICARI, SYLVAIN<br>50 TSSE DE BIENUILLE<br>REPENTIGNY, QC  J6A3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208333 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ROMANYSHYN, MILTON ; ROMANYSHYN, TERRY<br>5614 YUKON AVE<br>POWELL RIVER, BC  V8A4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208334 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDE, BERNARD<br>1233 RUE RABELAIS<br>REPENIGNY, QC  J5Y3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208335 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
888.909.0100      *Page 4642 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUSBY, JOHN<br>1589 FORT LAWRENCE RD<br>AMHERST, NS  B4H3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208336 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, FRED<br>3078 LOWER CONCESSION<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208337 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, FRED<br>3078 LOWER CONCESSION<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208338 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, FRED<br>3078 LOWER CONCESSION<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208339 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESANKO, DONALD<br>64 BAILEY DR<br>YORKTON, SK  S3N2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208340 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, PIERRE<br>206 RANG DU TROIS<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208341 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| JENSON, PERRY<br>BOX 505<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208342 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CARON, LOUIS<br>415 HILLSIDE<br>ROSEMERE, QC  J7A2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208343 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, PIERRE ; LEFEBVRE, MONIQUE<br>144 DIGE<br>BOUCHERVILLE, QC  J4B6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208344 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MONSIEUR LEO<br>560 RUE STE THERESE<br>JOLETTE, QC  J6E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208345 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KOWAL, TERRY<br>1961 BORD DU LAC<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208346 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, MONIQUE<br>68 AVE GIROUX<br>LAVAL, QC  H7N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208347 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 4643 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESSARD, RACHEL<br>2 RUE HIGH<br>BISHOPTON, QC  J0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208348 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, ANDRE<br>89 17TH AVE<br>DEUX-MONTAGNES, QC  J7R3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208349 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CORDEAU, PATRICE<br>219 RUE MORRIS<br>SHERBROOKE, QC  J1J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208350 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BUCHIK, TRES<br>1600 W FRANCIS ST<br>THUNDER BAY, ON  P7E4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208351 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, KEVIN ; WORTHINGTON, KAREN<br>PO BOX 1025<br>LAKE COWICHAN, BC  V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208352 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, ROSE M<br>364 HURON ST<br>WOODSTOCK, ON  N4S7A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208353 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GOETZINGER, CHERIE A<br>BOX #7<br>QUEEN CHARLOTTE, BC  V0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208354 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DELLEDONNE, PATSY<br>175 ST LOUIS<br>TERREBONNE, QC  J6W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208355 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, ANN<br>1291 BEAN RD<br>NEW HAMBURG, ON  N3A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208356 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, INDRA ; PERRY, STIRLING<br>6004-109 B AVE<br>EDMONTON, AB  T6A1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208357 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, BERNARD J<br>25 GROVELAND CRES<br>BRAMPTON, ON  L6S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208358 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCINNIS, CHRISTIAN<br>13 MCLENNAN ST<br>GLACE BAY, NS  B1A3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208359 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHEDIAC, MARIE<br>337 CAMERON AVE<br>NEW GLASGOW, NS B2H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208360 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DICKINSON, MARTIN<br>2515 RUE LYALL<br>MONTREAL, QC H1N3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208361 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHEL<br>12215 41 AVE<br>MONTREAL, QC H1E2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208362 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LIONEL<br>7570 SAGARD<br>MONTREAL, QC H2E2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208363 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESCHUK, STEVE A<br>467 SYCAMORE PL<br>THUNDER BAY, ON P7C1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208364 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CORINNE<br>2582 4TH RUE<br>STE SOPHIE, QC J5J1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208365 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK, PEGGY ; NOVAK, MILAN<br>129 HILLVIEW RD<br>AURORA, ON L4G2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208366 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| Lacasse, Denis<br>410 RUE PRINCIPALE<br>BATISCAN, QC G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208367 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK<br>258 HEATHER CRES RR2<br>ALMONTE, ON K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208368 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, ERIC<br>1296 HUDON<br>DUNHAM, QC J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208369 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PAUL<br>183 RUE ALEXANDRE<br>LAVAL, QC H7G3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208370 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HARTON, MARIO<br>1177 RANG 4 ET 5<br>GUYENNE, QC J0Y1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208371 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST LAURENT, JEAN-GUY<br>1228 5TH RANG N<br>ST BONAVENTURE, QC  J0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208372 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JAMES<br>881 ROSEVIEW AVE<br>OTTAWA, ON  K2B6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208373 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RAK, MRS MARY<br>392 FLORA AVE<br>WINNIPEG, MB  R2W2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208374 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| COTE, LOUISE<br>2230 PETENAUDE<br>ST HUBERT, QC  J3Y5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208375 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, FRANCOIS ; LAPIERRE, FRANCE<br>55 ROULEAV<br>N D ILE PERROT, QC  J7V8N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208376 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DUBE & DUBE ELECTRIQUE INC<br>1976 BOUL DES LAURENTIDES<br>LAVAL, QC  H7M2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208377 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, MARK<br>22 CANARY CRES<br>HALIFAX, NS  B3M1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208378 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SAMMER, JOEL<br>1511 7-84 AVE<br>EDMONTON, AB  T5R3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208379 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, PIERRE<br>4480 CHEMIN DES FAUCONS<br>NOMINIGUE, QC  J0W1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208380 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BREDIN, MIKE<br>280 FINNIGAN ST<br>COQUITLAM, BC  V3K5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208381 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>BOX 435<br>LIVERPOOL QUEENS, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208382 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, CLINTON C<br>726 GATES MTN RD RR #4<br>MIDDLETON ANNA C, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208383 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEMBER, BENJAMIN<br>2307 AMHERST AVE<br>VICTORIA, BC  V8L2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208384 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ODGER, DARRYL<br>11 MONTGOMERY PL<br>ROXBORO, QC  H8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208385 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KINGLSEY, GUILLAUME<br>24 CURE TROTTIER<br>KIRKLAND, QC  H9J1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208386 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CAOUETTE, STEPHANE<br>1025 FONTAINE<br>ST JEAN CHRYSOSTOME, QC  G6Z1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208387 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, DAVID<br>859 ROZEL CRES<br>OTTAWA, ON  K2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208388 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NEAL, HEIDI ; NEAL, DAVID<br>5715 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208389 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, WILLIAM<br>3720 W 12TH AVE<br>VANCOUVER, BC  V6R2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208390 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAW, DAVID J<br>1969 MILBURN LAKE RD<br>QUESNEL, BC  V2J7E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208391 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN<br>667 WINDERMERE AVE<br>OTTAWA, ON  K2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208392 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, PIERRE<br>7640 RANG PETIT ST ANDRE<br>ST HYACINTHE, QC  J2R1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208393 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE<br>433 MAY ST UNIT 15<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208394 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SOOTHERAN, DAVID<br>84 WESTMEADOW DR #14<br>KITCHNER, ON  N2N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208395 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYWOOD, SUSAN ; DAVIS, IAN 149 DRUMMOND ST OTTAWA, ON  K1S1K1 CANADA | 01-01139 W.R. GRACE & CO. | z208396 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, ROBERT W R 46 FENTON LANE PORT HOPE, ON  L1A 0A3 CANADA | 01-01139 W.R. GRACE & CO. | z208397 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| Branchaud, Gilles 849 HWY 2 E KINGSTON, ON  K7L4V1 CANADA | 01-01139 W.R. GRACE & CO. | z208398 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NATHANAIL, ROXANN 9067-52 ST NW EDMONTON, AB  T6B1G1 CANADA | 01-01139 W.R. GRACE & CO. | z208399 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ACAIN 288 RUE MONT FORT ST ROMVACO, QC  G6W3C9 CANADA | 01-01139 W.R. GRACE & CO. | z208400 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCNEELY, TOM ; MCNEELY, MARIA 1352 VALLEY DR KENORA, ON  P9N2X5 CANADA | 01-01139 W.R. GRACE & CO. | z208401 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PIERRE 1381 PRINCIPALE CP 124 ST PROSPER, QC  G0X3A0 CANADA | 01-01139 W.R. GRACE & CO. | z208402 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BROCHU, JEAN-YVES ; SIMARD, LOUISE 265 RTE 253 ST ISIDORE DE CLIFTON, QC  J0B2X0 CANADA | 01-01139 W.R. GRACE & CO. | z208403 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| VALADE, PAUL 2685 HWY 69N VAL CARON, ON  P3N1K5 CANADA | 01-01139 W.R. GRACE & CO. | z208404 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DETERS, COLETTE N 1013 HORACE ST REGINA, SK  S4T5L3 CANADA | 01-01139 W.R. GRACE & CO. | z208405 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RENNIE, DONALD S 5116 MAIN ST VANCOUVER, BC  V5W2R3 CANADA | 01-01139 W.R. GRACE & CO. | z208406 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| Mona Ghan, Selina 2536 W 6TH AVE VANCOUVER, BC  V6K1W5 CANADA | 01-01139 W.R. GRACE & CO. | z208407 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THERIAULT, TOMMY ; ST-AMAND, PASCALE<br>920 AV HOLLAND<br>QUEBEC, QC  G1S3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208408 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, DANIELLE<br>525 RUE DES TRINITAIRES<br>ST JEAN SUR RICHELIEU, QC  J3B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208409 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GARM-PATENAUDE, ANNIE-CLAUDE ; MORIN, DANIEL<br>218 GEORGES VANIER<br>LAVAL, QC  H7G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208410 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, ALEXIS<br>39 PIERRE-PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208411 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CODE, KATHLEEN L<br>4141 HAWKES AVE<br>VICTORIA, BC  V8Z3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208412 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DITTKOWSKI, HARALD A<br>6140 KAREN PL<br>PORT ALBERNI, BC  V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208413 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR-ROSS, JOYE<br>5160 LITTLE HARBOUR RD RR 1<br>NEW GLASGOW, NS  B2H5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208414 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD ; SMITH, DIANNE<br>PO BOX 45<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208415 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PACEY, DON<br>BOX 1451<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208416 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAGE, CAROL L<br>81 ELGIN DR<br>BRAMPTON, ON  L6Y1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208417 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WANG, LI PING<br>30 GLENTWORTH RD<br>NORTH YORK, ON  M2J2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208418 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, ANNIE<br>818 RUE ST JOSEPH<br>MARIEVILLE, QC  J3M1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208419 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHUHANIUK, PATRICK<br>59 TULLOCH DR<br>AJAX, ON  L1S2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208420 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECKENBY, MAGNUS ; LECKENBY, NICOLE<br>36 MT KLAVER ST<br>FERNIE, BC  V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208421 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, TERRY M<br>59 CORBETT DR<br>WINNIPEG, MB  R2Y1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208422 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KINSMAN, TOM<br>BOX 26 SITE 15 RR 1<br>OKOTOKS, AB  T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208423 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, BARRY<br>48 THE LANE<br>BLUE ROCKS, NS  B0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208424 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WARSZA, KRYSTYNA<br>416 ROBINSON AVE<br>SELKIRK, MB  R1A1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208425 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, SID<br>1818 KEENE RD<br>PETERBOROUGH, ON  K9J6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208426 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHORE, RICHARD H; SHORE, PATRICIA J<br>PO BOX 998 10 ROBERT ST<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208427 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-BERNARD<br>32 32ND AVE<br>BOIS DES FILION, QC  J6Z2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208428 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYKIN, RODNEY<br>9 WALKERTON DR<br>MARKHAM, ON  L3P1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208429 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOHN<br>850 39TH AVE<br>LACHINE, QC  H8T2EG<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208430 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHRETIEN, ANDRE<br>1309 RUE LAVUIE<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208431 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PODETZ, JOHN<br>64 OCEAN ST<br>SYDNEY MINES, NS  B1V1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208432 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLE, CHRISTOPHER J<br>1705 AINSLEY DR<br>OTTAWA, ON  K2C0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208433 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, D A<br>92 PINEHURST CRES<br>WINNIPEG, MB  R3K1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208434 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOTHERGILL, BRAD ; GOODMAN, CHARLENE<br>BOX 2850<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208435 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, KEVIN<br>2311 PARKCREST AVE<br>KAMLOOPS, BC  V2B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208436 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PIMENTEL, CESAR<br>6 BRAESYDE AVE<br>LONDON, ON  N5W1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208437 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFONTAINE, JAN<br>18 SUMAC LN<br>HALIFAX, NS  B3M1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208438 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, STEPHEN<br>PO BOX 517<br>BIGGAR, SK  S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208439 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TANCREDI, ASSUNTA<br>6 MADRON CRES<br>TORONTO, ON  M3J1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208440 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN-GUY<br>2363 MARINEAU<br>SHAWINIGAN, QC  G9N2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208441 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TAN, HIEN<br>1778 W 37TH AVE<br>VANCOUVER, BC  V6M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208442 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, COLLEEN E<br>888 E 6TH AVE<br>VANCOUVER, BC  V5T1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208443 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANSELL, CLYNNE<br>835 QUEENS AVE<br>VICTORIA, BC  U8T4U8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208444 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SLAVIN, ALAN ; SLAVIN, LINDA<br>3749 WALLACE POINT RD RR ELEVEN<br>PETERBOROUGH, ON  K9J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208445 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, JACQUES<br>4201 ST GEORGES<br>LEVIS, QC  G6W1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208446 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ACKLEY, GEORGINA J<br>917 12TH ST<br>KAMLOOPS, BC  V2B3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208447 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Stevenson, Bill<br>2717 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208448 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PIERRETTE B<br>389 RUE DE LA BRIGUADE<br>BLAINVILLE, QC  J7C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208449 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, JEAN-FRANCOIS<br>55 ST JACQUES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208450 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FLORA, FRANCO<br>1498 OCEAN VIEW RD<br>VICTORIA, BC  V8P1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208451 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, CLAUDE<br>2960 PLACE HARPER<br>TROIS DIVIERES, QC  G8Z3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208452 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THOMEY, DANIEL J<br>6351 DALE RD RR 2<br>PORT HOPE, ON  L1A3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208453 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, PHILIPPE<br>46 58TH AVE<br>LAVAL, QC  H7V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208454 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NEALL, BETTY<br>142 KING GEORGE ST<br>OTTAWA, ON  K1K1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208455 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTICE, GARY<br>12221 74A AVE<br>SURREY, BC  V3W2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208456 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRON, LISETTE ; LAUZIERE, RICHARD<br>2100 JESSOP CHOMEDEY<br>LAVAL, QC  H7S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208457 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, DARRELL<br>303-191 PARKDALE AVE<br>OTTAWA, ON  K1Y1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208458 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DORAIS, ALAIN<br>6024 1ST AVE<br>MONTREAL, QC  H1Y3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208459 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, JOHN C<br>66 MEADOW PARK DR<br>AMHERST, NS  B4H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208460 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE R<br>7525 RUE ST FRANCOIS<br>N SHERBROOKE, QC  J1C0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208461 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CGZ, LOUIS-PHILIPPE<br>600 RUE DES PLAINES<br>MOME SAINT HELAIRE, QC  J3H5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208462 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FEDORCHUK, SYLVIA<br>15 LODGE AVE<br>WINNIPEG, MB  R3J0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208463 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TREVENA, DEANNA ; TREVENA, DON<br>96 WALLACE AVE<br>YORKTON, SK  S3N2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208464 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ANTHONY<br>830 43RD AVE<br>LACHINE, QC  H8T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208465 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, SCOTT ; MILLER, KRISTINE<br>1153 WARSAW AVE<br>WINNIPEG, MB  R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208466 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, DAVID<br>31 FOSTER RD<br>SHEFFORD, QC  J2M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208467 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENKINS, DONNA ; JENKINS, BARRY 302 BURRIDGE RD RR 2 GODFEY, ON  K0H1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208468 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, RICHARD A 282 ISLAND HWY CAMPBELL RIVER, BC  V9W2B4 CANADA | 01-01139 W.R. GRACE & CO. | z208469 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, RICHARD C 8 SIMONS CRES NW CALGARY, AB  T2K3N2 CANADA | 01-01139 W.R. GRACE & CO. | z208470 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THRASHER, DONALD E 72 THRASHER ISLAND TRL PEMBROKE, ON  K8A6W2 CANADA | 01-01139 W.R. GRACE & CO. | z208471 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, WILLIAM BOX 508 SHAWVILLE, QC  Y0X2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z208472 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SPARKS, JEFF 424 SUTHERLAND AVE SELKIRK, MB  R1A0M6 CANADA | 01-01139 W.R. GRACE & CO. | z208473 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ALAIN 12710 DU RUISSEAU ST HYACINTHE, QC  J2T2X7 CANADA | 01-01139 W.R. GRACE & CO. | z208474 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD ; MILLER, ETHEL 68 LAURIE ST TRURO, NS  B2N4S7 CANADA | 01-01139 W.R. GRACE & CO. | z208475 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HESSLER, MICHAEL R 744 RAYNARD CROS ST CALGARY, AB  T2A1X7 CANADA | 01-01139 W.R. GRACE & CO. | z208476 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MADDAFORD, HELEN BOX 267 RR 2 DUGALD, MB  R0E0K0 CANADA | 01-01139 W.R. GRACE & CO. | z208477 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOND, NADA 1151 CH DU GOLF L ASSOMPTION, QC  J5W1K4 CANADA | 01-01139 W.R. GRACE & CO. | z208478 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, CAROL 888 DYMOND DUNHAM, QC  J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208479 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 4654 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENEST, ANYSHA<br>55 19 IEVE RUE<br>CRABTREE, QC  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208480 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, GERALD<br>1869 COULOMBE<br>TERREBONNE, QC  J6W5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208481 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAGALE, ALAIN ; KIM, HYUNG MI<br>3775 MANCE<br>ST HUBERT, QC  J4T2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208482 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, WENDY E<br>1223 PARKLAND DR<br>COQUITLAM, BC  V3E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208483 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, JEAN L<br>1780 WILSHIRE AVE<br>DORVAL, QC  H9P1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208484 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| AUBIN, FRANCIS ; DUMAS, JASMINE<br>158 RANG DES MONTAGNES<br>LA CORNE, QC  J0Y1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208485 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBIEL, ASHLEY<br>BOX 206<br>BALCARRES, SK  S0G0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208486 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, PASCAL ; BELLEMARE, CAROLINE<br>1093 BINET<br>TROIS RIVIERES, QC  G8V1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208487 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| EEETIME SERVICES INC<br>PO BOX 225<br>BUCHANAN, SK  S0A0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208488 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, BEVERLY<br>10 CHOUINARD RD<br>CHERRYVILLE, BC  V0E2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208489 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST INC<br>2204 27 ST SE<br>CALGARY, AB  T2B0R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208490 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CANZANESE, FRANK<br>39 LAURENTIAN LN<br>ORVILLIA, ON  L3V7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208491 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUMBLE, JAMES<br>98 MILL ST E<br>HILLSDALE, ON  L0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208492 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WITTY, MARGARET ; WITTY, DAVID<br>PO BOX G47<br>BOWEN ISLAND, BC  V0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208493 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VANDZURA, MARK<br>412 CONCORD DR<br>BEACONSFIELD, QC  H9W5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208494 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, DIANE ; MOORE, VICKI<br>840 BIRCH AVE<br>KELOWNA, BC  V1Y5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208495 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, KENNETH<br>PO BOX 909<br>STELLARTON, NS  B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208496 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HEWGILL, ISLAY<br>896 3RD AVE W<br>OWEN SOUND, ON  N4K4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208497 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KESSARIS, THEODOROS ; RHEAULT, FRANCINE<br>6549 RUE BOYER<br>MONTREAL, QC  H2S2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208498 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MURIEL<br>BOX 300<br>MONTROSE, BC  V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208499 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Northcote, John<br>252 HAROLD AVE<br>STOUFFVILLE, ON  L4A1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208500 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Mitrakos, Stavroula<br>547 INGRID<br>LAVAL, QC  H7P3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208501 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STOLIKER, JOEL<br>RR 1 SITE 13 BOX 27<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208502 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, LAURA<br>96 FATIMA DR<br>SYDNEY, NS  B1S1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208503 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBE, PAUL<br>620 ERNEST S MATHIEU<br>TERREBONNE, QC  J6W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208504 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEAU, JEAN ; SANTINI, ELEONORA<br>11931 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208505 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ST-LOUIS, RAYMONDE L<br>114 RUE ST LOUIS<br>MONT TREMBLANT, QC  J8E1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208506 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAOUES, MOURAD ; GHERBI, NADIRA<br>11558 ST COLETTE<br>MONTREAL NORD, QC  H1G4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208507 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, PETER D<br>510 9TH ST SW<br>HIGH RIVER, AB  T1V1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208508 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS-GODDU, MADAME MARIE<br>1311 RUE DES MELEZES<br>ST REDEMPTEUR LEVIS, QC  G6K1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208509 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, DEANNE A<br>18 MOXON CRES<br>SASKATOON, SK  S7H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208510 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, GEORGE G<br>4109 WINDSOR ST<br>VANCOUVER, BC  V5V4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208511 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, ANNIE ; BELANGER, JEAN-PIERRE<br>530 RUE HARMEN<br>SAINT DONAT DE MONTCALM, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208512 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GELSINGER, GARY M; GELSINGER, DEBORAH L<br>223 N HODGINS CRES<br>REGINA, SK  S4X2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208513 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, JOHN H<br>PO BOX 250<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208514 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, CHRISTIAN<br>2570 RANG DU RUISSEAU<br>STE-ELISABETH, QC  J0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208515 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANTERRE, LISE 232 CHEMIN ST ARMAND ST ARMAND, QC J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208516 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ANTONINO, GATTO 633 HERVE BEAUDRY LAVAL, QC H7E2X7 CANADA | 01-01139 W.R. GRACE & CO. | z208517 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z208518 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z208519 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NADON, ALAIN M ; FORTIER, MME MARTHE 7525 RUE LOUIS HEMON MONTREAL, QC H2E2V3 CANADA | 01-01139 W.R. GRACE & CO. | z208520 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, ANGELINA ; BOWMAN, KENNETH 612 WARMINSTER SIDEROAD RR 4 COLDWATER, ON L0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208521 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, SHAUNA ; WHITE, DAVID 5441 HWY 1 ST CROIX, NS B0N2E0 CANADA | 01-01139 W.R. GRACE & CO. | z208522 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TELLIER, MARIECLAIRE ; TALBOT, LOUIS 828 NOTRE DAME ST CHRYSOSTOME, QC J0S1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208523 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINS, VAUGHN ; ATKINS, SANDRA 104 CALDER RD ST ANDREWS, MB R1A4B5 CANADA | 01-01139 W.R. GRACE & CO. | z208524 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, DIANA BOX 272 COWLEY, AB T0K0P0 CANADA | 01-01139 W.R. GRACE & CO. | z208525 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHILTROTH, WADE ; SCHILTROTH, BONI 353 QUEEN ST FLIN FLON, MB R8A0M8 CANADA | 01-01139 W.R. GRACE & CO. | z208526 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TIMMS, WILLIAM V 10648 50 ST NW EDMONTON, AB T6A2E1 CANADA | 01-01139 W.R. GRACE & CO. | z208527 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4658 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAILMAN, KEVIN ; MAILMAN, BERNICE<br>RR 4 NEW GERMANY<br>LUNENBURG COUNTY, NS  B0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208528 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DAN<br>144 BETTY ANN DR<br>NORTH YORK, ON  M2N1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208529 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MARK R<br>853 24TH ST<br>BRANDON, MB  R7B1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208530 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAGSHAW, SUNSHINE ; MONTAGUE, SHAUN<br>211 8TH AVE<br>CASTLEGAR, BC  V1N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208531 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-GUY<br>820 MONTEE MASSON<br>MASCOUCHE, QC  J7K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208532 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, LORETTA<br>231 THORNCREST AVE<br>DORVAL, QC  H9S2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208533 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, ROBERT<br>2374 RUE DE DIEPPE<br>LONGUEUIL, QC  J4L2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208534 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, FRANCOIS<br>163 RUE JACQUES MENARD<br>BOUCHERVILLE, QC  J4B5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208535 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SALEM, DENNIS E<br>883 MILLER ST<br>SUDBURY, ON  P3A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208536 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BAZINET<br>254 BOUL MAGENTA EST<br>FARNHAM, QC  J2N1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208537 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NAERZINE, J<br>18 LORAINE ST<br>WINNIPEG, MB  R2M0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208538 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, MURRAY ; JANSEN, DONNA<br>RR 2 105540 10TH SIDEROAD<br>MEAFORD, ON  N4L1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208539 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARL, ROBERT E<br>BOX 249<br>FOREST GROVE, BC  V0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208540 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, ULRIC<br>2498 BELLEVUE<br>ST ROMUALD LEVIS, QC  G6W2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208541 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOULE, HUGO<br>BOX 77<br>KLEEFELD, MB  R0A0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208542 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TRACH, CLARENCE ; TRACH, DORIS<br>BOX 87<br>TATA CREEK, BC  V0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208543 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOKIEL, ANDRE<br>786 ST ALBANS CRES<br>WOODSTOCK, ON  N4S7E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208544 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRYGORCEWICZ, THOMAS R<br>257 BERNARD ST<br>WOODSTOCK, ON  N4S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208545 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YAMAMOTO, MACHIKO<br>113 THREE VALLEYS DR<br>TORONTO, ON  M3A3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208546 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Solet, Dennis<br>3574 MAISONNEUVE AVE<br>WINDSOR, ON  N9E1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208547 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, DENIS E<br>106 KING ST BOX 1563<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208548 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLEY, JEAN<br>1518 MCLARENWOOD TER<br>LONDON, ON  N5W1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208549 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CHRISTIAN ; SENECHAL, ELISABETH<br>2175 AVE LEMERILLON<br>QUEBEC, QC  G1J3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208550 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BICKLE, WILLIAM F<br>7 GLENVIEW RD<br>COURTICE, ON  L1E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208551 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEAVER, BARRY<br>5460 NORMANDY RD<br>DUNCAN, BC  V9L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208552 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLACKMORE, RAY ; BLACKMORE, DESIREE<br>BOX 14 GROUP 314 RR 3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208553 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, EDWIN T<br>634 PRINCIPAL ST<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208554 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAY, JERALD ; MAY, IRENE<br>1424 BRYDGES ST<br>LONDON, ON  N5W2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208555 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MARYLYNN<br>1069 GILLAN RD BOX 643<br>RENFREW, ON  K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208556 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, M P ; JEEVES, A H<br>1766 FOURTH LINE RD RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208557 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BISSETT, LARISSA<br>3116 46 ST SW<br>CALGARY, AB  T3E3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208558 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOHN<br>1817 GAYTHORNE RD<br>TABUSINTAC, NB  E9H1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208559 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, CELINE<br>29 800 CH BOUL DU LAC #95<br>DORVAL, QC  H9S2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208560 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORTH, WALTER<br>1669 ST GABRIEL CRES<br>WINDSOR, ON  N9E1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208561 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, SAMUEL ; MEUNIER, JACINTHE<br>1150 LATOUR<br>ST LAURENT, QC  H4L4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208562 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY<br>403 TAIT CT STE 107<br>SASKATOON, SK  S7H5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208563 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAURIN, HELENE 305 ANNETTE ESPANOLA, ON P5E1H4 CANADA | 01-01139 W.R. GRACE & CO. | z208564 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMON, SYLVIE ; BEAULIEU, MICHEL 404 RUE DENISON EST GRANBY, QC J2G8C7 CANADA | 01-01139 W.R. GRACE & CO. | z208565 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMONE 580 19TH RUE QUEBEC, QC G1J1W5 CANADA | 01-01139 W.R. GRACE & CO. | z208566 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEINK, DENIS 473 7TH RUE NORD THETFORD MINES, QC G6G5E2 CANADA | 01-01139 W.R. GRACE & CO. | z208567 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARTEAU, FRANCOIS 420 61E RUE EST CHARLESBOURG, QC G1H2B1 CANADA | 01-01139 W.R. GRACE & CO. | z208568 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DAHL, THORBJORN ; DAHL, BARBARA BOX 313 WHITE FOX, SK S0J3B0 CANADA | 01-01139 W.R. GRACE & CO. | z208569 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HYATT, COLLEEN H PO BOX 33 MINE CENTRE, ON P0W1H0 CANADA | 01-01139 W.R. GRACE & CO. | z208570 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHATTUCK, RICK ; SHATTUCK, SYLVIA 159 W QUACO RD WEST QUACO, NB E5R1M7 CANADA | 01-01139 W.R. GRACE & CO. | z208571 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAKSYMOWICZ, MARTIN M 178 MATHESON AVE WINNIPEG, MB R2W0C5 CANADA | 01-01139 W.R. GRACE & CO. | z208572 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DOROTHY 24 ONTARIO ST LEAMINGTON, ON N8H2T4 CANADA | 01-01139 W.R. GRACE & CO. | z208573 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CECCHETTO, ROBERT 92 RIDGEMOUNT AVE SUDBURY, ON P3B3W5 CANADA | 01-01139 W.R. GRACE & CO. | z208574 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, JOHN R 2806 12 AV SE CALGARY, AB T2A0G5 CANADA | 01-01139 W.R. GRACE & CO. | z208575 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 4662 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWARTZ, BRUCE A; SWARTZ, KAREN A<br>705 EDWARD ST S<br>THUNDER BAY, ON  P7E2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208576 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, KEITH F<br>12646 98TH AVE<br>SURREY, BC  V3V2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208577 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SWEIGER, THOMAS M<br>2814 BRUCE CTY RD #10 RR 2<br>DOBBINTON, ON  N0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208578 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEAMON, LOUIS ; LEAMON, MICHELE<br>192 SPRING AVE<br>DARTMOUTH, NS  B2W1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208579 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI, TIM<br>36 ST VINCENT ST<br>BARRIE, ON  L4M3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208580 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, CHARLES ; COOPER, SHEILA<br>BOX 843<br>KASLO, BC  V0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208581 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUGGAN, DANIEL ; DUGGAN, DONNA<br>3595 SWITCH RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208582 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHIEBELBEIN, DUANE ; SCHIEBELBEIN, TAMMY<br>BOX 35<br>MAJOR, SK  S0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208583 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORRISH, ROY A<br>47905 KITCHEN HALL RD<br>CHILLIWACK, BC  V2P6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208584 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DALE ; HAMILTON, LYNDA<br>568 PENIEL RD<br>WOODVILLE, ON  K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208585 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEFAYETTE, MR JOHN ; DEFAYETTE, MRS ELOISE<br>1464 BEGBIE ST<br>VICTORIA, BC  V8R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208586 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN W<br>417 FRASER ST<br>VICTORIA, BC  U9A6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208587 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OVENDEN, MR ROBERT<br>4734 DURANT ST<br>PORT ALBERNI, BC  V9Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208588 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOWBRAY, VICTOR<br>219 ST PAUL ST W<br>KAMLOOPS, BC  V2C1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208589 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KRAUS, DIETER M<br>1078 MCALLISTER ST<br>SUDBURY, ON  P3A2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208590 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SUTTER, PEGGY<br>1404 BEATTY ST<br>VICTORIA, BC  V9A5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208591 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WUSCHKE, EWALD ; WUSCHKE, GRACE<br>3490 W 41 AVE<br>VANCOUVER, BC  V6N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208592 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHIMIENTI, DINO<br>6588 YOUGE ST RR 1<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208593 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, CHARLES<br>138 DU COLLEGE<br>LABELLE, QC  J0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208594 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPLAIR, RICHARD ; LEAVER, SAMANTHA ; CAMPLAIR, MARSHALL<br>362 BEECH AVE<br>DUNCAN, BC  V9L3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208595 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, JACOB<br>1014 RIVERWOOD AVE<br>WINNIPEG, MB  R3T1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208596 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, MR ROSS E<br>58 PICKARD LN<br>BRAMPTON, ON  L6Y2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208597 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATHEIS, SHELLEY ; MATHEIS, KEVIN<br>486 VAN HORNE ST<br>PERTICTON, BC  V2A4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208598 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, SCOTT R<br>374 MARGARET AVE<br>WINNIPEG, MB  R2V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208599 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4664 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUSSEAU, CHRISTINE<br>1309 AVE JEAN DEQUEN<br>QUEBEC, QC  G1W3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208600 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LILIANE<br>3429 CHEMIN OKA<br>ST JOSEPH DU LAC, QC  J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208601 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Chisholm, Evelyn<br>393 HIGH ST<br>NEW GLASGOW, NS  B2H2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z208602 | 8/10/2009 | $0.00 | | ( U ) |
| LEDOUX, RAYMONDE ; LEDOUX, GERTRUDE<br>5156 RUE MIGNAULT<br>MONTREAL, QC  H1M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208603 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, PAUL ; WARKENTIN, JANE<br>BOX 32 SITE 14<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208604 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, CHERYL<br>11 WOODLAWN AVE<br>WINNIPEG, MB  R2M2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208605 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STORGAARD, INGA<br>200 PORTAGE AVE 3RD FL<br>WINNIPEG, MB  R3C3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208606 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOTT, WAYNE<br>PO BOX 642<br>BUSHELL PARK, SK  S0H0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208607 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, LOUISE<br>83 ST JEAN BAPTISTE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208608 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGAMIN DE SIMONE, MARIA<br>7580 DE VITTEL<br>ST LEONARD, QC  H1S2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208609 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OHARE, DARLENE N<br>1172 106TH ST<br>NORTH BATTLEFORD, SK  S9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208610 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SJOGREN, GARY<br>SITE 8 BOX 35 RR 1<br>SHELLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208611 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOMERSET, DEAN<br>12436 86 ST NW<br>EDMONTON, AB  T5B3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208612 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, YVON<br>444 BENOIT<br>ST SAUVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208613 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OLDHAM, STEVEN R; OLDHAM, VERONICA M<br>47 GREENWOOD CRES<br>BRAMPTON, ON  L6S1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208614 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, CHRISTINE<br>1309 AVE JEAN DEQUEN<br>QUEBEC, QC  G1W3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208615 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, ASHLEE<br>BOX 36015 ESQUIMALT POSTAL OUTLET<br>VICTORIA, BC  V9A7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208616 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SARICH, AMANDA L<br>BOX 295<br>HANLEY, SK  S0G2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208617 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STARUIALA, KEITH ; STARUIALA, DAWN<br>941 FORGET ST<br>REGINA, SK  S4T4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208618 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208619 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208620 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHARI<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208621 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| POUPARD, LINDA ; POUPARD, BRIAN<br>3355 MCKAY AVE<br>WINDSOR, ON  N9E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208622 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HILDEBRAND, RICHARD J<br>RR 1<br>DEBOLT, AB  T0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208623 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALAS, WILFREDO 43 NICKEL ST TORONTO, ON  M6M2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208624 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PFISTERER, SUSANNA W BOX 633 JASPER, AB  T0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208625 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, KENNETH J 38 LOYOLA CRES SYDNEY, NS  B1P3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z208626 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LANCTOT, GERARD PO BOX 226 1095 NOTRE DAME ST EMBRUN, ON  K0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z208627 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA 12 CHERRY CRES WINNIPEG, MB  R2J1V9 CANADA | 01-01139 W.R. GRACE & CO. | z208628 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LITSAS, TOM BOX 138 AUBURN, NS  B0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208629 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, BYRON PO BOX 146 MILLARVILLE, AB  T0L1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208630 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOX, LINDA RR 5 BROCKVILLE, ON  K6V5T5 CANADA | 01-01139 W.R. GRACE & CO. | z208631 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, DOMINIQUE ; MORIN, CAROLINE 3395 GUIMONT QUEBEC, QC  G1E2H1 CANADA | 01-01139 W.R. GRACE & CO. | z208632 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MICHAEL J 3211 A LEGER AVE CORNWALL, ON  K6K1B4 CANADA | 01-01139 W.R. GRACE & CO. | z208633 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST PO BOX 2622 SWAN RIVER, MB  R0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208634 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MIERZEWSKI, LARRY BOX 729 HINES CREEK, AB  T0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z208635 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETZ, KEN<br>BOX 336<br>POLLY, SK  S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208636 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, ERNEST<br>1283 MCKENZIE CRES NW<br>MEDICINE HAT, AB  T1A6Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208637 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Weier, Elfrieda<br>3341 MENNO ST<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208638 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, ROBERT J; NUTTALL, CHRISTINA M<br>9 SORA DR<br>MISSISSAUGA, ON  L5M1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208639 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FARLY, LOUIS ; GOULET, RENEE<br>14 GOUPIL<br>SOREL TRACY, QC  J3P2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208640 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PIETRUCHA, MIKE<br>PO BOX 585<br>PREECEVILLE, SK  S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208641 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KOEHLER, STEPHEN<br>24106 102ND AVE<br>MAPLE RIDGE, BC  V2W1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208642 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MR KEN J<br>46 SMALLWOOD PL<br>KENTVILLE, NS  B4N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208643 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SLEGERS, FRAN<br>24392 POPLAR HILL RD RR 2<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208644 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, W DONALD<br>1331 AVENUE U<br>OTTAWA, ON  K1G0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208645 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, SARAH L<br>2482 LABIEUX RD<br>NANAIMO, BC  V9T3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208646 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, LORNE G<br>80 STERLING AVE<br>WINNIPEG, MB  R2M2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208647 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWE, WALTER E<br>10 SHERBROOKE DR<br>HALIFAX, NS  B3M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208648 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, MARCELLE<br>CP 151<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208649 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, STEVEN R<br>7 KNOLL LN<br>ROTHESAY, NB  E2E5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208650 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, MADELEINE A<br>PO BOX 310<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208651 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, DONITA<br>84 HAMILTON AVE N<br>OTTAWA, ON  K1Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208652 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRAUN, JOHN<br>729 MERSEA RD 12 RR 3<br>WHEATLEY, ON  N0P2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208653 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, HEATHER<br>PO BOX 211<br>REDWATER, AB  T0A2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208654 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ULCH, M WAYNE ; ULCH, ROSEMARY J<br>PO BOX 62 RR 2 3238 BARRONSFIELD RD<br>RIVER HEBERT, NS  B0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208655 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, JEAN-CLAUDE<br>4818 MOHRS RD RR 1<br>ARNPRIOR, ON  K7S3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208656 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, WILLIAM R<br>5115 GEORGIA ST<br>BURNABY, BC  V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208657 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MONA<br>355 RTE 209<br>STE-CLOTILDE, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208658 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KROL, EDWARD S<br>1501 LORNE AVE<br>SASKATOON, SK  S7H1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208659 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANSCOMBE, SHEILA M<br>1334 DOMINION CRES<br>KAMLOOPS, BC  V2C2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208660 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JEAN-GUY<br>122 45TH AVE<br>ST EUSTACHE, QC  V7P3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208661 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ENGFIELD, NYALL ; BARNETT, EMILY<br>95 ADELINE ST<br>OTTAWA, ON  K1S3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208662 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, DWIGHT<br>1916 WATER ST<br>KELOWNA, BC  V1Y1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208663 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAPUTO, MICHAEL J<br>273 LARCH AVE<br>KAMLOOPS, BC  V2B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208664 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PERCY, JOELLE<br>7910 BOUL DES MILLE-ILES<br>LAVAL, QC  H7A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208665 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| White, Brock<br>6719 ACACIA AVE<br>BURNABY, BC  V5E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208666 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GREARS, DOUGLAS ; GREARS, MAUREEN<br>4682 DURANT ST<br>PORT ALBERNI, BC  V9Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208667 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMMINGS, ANDREW<br>84 ALDER LN<br>MOUNT UNIACKE, NS  B0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208668 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, JOY<br>3204 DRINKWATER RD<br>DUNCAN, BC  V9L5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208669 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RADIL, MICHAEL C<br>21564 RIVER RD<br>MAPLE RIDGE, BC  V2X2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208670 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LUCIE ; RANCOURT, SYLVAIN<br>634 BOUL DALEMBERT<br>ROUYN NORANDA, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208671 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUAY, JEAN ; MARCHESSAULT, DANIELLE 163 RANG DE LA CHAUSSEE ST LEONARD DASTON, QC  J0C1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208672 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, ALAIN BOX 818 BRASS CREEK, AB  T0L0K0 CANADA | 01-01139 W.R. GRACE & CO. | z208673 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LABARRE, RENEE 1786 DE LORRAINE STE-JULIE, QC  J3E1E4 CANADA | 01-01139 W.R. GRACE & CO. | z208674 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THEORET, NOEL 2011 CH 8E RANG SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z208675 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DAY, ANNE ; DAY, RODNEY 971 SUMMERLEA LACHINE, QC  H8T2L5 CANADA | 01-01139 W.R. GRACE & CO. | z208676 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BONIN, GUY 386 GRANDE COTE OUEST LANORAIE, QC  J0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208677 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMELTZER, CLIFFORD 122 ALICE ST SARNIA, ON  N7T3V1 CANADA | 01-01139 W.R. GRACE & CO. | z208678 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, ERIN A 49 WILLIAM ST MISSISSAUGA, ON  L5M1J4 CANADA | 01-01139 W.R. GRACE & CO. | z208679 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, PIERRE ; DESCHAMPS, MONIQUE 200 RIVIERE A SIMON ST SAUVEUR, QC  J0R1R7 CANADA | 01-01139 W.R. GRACE & CO. | z208680 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, REBECCA 49 BISSETT RD COLE HARBOUR, NS  B2V2T1 CANADA | 01-01139 W.R. GRACE & CO. | z208681 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, REMI 7481 21ST AVE MONTREAL, QC  H2A2J8 CANADA | 01-01139 W.R. GRACE & CO. | z208682 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, LINDA 494 RUE BROADWAY MONTREAL EST, QC  H1B5B1 CANADA | 01-01139 W.R. GRACE & CO. | z208683 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLEE, MAURICE D<br>1062 CLIFTON AVE<br>MOOSE JAW, SK  S6H3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208684 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARON, CLAIRE<br>82 15TH AVE EST<br>AMOS, QC  J9T1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208685 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WILCOX, SHARON ; LEONARD, JAMES<br>51 ALDERWAY AVE<br>BRAMPTON, ON  L6Y2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208686 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RUCHON, DONNA<br>2 BRYCE ST BOX 543<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208687 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Fisher, Patricia<br>8 PRESTEIGN AVE<br>TORONTO, ON  M4B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208688 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD<br>1581 GRANT<br>LONGUEUIL, QC  J4J3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208689 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, CHRISTOPHER ; HOWDEN, NANCY<br>954 ELLESMERE AVE<br>PETERBOROUGH, ON  K9H7A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208690 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ISKRA, IGOR<br>71 ELISE TER<br>TORONTO, ON  M2R2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208691 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARR, JOHN<br>1519 MANNHENY RD<br>PETERSBURG, ON  N0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208692 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, GEORGE ; DORRINGTON, MARY<br>611 TRENTON RD<br>NEW GLASGOW, NS  B2H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208693 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PHILIPPE, AYOUL<br>16200 BOUL DES ACAVIERIO<br>BECANCOUR, QC  G9H1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208694 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, TERRY ; BORGEN, RUTH<br>226 8TH AVE SW<br>DAUPHIN, MB  R7N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208695 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4672 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARON, M JEAN-GUY<br>111 PRINCIPALE NORD<br>WINDSOR, QC  J1S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208696 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRITT<br>1106 MAIN ST W<br>HUNTSVILLE, ON  P1H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208697 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, CLAUDE ; LEVESQUE, FRANCINE<br>RR 1<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208698 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RIOU, JASON<br>BOX 91 204 6TH AVE NW<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208699 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, MONA S; LECOCQ, NORMAN<br>387 CABANA PL<br>WINNIPEG, MB  R2H0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208700 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHENDEL, HERMAN<br>550 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208701 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DAVID C<br>6425 MACKENZIE PL<br>VANCOUVER, BC  V6N1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208702 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIENZ, TAMMY<br>15670 ROPER AVE<br>WHITE ROCK, BC  V4B2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208703 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHEDORE-CANTIN, MELANIE<br>405 RUE ST PAUL<br>ST UBALDE, QC  G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208704 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, STEVE<br>360 10TH ST SE<br>MEDICINE HAT, AB  T1A4P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208705 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, GLENN H<br>83 W ENDERLY DR<br>TORONTO, ON  M6B2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208706 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PLANT, TOM ; PLANT, HEATHER<br>RR 1<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208707 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERHOUSE, RUTH<br>60 GLENVALE DR RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208708 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARJOLAINE, COULOMBE<br>18 RUE LEDUC<br>ST STANISLAS DE KOSTKA, QC  J0S1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208709 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, ANITA<br>163 CRESCENT ST<br>CASTLEGAR, BC  V1N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208710 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM B<br>BOX 40 RR 1 SITE 1<br>BIENFAIT, SK  S0C0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208711 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, WILLIAM R<br>BOX 955 230 LAKE AVE<br>LAC DU BONNET, MB  R0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208712 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLOSIMO, PHIL ; COLOSIMO, JORDON<br>35 PINE BROOK PL<br>WINNIPEG, MB  R2E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208713 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLLINGWOOD, TIM<br>PO BOX 176<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208714 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHYLLIS E<br>3237 ATHOL ST<br>REGINA, SK  S4S1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208715 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MICHAELA ; MYLES, CAMERON<br>432 EDGEWORTH AVE<br>OTTAWA, ON  K2B5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208716 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CRONIN, MITCH ; CRONIN, DIANA<br>5027 FRANKLIN ST<br>CLAREMONT, ON  L1Y1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208717 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, DENNIS ; HOWARD, LORELEI<br>2761 GOSWORTH RD<br>VICTORIA, BC  V8T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208718 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SOWA, TOMASZ<br>16885 BOUL GOUIM O ST GENEVIEVE<br>MONTREAL, QC  H9H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208719 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUNDERS, CAROL<br>RR 2 BOX 145<br>TUSKET, NS  B0W3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208720 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARIE<br>39 RUE JACQUES CARTIER<br>LEVIS, QC  G6V1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208721 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PATRICK ; LEMIEUX, ISABELLE<br>1651 CHARLES FALKNER<br>MONTREAL, QC  H2C1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208722 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, PASCAL<br>109 38 IEME AVE<br>ST EUSTACHE, QC  J7P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208723 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| AVON, ERIC<br>100 16TH AVE<br>DEUX MTGNS, QC  J7R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208724 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WORKMAN, JIM ; WORKMAN, ALICE<br>1775 FORTIES RD RR 1<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208725 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BANASH, IRENE<br>BOX 11 GRP 327 RR 3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208726 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WASYLIW, REG<br>BOX 723<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208727 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MALO, CAROLINE ; MALO, MARK<br>2920 ROSEWOOD ST<br>PORT COQUITLAM, BC  V3B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208728 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRULE, STEPHANE<br>9 MAISONNEUVE<br>LA TUQUE, QC  G9X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208729 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYEK, HENRI<br>820 LEDUC<br>SAINT LAURENT, QC  H4L2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208730 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRETON, DIANE ; LAFORCE, ANDRE<br>395 CARRE TERREBONNE<br>STE-THERESE, QC  J7E3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208731 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, FRED<br>328 19TH AVE<br>REGINA, SK  S4N1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208732 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKIE, R A<br>359 BELVIDERE ST<br>WINNIPEG, MB  R3J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208733 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTE, YVES<br>689 BOUL DU HAURE<br>SALABERRY DE VALLEYFIELD, QC  S6S1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208734 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TENIUK, DONALD<br>114 DRUMMOND AVE<br>YORKTON, SK  S3N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208735 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VANCVELDE, LEONARD<br>BOX 58<br>TROSSUCHS, SK  S0C2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208736 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KNUTSON, SIMON C<br>BOX 599<br>ST CLAUDE, MB  R0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208737 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUGAL, M STEPHANE<br>5284 RUE DE NICE<br>TROIS RIVIERES, QC  G8Y3V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208738 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, JOCELYNE<br>424 RUE BELIEVEE<br>MAGOY, QC  J1X3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208739 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHANG, CINDY D<br>8010 17TH AVE<br>BURNABY, BC  V3N1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208740 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PAULIN, SERGE<br>2040 RANC YORK<br>ST CUTHBERT, QC  J0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208741 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, BRUNO<br>402 RUE DES GLAIEULS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208742 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BUERKLE, BETH ; BUERKLE, UDO<br>69 GLEBE RD<br>CHAMCOOK, NB  E5B3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208743 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RECHWAN, MARIANNE 2215 HALL AVE WINDSOR, ON N8W2L8 CANADA | 01-01139 W.R. GRACE & CO. | z208744 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WHYLEY, SHANNON G; SIGRIST, MICHAEL J 721 11TH ST E SASKATOON, SK S7N0G4 CANADA | 01-01139 W.R. GRACE & CO. | z208745 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENDREAU, HENRI 4415 DECELLES SHERBROOKE, QC J1L1T6 CANADA | 01-01139 W.R. GRACE & CO. | z208746 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLES 603 MANCHESTER RD KITCHENER, ON N2B1B2 CANADA | 01-01139 W.R. GRACE & CO. | z208747 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GIESLER, CHRIS 225 102ND ST CASTLEGAR, BC V1N3E5 CANADA | 01-01139 W.R. GRACE & CO. | z208748 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, M PIERRE A; LACHAPELLE, MME CAROLE 885 RUE SAINT JEAN LONGUEUIL, QC J4H2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z208749 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELY, WILLIAM H 15719 SHAWS CREEK RD CALEDON, ON L7C1V8 CANADA | 01-01139 W.R. GRACE & CO. | z208750 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, MARGARET E 416 12 B ST N LETHBRIDGE, AB T1H2L2 CANADA | 01-01139 W.R. GRACE & CO. | z208751 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, LUIGI 700 GREEN ST LAMBERT, QC J4P1W2 CANADA | 01-01139 W.R. GRACE & CO. | z208752 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, PHILIP 15 ALLEE TIBBITS LANE KNOWLTON, QC J0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z208753 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARAUJO, SANDY 20858 117TH AVE MAPLE RIDGE, BC V2X7S8 CANADA | 01-01139 W.R. GRACE & CO. | z208754 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, MARTINE 25 COUPIL SOREL TRACY, QC J3P2X1 CANADA | 01-01139 W.R. GRACE & CO. | z208755 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 4677 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAAB, GEBRAN<br>1920 GUERTIN<br>MONTREAL, QC H4L4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208756 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, BRENT E; NIELSEN, HEATHER L<br>PO BOX 505<br>PILOT BUTTE, SK S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208757 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, RON ; HUNTER, LAUREL<br>RR 2<br>DIDSBURY, AB T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208758 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WENER, BERNIE<br>1909 SURREY CRESCENT<br>MOUNT ROYAL, QC H3P2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208759 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORNBERG, JANET ; YAHOLNITSKY, RANDY<br>BOX 1946<br>ESTEEHAZY, SK S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208760 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOLGER, DEBBIE ; BOLGER, DAVE<br>14 SUMMIT AVE<br>KIRKLAND LAKE, ON P2N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208761 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BONANNO, VINCE<br>15015 VANDERBURGH<br>SUMMERLAND, BC V0H1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208762 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, JEAN-LOUIS<br>1395 RUE SAUVE EST<br>MONTREAL, QC H2C2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208763 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HYPOTHEQES FIRST LINE<br>6834 PLACE DE NEVEIS<br>MONTREAL, QC H4K1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208764 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, JACOB<br>5089 WINDSOR ST<br>VANCOUVER, BC V5W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208765 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DOLDERSUM, MR JOHAN ; DOLDERSUM, MRS MARGRIET<br>46465 BROOKS AVE<br>CHILLIWACK, BC V2P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208766 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Belhomme, Nadine<br>2786 E 4TH AVE<br>VANCOUVER, BC V5M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208767 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, SHELLEY<br>26 DAVID ST<br>BRAMPTON, ON  L6X1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208768 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, MARGARET A<br>2234 AMHERST AVE<br>SIDNEY, BC  V8L2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208769 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAPTEIN, LEO ; CAPTEIN, INEKE<br>13674 RIPPINGTON RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208770 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| KONDRATENKO, MR VITALIY ; KONDRATENKO, MRS YEKATERINA<br>4129 MOUNT SEYMOUR PKWY<br>NORTH VANCOUVER, BC  V7G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208771 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, MARGARET A<br>98 COMMISSIONER DR<br>KINGSVILLE, ON  N9Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208772 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Obert, Janette<br>620 BEVERLY ST<br>PETERBOROUGH, ON  K9H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208773 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEECHWOOD PLACE<br>1500 RATHBURN RD E RM 340<br>MISSISSAUGA, ON  L4W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208774 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ORTON, ARTHUR ; ORTON, MARION<br>266 LINDEN LEE<br>PETERBOROUGH, ON  K9K2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208775 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, MARY A<br>6911 TEXADA ST<br>POWELL RIVER, BC  V8A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208776 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, RODNEY<br>325 MAKI RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208777 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| PENNELL, WENDY J<br>990 TULIP AVE<br>VICTORIA, BC  V8Z2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208778 | | UNKNOWN | [U] | ( U ) |
| TROUTON, ROBERT W; TROUTON, MAUREEN A<br>102-2140 BRIAR AVE<br>VANCOUVER, BC  V6L3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208779 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBSON, JOHN<br>270 RIDGEWOOD CRES<br>LONDON, ON  N6J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208780 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, DR J E<br>10240 HAVENPARK CRT PO BOX 562<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208781 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, LYNN A<br>88 MCKENZIE AVE<br>KITCHENER, ON  N2H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208782 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HUBLEY, TRACEY J<br>2055 THORNE AVE<br>OTTAWA, ON  K1H5X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208783 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD<br>1020 GOREVALE RD RR 14<br>THUNDER BAY, ON  P7B5E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208784 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD<br>1020 GOREVALE RD RR 14<br>THUNDER BAY, ON  P7B5E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208785 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MASON ZAVITZ, LYNN ; MASON, DONALD ; MASON, NORMA<br>RR 1 ANNAPOLIS<br>ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208786 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN<br>5538 LEGER<br>MONTREAL, QC  H1G1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208787 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, ROCH<br>980 RUE NADEAU<br>ST JEAN SUR RICHELIEU, QC  J2X3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208788 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, ROLEN A<br>BOX 863 5264 BOAL RD<br>DUNCAN, BC  V9L3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208789 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, DANIEL<br>171 MACKENZIE KING<br>ST JEAN SUR RICHELIEU, QC  J3B5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208790 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DUGAS, PIERRE<br>1170 AVE MAGUIRE<br>QUEBEC, QC  G1T1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208791 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONEY, STEPHANIE<br>316 WALNUT ST<br>WHITBY, ON  L1N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208792 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FUJIWARA, JOHN ; FUJIWARA, JOANNE ; BABA, REIKO<br>45 SADDLEBACK CT<br>SCARBOROUGH, ON  M1B2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208793 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| STRAZDS, JUDITH L<br>27 KINGSGATE CRES<br>ETOBICOKE, ON  M9P3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208794 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HICKLING, LEE<br>41 CRAIG DR RR 2<br>KINCARDINE, ON  N2Z2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208795 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| WINKLER, R GEORGE<br>3 LEXINGTON CRES<br>BELLEVILLE, ON  K8P4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208796 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Smith, Dennis C<br>168 MILL ST<br>RICHMOND HILL, ON  L4C4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208797 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITCHETT, GEORGE T; FITCHETT, EDNA L<br>491 BAILEY RD<br>VERNON, BC  V1H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208798 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEFF<br>3 KENLEY LANE<br>CAMBRIDGE, ON  N1S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208799 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICIA L; MILLER, EDWARD A<br>6987 EYELASH RD<br>NANAIMO, BC  V9T6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208800 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, PENNY<br>437 BELLEVUE ST<br>PETERBOROUGH, ON  K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208801 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| REMEGO, DIANNE<br>589 ATHOL ST E<br>OSHAWA, ON  L1H1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208802 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JILL<br>77 PLEASANT AVE<br>DUNDAS, ON  L9H3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208803 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DACK, MARGARET L; DACK, WILLIAM H 64 ELIZABETH CRES BELLEVILLE, ON  K8N1K5 CANADA | 01-01139 W.R. GRACE & CO. | z208804 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HAUNTS, KATHLEEN ; HAUNTS, JOHN 52 GREENVIEW BLVD S TORONTO, ON  M8Y3S2 CANADA | 01-01139 W.R. GRACE & CO. | z208805 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES 639 E 5TH ST NORTH VANCOUVER, BC  V7L1M6 CANADA | 01-01139 W.R. GRACE & CO. | z208806 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE 15604 SARGEANT LN SUMMERLAND, BC  V0H1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z208807 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BARKER, IRENE ; BARKER, JACK 2545 GOLF COURSE DR BLIND BAY, BC  V0E1H1 CANADA | 01-01139 W.R. GRACE & CO. | z208808 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GOMBAY, CHRISTOPHER 567 KING ST PETERBOROUGH, ON  K9J2T4 CANADA | 01-01139 W.R. GRACE & CO. | z208809 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOURBONNAIS, SUZANNE ; MACDONALD, MURRAY 21227 ROYS RD BAINSVILLE, ON  K0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208810 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, VERONIQUE ; CORBEIL, MARTIN 1007 5TH AVE VALDOR, QC  J9P1C2 CANADA | 01-01139 W.R. GRACE & CO. | z208811 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LASOTA, PAUL 1300 QUEENSVILLE RD PO BOX 133 QUEENSVILLE, ON  L0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208812 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Wong, Maria 687 THULIN ST CAMPBELL RIVER, BC  V9W2L4 CANADA | 01-01139 W.R. GRACE & CO. | z208813 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MONKMAN, PATRICK 245 E 8TH AVE NEW WESTMINSTER, BC  V3L4K4 CANADA | 01-01139 W.R. GRACE & CO. | z208814 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| PONGRACZ, RITA ; PONGRACZ, FRANK 422 FADER ST NEW WESTMINSTER, BC  V3L3T1 CANADA | 01-01139 W.R. GRACE & CO. | z208815 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, FRANCINE ; ROBERT, YVON<br>3167 AGNES<br>LAC MEGANTIC, QC G6B1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208816 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CAROL<br>32 VILLA DR<br>BRASDOR, NS B1Y2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208817 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, COLIN<br>2130 15TH AV<br>CAMPBELL RIVER, BC V9W4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208818 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SPRUNG, MARK<br>1416 CEDAR VALLEY RD<br>FRASERVILLE, ON K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208819 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEHN, HEIKO ; BAIRD, BARBARA<br>711 NORTHUMBERLAND AVE<br>NANAIMO, BC V9S5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208820 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, MARY M<br>104 BALLACAINE DR<br>ETOBICOKE, ON M8Y4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208821 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVIRRO, CARLO<br>2370 DES TROIS RIVIERES<br>LAVAL, QC H7E1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208822 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| NIEMEGEERS, MARK<br>BOX 191<br>RADVILLE, SK S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208823 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GILMOUR, DOUG ; HENRY, ERIN<br>946 FALMOUTH RD<br>VICTORIA, BC V3X3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208824 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, CARLA R<br>3256 EST 20TH<br>VANCOUVER, BC V5M2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208825 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, ARTHUR R<br>401 BYRON BLVD<br>LONDON, ON N6K2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208826 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MOOTE, RICHARD ; MOOTE, CHERYL<br>1500 MONTEREY AVE<br>HAMILTON, ON L8K1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208827 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTLETT, MICHELLE<br>17472 60 AVE<br>SURREY, BC  V3S1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208828 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HOPSON, PAUL D<br>226 CHURCH ST<br>WESTON, ON  M9N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208829 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOLDUC, MELANIE<br>447 ST LUC<br>GRANBY, QC  J2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208830 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDENOETELAAR, KEN<br>45 HURON ST<br>LINDSAY, ON  K9V2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208831 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, BENOIT<br>9116 PLACE DE MONTGOLFIER<br>MONTREAL, QC  H2M2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208832 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| GLOWA, LORI L<br>431 HILLARY CRES<br>WINNIPEG, MB  R2Y0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208833 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GOERTZ, FLORENCE<br>4235 3RD AVE N<br>REGINA, SK  S4R0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208834 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HAR, CHAN SIN<br>87-9800 EDLIN RD<br>RICHMOND, BC  V6X0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208835 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JASON W; CAMPBELL, JACQUELINE H<br>3007 EDWARDS DR<br>WILLIAMS LAKE, BC  V2G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208836 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI<br>974 OLD FRONT RD<br>KINGSTON, ON  K7M4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208837 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET<br>803 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208838 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE-LECAVALIER, MICHEL<br>3011 BEACH<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208839 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 4684 of  5142*<br>**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILODEAU, RAYMOND<br>1571 PHILLIPS<br>MASCOUCHE, QC  J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208840 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARTINE<br>1571 PHILLIPS<br>MASCOUCHE, QC  J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208841 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DILABIO, DAVIDE<br>679 TWEEDSMUIR AVE<br>OTTAWA, ON  K1Z5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208842 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PALUKA, JOSEPH ; SENIOR, PALUSKA<br>39 GREENVIEW BLVD N<br>TORONTO, ON  M8X2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208843 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| Zebeluk, Olga<br>52 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208844 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JAMES ; ROBERTSON, JOAN<br>PO BOX 753<br>PICTOU, NS  B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208845 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, YANNICK ; MURRAY, SOPHIE<br>2210 CHEMIN DU PAYS BRULE<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208846 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GOGUEN, EMILE ; GOGUEN, SHAWNA<br>16 GOLDEN HAWK DR<br>MIRAMICHI, NB  E1N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208847 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| KEFFER, CAROL ; KEFFER, BRUCE<br>1215 39 AVE SW<br>CALGARY, AB  T2T2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208848 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ENDICOTT, JOANNE L<br>1814 ELM ST<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208849 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, BENOIT<br>395 DUMAS<br>SOREL TRACY, QC  J3P2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208850 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, KIM ; SHIELD, ALEXANDRA ; SHIELD, DARREN<br>2070 CHANTECLERC<br>DORVAL, QC  H9P1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208851 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUGER, DANIEL<br>69 RUE DE LEGLISE<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208852 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, KEVIN<br>2 ANN ST<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208853 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCREADY, RONALD ; MCCREADY, DENISE<br>521063 CON 12 RR 3<br>ELMWOOD, ON  N0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208854 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| RAMIER, JEAN-FRANCOIS<br>451 BELLEVUE ST<br>JEROME, QC  J7Y3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208855 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, ROBERTA B<br>318 TORBROOK RD RR 3<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208856 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MARGARET J<br>4020 LAKEVIEW AVE<br>REGINA, SK  S4S1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208857 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CODEBECQ, MARIE<br>235 LE MOYNE OUEST<br>LONGUEUIL, QC  J4H1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208858 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, MARJOLAINE<br>782 4TH RUE EST<br>AMOS, QC  J9T1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208859 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, LAARA<br>PO BOX 616<br>TOFINO, BC  V0R2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208860 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TANFIELD, RONDA G<br>RR 1 205671<br>MEAFORD, ON  N4L1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208861 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GENEVIEVE<br>635 DES PRES APP 2<br>ST JEROME, QC  J7Z2N9 | 01-01139<br>W.R. GRACE & CO. | z208862 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ZILLICH, JOHN ; ZILLICH, THERESA<br>1383 TOURANGEAU RD<br>WINDSOR, ON  N8Y4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208863 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOESEL, CECILIA ; BANDLER, PAUL<br>9 CRESCENT DR<br>KINGSTON, ON  K7M4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208864 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DE GENTILLY<br>8440 BOULEVARD DU PARC INDUSTRIEL<br>BECANCOUR, QC  G9H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208865 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HENSEL, DOUG<br>2600 CHURCHILL DR E<br>THUNDER BAY, ON  P7C1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208866 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, MICHAEL<br>3 LIMESTONE LN RR 1<br>DUNCHYNCH, ON  P0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208867 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOWSON, LORRAINE<br>4179 HOLLYWOOD ST<br>PORT ALBERNI VANCOUVER ISLAND, BC  V9Y4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208868 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ALLABY, GLENDON J<br>1616 WATER ST<br>MIRAMICHI, NB  E1N1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208869 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, DONALD M<br>3965 #7 HWY<br>PORTERS LAKE, NS  B3E1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208870 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| Leckie, Sara<br>2566 DUNDAS ST<br>VANCOUVER, BC  V5K1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208871 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HART, ROBERT W; HART, MARJORIE L<br>BOX 1225<br>FT MACLEOD, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208872 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208873 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, PAUL ; THERIAULT, CAROLINE<br>1020 PLANTE DR<br>OTTAWA, ON  K1V9E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208874 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CLAUDE<br>679 MORRISON<br>BELOEIL, QC  J3G2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208875 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, ELISA J<br>71 MAIN ST BOX 639<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208876 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM J<br>161 ELGIN ST W<br>ARNPRIOR, ON  K7S1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208877 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, RAYMOND ; SOUCY, GISELE<br>816 DICKENS AVE<br>OTTAWA, ON  K1G2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208878 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, ERIC<br>95 RUE DE NICOLET<br>BROMONT, QC  J2L1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208879 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, JOHN<br>2245 ALTA VISTA DR<br>OTTAWA, ON  K1H7L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208880 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, JEAN-LUC ; PROULX, LAURETTE<br>1421 BREBEUF<br>SHERBROOKE, QC  J1H3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208881 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, LEON R<br>BOX 1426<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208882 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVAC, PAMELA<br>148 PRINCE ALBERT ST<br>OTTAWA, ON  K1K2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208883 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON  P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208884 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, RICHARD<br>BOX 278<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208885 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PIERRE J; MIGNAULT, JOSEE<br>530 DE RIVERDALE<br>SAINT LAMBERT, QC  J4P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208886 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J<br>75 HILLCREST DR<br>SYDNEY, NS  B1R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208887 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUCKE, JOHN C<br>298 MUDCAT RD<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208888 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOSTIE, REJEANNE<br>8460 MARIE VICTORIN<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208889 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, VIVIANNE<br>3105 DE BLOIS<br>TROIS RIVIERES, QC  G8Z1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208890 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| METHE, GUY<br>3388 CHRISTIANE<br>LAVAL, QC  H7P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208891 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MALONEY, JASON<br>276 11TH AVE<br>LIVELY, ON  P3Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208892 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM<br>6 BELOEIL<br>MERCIER, QC  J6R2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208893 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEATHERLAND, BERNIE<br>6086 HAMLYN ST<br>LONDON, ON  N6P1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208894 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TODRICK, MARGARET E<br>1221 W 41 AVE<br>VANCOUVER, BC  V6M1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208895 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, FRANCOIS<br>3237 LEVESQUE EST<br>LAVAL, QC  H7E2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208896 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAW, ROBERT D<br>199 RUPERT ST<br>THUNDER BAY, ON  P7B3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208897 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TIMMERMANS, PETE ; TIMMERMANS, DEB<br>74871 LONDON RD<br>BRUCEFIELD, ON  N0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208898 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUCIE<br>271 LAMBERT<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208899 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORNUNG, DARREN 10 LOGAN CRESCENT W YORKTON, SK S3N0W2 CANADA | 01-01139 W.R. GRACE & CO. | z208900 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208901 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208902 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208903 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208904 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208905 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208906 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208907 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208908 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208909 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208910 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208911 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208912 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208913 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208914 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208915 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208916 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208917 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208918 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208919 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208920 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208921 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208922 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208923 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208924 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208925 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208926 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208927 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208928 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208929 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208930 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208931 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208932 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208933 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208934 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208935 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 4692 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208936 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208937 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208938 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208939 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208940 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208941 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WAREHAM, MARK 576 CREVIER VAUDREUIL DORION, QC J7V0K1 CANADA | 01-01139 W.R. GRACE & CO. | z208942 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| NEIL, DOUGLAS 202 BELVAL RD BROMONT, QC J2L2X6 CANADA | 01-01139 W.R. GRACE & CO. | z208943 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, DESJARDINS 46 81ST AVE EST BLAINVILLE, QC J7C1V7 CANADA | 01-01139 W.R. GRACE & CO. | z208944 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DESMEULES, NORMAND 226 ST MARCELLIN LES ESCOUMINS, QC G0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208945 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, DEBBIE 4440 MAYFAIR AVE MONTREAL, QC H4B2E3 CANADA | 01-01139 W.R. GRACE & CO. | z208946 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LALANDE, JOSEPH P; LALANDE, MARGARET A 35 ROBERTSON ST NEW GLASGOW, NS B2H3X6 CANADA | 01-01139 W.R. GRACE & CO. | z208947 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACRAE, KEN ; ABBOTT, AUDRA<br>14 CARVER ST<br>DARTMOUTH, NS  B2W1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208948 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, MIKE<br>PO BOX 2470<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208949 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| Walls, Sharon<br>304 ROBERTSON ST<br>VICTORIA, BC  V8S3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208950 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WARWICK, DAVE<br>2101 176TH ST<br>SURREY, BC  V3S9W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208951 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, DOUGLAS H<br>89 4TH AVE S<br>ROXBORO, QC  H8Y2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208952 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITESIDE, GRANT ; WHITESIDE, JOAN<br>6180 WALKERS DR<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208953 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SAINT PIERRE, GHISLAINE<br>151 BELLEVUE EST<br>ALMA, QC  G8B3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208954 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| RISLING, DIANNE<br>BOX 833<br>WILKIE, SK  S0K4W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208955 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| REGIMBALD, DENIS<br>108 SWAIL<br>RICHELIEZ, QC  J3L3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208956 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITHAM, PATRICK<br>PO BOX 34034<br>LACHINE, QC  H8S4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208957 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>5957 35TH AVE<br>LAVAL, QC  H7R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208958 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GILL, KEITH<br>601 SILVER LAKE RD BOX 763<br>BONNECHERE VALLEY, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208959 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAI, MME TRAN THI<br>135 VIVIAN<br>VILLE MONT ROYAL, QC  H3P1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208960 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, ARDA<br>246 FROME ST<br>FITZROY HARBOUR, ON  K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208961 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VIKTORIN, JOHN ; DOWNS, SHERRY L<br>490 SALEM AVE N<br>TORONTO, ON  M6H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208962 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, STEPHEN<br>214 TORONTO ST<br>BARRIE, ON  L4N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208963 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUMVILLE, ORIN ; DUMVILLE, MAXINE<br>3361 RTE 14 OLEARY RR 2<br>GLENWOOD, PE  C0B1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208964 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WILLOUGHBY, LUKE ; HULL, KIM<br>117 6TH AVE<br>KIMBERLEY, BC  V1A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208965 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MANON<br>12 DE LA FERTE<br>TROIS RIVIERES, QC  G8T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208966 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DARYL D<br>243 ISLAND HWY<br>VICTORIA, BC  V9B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208967 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| STANLEY, LINDA M<br>24 ARCHIBALD ST<br>TRURO, NS  B2N4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208968 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ST ARNAULT, MARC<br>985 ST MICHEL<br>ST CELESTIN, QC  J0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208969 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, LIONEL<br>BOX 82<br>ST LOUIS, SK  S0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208970 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PREZEAULT, CECILE L<br>126 CH LAC AU FOIN<br>NOTRE DAME DE PONTMAIN, QC  J0W1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208971 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRIER, DAVID ; CURRIER, JANET<br>104-12020-207 A ST<br>MAPLE RIDGE, BC  V2X8V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208972 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Waddell, Jean<br>36 CHIPPEWA AVE<br>NEPEAN, ON  K2G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208973 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON  M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208974 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COURCY, MARIE-NOELLE<br>15 DE LA FONDERIE<br>SAINT PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208975 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PELLATT, STEVEN<br>790 ST ANDREWS RD<br>SUDBURY, ON  P3A3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208976 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MIREILLE<br>712 BOUL DES CHUTES<br>QUEBEC, QC  G1E6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208977 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MONTANA, DARREN<br>3810 SCARPE RD<br>DUNCAN, BC  V9L6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208978 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CROUGH, SHEILA<br>701 JOSEPH ST RR 1<br>PETERBOROUGH, ON  K9J6X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208979 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUKKARINEN, SAKARI ; LUKKARINEN, EIJA<br>5 ENNISMORE PL<br>WILLOWDALE, ON  M2J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208980 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, DARRIN<br>37 HARVEY ST<br>PERTH, ON  K7H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208981 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ESTERREICHER, JENNIFER<br>222 SHERIDAN CRES<br>THUNDER BAY, ON  P7C5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208982 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Shobe, Heather<br>6220 KAREN PL<br>PORT ALBERNI, BC  V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208983 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESAULNIERS, DONALD 5905 RANG ST VINCENT MIRABEL, QC J7N2T5 CANADA | 01-01139 W.R. GRACE & CO. | z208984 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WESTFALL, BENJAMIN 2743 PARENT AVE WINDSOR, ON N8X4K7 CANADA | 01-01139 W.R. GRACE & CO. | z208985 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Schneider, Natalie 1203 KIPLING AVE TORONTO, ON M9B3M8 CANADA | 01-01139 W.R. GRACE & CO. | z208986 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHELLE 82 13TH AVE STE MARTHE SUR LE LAC, QC J0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208987 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, JACQUES ; ST LAURENT, GEORGETTE 2683 BL LABELLE PREVOST, QC J0R1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208988 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Semple, Brenda 14 FRIENDLY DR TORONTO, ON M9B1S6 CANADA | 01-01139 W.R. GRACE & CO. | z208989 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, TYLER PO BOX 1347 WYNYARD, SK S0A4T0 CANADA | 01-01139 W.R. GRACE & CO. | z208990 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PORTER, MRS SHERRY ; MESSNER, PEARL 22 JUBILEE CRT BRAMPTON, ON L6S2H2 CANADA | 01-01139 W.R. GRACE & CO. | z208991 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RHODES, NATALIE 88 PEARL ST E KINGSVILLE, ON N9Y1K4 CANADA | 01-01139 W.R. GRACE & CO. | z208992 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-PAUL ; BOUCHARD, CAROLE 220 MAILLARD LONGUEUIL, QC J4L4A6 CANADA | 01-01139 W.R. GRACE & CO. | z208993 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, JEAN D 2100 BLVD LEVESQUE APT 6F LAVAL, QC H7G4W9 CANADA | 01-01139 W.R. GRACE & CO. | z208994 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, MICHELLE ; ST JEAN, ROGER JR 647 RUE GRACE LACHUTE, QC J8H1N5 CANADA | 01-01139 W.R. GRACE & CO. | z208995 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 4697 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRETON, MARIE ; COULOMBE, CHARLES 1224 COLLINS AVE OTTAWA, ON K1V6E1 CANADA | 01-01139 W.R. GRACE & CO. | z208996 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, MR CALVIN R 854 MCGILLIVRAY ST KAMLOOPS, BC V2B5R6 CANADA | 01-01139 W.R. GRACE & CO. | z208997 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLFORD, CONSTANCE 1120 OTTAWA ST THUNDER BAY, ON P7E6L9 CANADA | 01-01139 W.R. GRACE & CO. | z208998 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RONDEAU, CAROLLE ; CARDIN, ROGER 1130 ROBILLARD FARNHAM, QC J2N2H9 CANADA | 01-01139 W.R. GRACE & CO. | z208999 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUCKY, MILDRED 6F-300 ROSLYN RD WINNIPEG, MB R3L0H4 CANADA | 01-01139 W.R. GRACE & CO. | z209000 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DAGLEY, RICHARD G 170 HIRTLE RD MIDDLEWOOD, NS B4V6K2 CANADA | 01-01139 W.R. GRACE & CO. | z209001 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, RAYMOND L 10820 135 ST NW EDMONTON, AB T5M1J6 CANADA | 01-01139 W.R. GRACE & CO. | z209002 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J 12608 52ND AVE EDMONTON, AB T6H0R4 CANADA | 01-01139 W.R. GRACE & CO. | z209003 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CAROL A 411 SAUNDERS ST POB 1175 KEMPTVILLE, ON K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209004 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GALAND, FRANCOIS 3338 DUNNING RD SARSFIELD, ON K0A3E0 CANADA | 01-01139 W.R. GRACE & CO. | z209005 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, ROBERT 1462 SOUTHLANE RD SUDBURY, ON P3G1N8 CANADA | 01-01139 W.R. GRACE & CO. | z209006 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BENASCHAK, RANDY ; BENASCHAK, MARILYN BOX 426 GRAVELBOURG, SK S0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z209007 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAILLOUX, PIERRE<br>302 ST JOSEPH<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209008 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EFFA, LISA<br>PO BOX 1241<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209009 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTINGER, GUY<br>8468 SHAUGHNESSY ST<br>VANCOUVER, BC  V6P3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209010 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PLANT, ILSTON<br>5203 46TH ST<br>LLOYDMINSTER, AB  T9V0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209011 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, CONRAD ; GAGNE, SUZANNE<br>4813 46TH AVE<br>ST PAUL, AB  T0A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209012 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, GEORGETTE<br>1724 BRANCH DR<br>CORNWALL, ON  K6J5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209013 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| OGILVIE, CHRIS<br>96 MCGREGOR ST<br>CARLETON PLACE, ON  K7C0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209014 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PASLOSKI, BRENDA<br>31 LINCOLN AVE<br>YORKTON, SK  S3N2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209015 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CONCINI, STEPHEN<br>11720 83RD AVE<br>EDMONTON, AB  T6G0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209016 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LAURA<br>101 BANNER RD<br>NEPEAN, ON  K2H9K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209017 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Beeson, Sadie<br>7341 HWY 105<br>BLUES MILLS, NS  B0E2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209018 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VENNE, ANDRE<br>61 RUE LAVALLEE CP 246<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209019 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERES, LORI<br>2970 OAKMOOR CRES SW<br>CALGARY, AB T2V3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209020 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, MICHAEL J<br>702 7TH AVE NE<br>CALGARY, AB T2E0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209021 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ANDREW, BERTHA M<br>320 16TH AVE S<br>CRANBROOK, BC V1C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209022 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| Gruenwoldt, Leif<br>129 HILLENDALE AVE<br>KINGSTON, ON K7M1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209023 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, IAN ; HARRIS, CINDY<br>2796 EASTVIEW<br>SASKATOON, SK S7J3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209024 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALAIN<br>2140 PAQUETTE<br>DRUMMONDVILLE, QC J2B7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209025 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, BOB<br>501 PARKHILL RD<br>PETERBOROUGH, ON K9H3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209026 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SHEILA ; LAWRENCE, WILLIAM<br>POB 83<br>CARDINAL, ON K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209027 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, JAMES ; CARROLL, DEBORAH<br>51136 RR 212<br>SHERWOOD PARK, AB T8G1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209028 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RUSHTON, BETTY J<br>9664 RR 2<br>ANNAPOLIS ROYAL, NS B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209029 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RUBIN, VIGELAND ; RUBIN-KENNEY, JOYITA ; BRAY, MIEKE<br>2515 PARKER ST<br>VANCOUVER, BC V5K2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209030 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, SHEILA<br>52 FISHER CT<br>HAMILTON, ON L9C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209031 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOLEN, ANN E<br>18 FLORETTE ST<br>OTTAWA, ON  K1J7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209032 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BLANKE, ALLEN H<br>BOX 386<br>SWIFT CURRENT, SK  S9H3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209033 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PENNEY, HELEN A<br>730 CENTERVILLE SOUTH SIDE RD RR 1<br>CLARK HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209034 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SLONE, IRVING ; SLONE, HARRIET<br>546 SHERBOURNE RD<br>OTTAWA, ON  K2A3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209035 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PYLYPA, JENNIFER J<br>29 GORDON ST<br>OTTAWA, ON  K1S4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209036 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SOBEY, NIKLAS ; ROBERTS, ASHLEY<br>PO BOX 3234<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209037 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MARCEL<br>7601 DARCEL AVE<br>MISSISSAUGA, ON  L4T2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209038 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, PERRY<br>180 2ND AVE N<br>SUDBURY, ON  P3B3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209039 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SIBICK, EUGENE ; SIBICK, CAROL<br>34 W IK ST | 01-01139<br>W.R. GRACE & CO. | z209040 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MALOFF, MIKE ; MALOFF, UNA<br>1310 NASON ST<br>QUESNEL, BC  V2J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209041 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SHIRLEY<br>387 WELLINGTON HTS<br>SUDBURY, ON  P3F3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209042 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WARTH, SIEGFRIED F<br>1023 FOURTH LINE E<br>SAULT STE MARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209043 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| POGU, MR JEAN<br>BOX 277<br>DUCK LAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209044 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, LONNY<br>BOX 666<br>RAYMORE, SK  S0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209045 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, EARL<br>27 INGRAHAM ST<br>NORTH SYDNEY, NS  B2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209046 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHILDROTH, MRS DOROTHY<br>80 SUMMIT AVE<br>SAULT STE MARIE, ON  P6B2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209047 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERITT, LORI ; EVERITT, MITCHELL<br>155 HENRIETTA ST<br>FORT ERIE, ON  L2A2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209048 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, NATHAN<br>2247 REYNOLDS ST<br>REGINA, SK  S4N3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209049 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN NATIONAL CORPORATION<br>75-4511 GLENMORE TRL SW<br>CALGARY, AB  T2C3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209050 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GEORGES, BERGERON<br>8465 BOUL DES FORGES<br>TROIS RIVIERES, QC  G8Y4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209051 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM<br>1719 RTE 217 RR 1 TIVERTON<br>CENTRAL GROVE, NS  B0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209052 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT<br>41 SEVENOAKS AVE<br>ETOBICOKE, ON  M8Z3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209053 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODICK, FREDERICK R<br>256 MARSH RD RR 3<br>PEMBROKE, ON  K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209054 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, CHARLES ; DUBE, GAETANNE<br>178 MASSEY AVE<br>MONCTON, NB  E1A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209055 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RANKIN, LYLE ; RANKIN, LOUISE<br>BOX 489<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209056 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RENDEK, SANDRA ; RENDEK, JEFF 2020 PINE ST PRINCE GEORGE, BC  V2L2C9 CANADA | 01-01139 W.R. GRACE & CO. | z209057 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MANON ; LARIVIERE, SERGE 50A 22ND AVE STE MARTHE SUR LE LAC, QC  J0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z209058 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, CARI 15 ANN ST S CLIFFORD, ON  N0G1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209059 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, DONALD E; GOODMAN, HILDA M J 2291 ROKEBY LINE RR 1 MOORETOWN, ON  N0N1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209060 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, MICHEL ; CHAYER, ROSANNE 558 WOODWARD SHERBROOKE, QC  J1G1W2 CANADA | 01-01139 W.R. GRACE & CO. | z209061 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, MARK 72 HUGILL ST SAULT STE MARIE, ON  P6A4E5 CANADA | 01-01139 W.R. GRACE & CO. | z209062 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, SOPHIE ; LEBLANC, REAL 10567 RANCOURT MONTREAL, QC  H2B2P4 CANADA | 01-01139 W.R. GRACE & CO. | z209063 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, CLAUDE ; LEMERY, CLAUDE-SYLVIE 1710 DUVERGER ST BRUNO, QC  J3V3L8 CANADA | 01-01139 W.R. GRACE & CO. | z209064 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BONNIE PO BOX 543 MANITOUWADGE, ON  P0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209065 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, PAT ; KELLY, CATHY 12164 94A AVE SURREY, BC  V3V1M3 CANADA | 01-01139 W.R. GRACE & CO. | z209066 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE PO BOX 162 BASSANO, AB  T0J0B0 CANADA | 01-01139 W.R. GRACE & CO. | z209067 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Crump, Doug 124 FENTIMAN AVE OTTAWA, ON  K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z209068 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVERS, BARBARA L; EVERS, TIMOTHY J<br>162 MERCER ST<br>CHATHAM, ON  N7M4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209069 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRYAN L<br>213 14TH ST NE<br>WEYBURN, SK  J4H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209070 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WANG, YONG NING<br>3931 MARINE DR SW<br>VANCOUVER, BC  V6N4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209071 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STANLEY F<br>4144 HENDERSON HWY<br>EAST ST PAUL, MB  R2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209072 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TRELOAR, JIM ; TRELOAR, MAUREEN<br>17400 ISLAND RD<br>PORT PERRY, ON  L9L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209073 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SZCZYGIEL, KLARA ; SZCZYGIEL, SONYA ; GUINTO, PATRICK J<br>5743 AV DUROCHER<br>OUTREMONT, QC  H2V3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209074 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LUCAS<br>PO BOX 16<br>ST MARYS, ON  N4X1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209075 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SLYWKA, JAMES W<br>BOX 300<br>LIPTON, SK  S0G3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209076 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH, MICHAEL E<br>495 CH LA COTE<br>GRANDE DIGUE, NB  E4R4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209077 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EKELI, PAUL ; EKELI, BRENDA<br>1225 ELLISON RD<br>QUESNEL, BC  V2J5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209078 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOAN P<br>3212 29TH AVE<br>REGINA, SK  S4S2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209079 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LUCETTE<br>44 WINDSOR AVE<br>TIMMINS, ON  P4N3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209080 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEINBUCH, LISA M<br>312 DELBRUCK ST<br>NELSON, BC  V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209081 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAVELICH, JOE<br>312 DELBRUCK ST<br>NELSON, BC  V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209082 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RHEAUME, MICHEL ; RHEAUME, FRANCE P<br>834 RADISSON<br>BOUCHERVILLE, QC  J4B5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209083 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN, BRIAN<br>736 5 ST NW<br>CALGARY, AB  T2N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209084 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, YVES<br>123 PERRON<br>ST BASILE LEGRAND, QC  J3N1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209085 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRIAN, ELLEN E<br>32 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209086 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAILLET, DAVID R; BAILLET, RUTH M<br>5830 SPERLING AVE<br>BURNABY, BC  V5E2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209087 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, PALLE ; JENSEN, VIOLA<br>7631 LUCAS RD<br>RICHMOND, BC  V6Y1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209088 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID ; JOLY, PATRICIA<br>620 CARRE MATHIEU<br>STE THERESE, QC  J7E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209089 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVINSKI, LAWRENCE R<br>7 SUMMIT AVE PO BOX 682<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209090 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE<br>5043 RUE RAYMOND<br>PIERREFONDS, QC  H8Z2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209091 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, SIMON<br>25 HOPE<br>LACHUTE, QC  J8H2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209092 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESPRES, ROBERT<br>288 HOLLY<br>ROSEMERE, QC  J7A3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209093 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID J<br>312 AVE Q N<br>SASKATOON, SK  S7L2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209094 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOHR, ALICE<br>414 WOODRUFF AVE<br>PENTICTON, BC  V2A2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209095 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JEAN-PIERRE<br>13102 SHERWOOD<br>PIERREFONDS, QC  H8Z1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209096 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDMO, GORDON D<br>14 PENROSE PL<br>WINNIPEG, MB  R2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209097 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GREENIAUS, BRYAN L<br>360 REGENT AVE W<br>WINNIPEG, MB  R2C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209098 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PROUDLOVE, JASON ; SHUM, BETTA<br>125 MCINTYRE ST<br>REGINA, SK  S4R2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209099 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Rose, Kevin<br>18 RADISSON AVE<br>PORTAGE LA PRAIRIE, MB  R1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209100 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, GILLES<br>38 LEMIEUX<br>SAL DE VALLEYFIELD, QC  J6S4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209101 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RAYMENT, BECKY<br>21038 MEADOWVIEW AVE BOX 61<br>CHARING CROSS, ON  N0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209102 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Zatylny, Chris<br>2608 LINCOLN RD<br>VICTORIA, BC  V8R6A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209103 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BALLETTO, EDWARD<br>PO BOX 45525 RPP SUNNYSIDE<br>SURREY, BC  V4A9N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209104 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209105 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209106 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209107 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ORTLEPP, WIEBKE<br>442 CUSHEON LAKE RD<br>SALT SPRING ISLAND, BC  V8K2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209108 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Neufeld, Teresa<br>1031 TENCHA RD<br>HOWDEN, MB  R5A1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209109 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, RALF<br>RR 2 424 LINE 1<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209110 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK  S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209111 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, CLAUDE<br>1017 RAYNAULT<br>REPENTIGNY, QC  J5Y1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209112 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WATT, GLENN<br>252 MUD ST E<br>STONEY CREEK, ON  L8J3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209113 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BEAR, ROLAND ; MICHALSKY, SUSAN<br>PO BOX 521<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209114 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLDHAR, LOUISE<br>63 REINER RD<br>TORONTO, ON  M3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209115 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, NORMAND<br>1806 RUE PRINCE<br>SAINT HUBERT, QC  J4T2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209116 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4707 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMY, CELINE<br>3900 RUE DE LA PINEDE<br>TROIS RIVIERES, QC  G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209117 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DECHANTAL, DANY<br>379 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209118 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BROOKES, RAYMOND E<br>PO BOX 1332<br>INDIAN HEAD, SK  S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209119 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DORAIS, MARCEL<br>1500 FERNANDO DESJARDINS<br>SHERBROOKE, QC  J1J1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209120 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, RONALD<br>996 HUDSON<br>ST BRUNO, QC  J3V3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209121 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOTTEAU, PAULE ; CLOTTEAU, BENOIT<br>442 RTE 327 NORD<br>BROWNSBURG CHATHAM, QC  J8G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209122 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID<br>56 CHARLEMONT CRES<br>SCARBOROUGH, ON  M1T1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209123 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, DONALD<br>518 RTE DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC  J8G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209124 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, MARTHE<br>1825 BALDWIN<br>QUEBEC, QC  G1J1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209125 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULLERWELL, AMANDA<br>19300 MCKELLAR RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209126 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORTEZ, STEVEN A<br>417 HALE<br>STE SOPHIE, QC  J5J1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209127 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULCH, WILLIAM C<br>367 ARROWHEAD PL<br>KINGSTON, ON  K7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209128 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, ERIC ; ROBINSON, LOIS<br>3825 SPRING CREEK RD<br>VINELAND, ON L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209129 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, LAEL<br>226 MCLEAN AVE<br>SELKIRK, MB R1A0T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209130 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, RANDY ; RITCHIE, DIANE<br>11020 WILLOW FERN DR SE<br>CALGARY, AB T2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209131 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDBAUER, ASHLEY<br>273 FOURTH AVE N<br>YORKTON, SK S3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209132 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| YAN, WING KIT<br>15 SHILTON RD<br>SCARBOROUGH, ON M1S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209133 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ALFRED<br>RR 2 224 ALLEN ST<br>THAMESFORD, ON N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209134 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THIRLWALL, DAVID E<br>376 PLACE CHANTILLY<br>BEACONSFIELD, QC H9W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209135 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CUIERRIER, STEPHANE<br>7745 LOUIS HEMON<br>MONTREAL, QC H2E2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209136 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, HELENE<br>110 DES CRANS<br>LAC DELAGE, QC G3C5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209137 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DCOSTA, ZINA ; GOMES, JOSEPH F<br>30 DORWARD DR<br>ETOBICOKE, ON M9V2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209138 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SIFFERT, PIERRE<br>400 RG ST EMILE<br>ST ADELPHE DE CHAMPLAIN, QC G0X2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209139 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, JULIE H; DESJARDINS, ROGER A<br>1004 CUMBERLAND ST<br>CORNWALL, ON K6J4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209140 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MECHANIC, SUSAN ; MECHANIC, MICHAEL<br>135 CHEMIN DU LAC DES SABLES<br>STE AGATHE DES MONTS, QC  J8C2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209141 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITFORD, MARGARET<br>47 MERGL DR<br>PORT DOVER, ON  N0A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209142 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| REEME, LAWRENCE ; REEME, JEANNETTE<br>BOX 123<br>WATSON, SK  S0K4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209143 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, TED ; COULTER, NORMA<br>BOX 1658<br>VIRDEN, MB  R0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209144 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LENKO, PETER A<br>5693 247A ST<br>LANGLEY, BC  V2Z1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209145 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, CLIFFORD ; NORDQUIST, SHARON<br>650 N KOOTENAY<br>VANCOUVER, BC  U5K3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209146 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MARLENE<br>1295 BARLYNN CRES<br>NORTH VANCOUVER, BC  V7J1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209147 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Kirby, Charles<br>1634 WAVELL ST<br>LONDON, ON  N5W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209148 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SACHSSE, K MARTEN<br>14922 KENNEDY RD<br>STOUFFVILLE, ON  L4A7X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209149 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Cavallin, Fausto<br>5675 BELLERIVE<br>BROSSARD, QC  J4Z3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209150 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PIELAK, COREY A<br>241 SMITH ST<br>REGINA, SK  S4R2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209151 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAASE, JOHN ; MADDEN, WILDA<br>9 WOODLAWN PL<br>BROCKVILLE, ON  K6V2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209152 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOSSELIN, MARC<br>43 SECOND AVE PO BOX 162<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209153 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, NICHOLAS<br>215 BLAIR ST<br>CARLETON PLACE, ON  K7C1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209154 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209155 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SUTTON, LARRY ; SUTTON, SHELLEY<br>423 BROUSSEAU AVE<br>TIMMINS, ON  P4N5Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209156 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, CLAUDE<br>279 HECTOR<br>ROSEMERE, QC  J7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209157 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGONEGAL, MICHAEL R<br>72 PRENTICE AVE<br>SAULT STE MARIE, ON  P6C4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209158 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAULINE G<br>39 DOLLARD<br>BOUCHERVILLE, QC  J4B2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209159 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, MICHAEL<br>56 REGAL AVE<br>WINNIPEG, MB  R2M0P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209160 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HALL, STEPHEN<br>3619 HILL AVE<br>REGINA, SK  S4S0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209161 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>1082 JOHNSTON AVE<br>QUESNEL, BC  V2J3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209162 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, MARY<br>PO BOX 164<br>CARMANGAY, AB  T0L0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209163 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDREW, FRANCES G<br>72 MCCREA ST<br>SAULT STE MARIE, ON  P6A4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209164 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNN, CHISTOPHER S; LEVEILLE, CAROLYNE G 15489 OXENHAM AVE WHITE ROCK, BC V4B2J2 CANADA | 01-01139 W.R. GRACE & CO. | z209165 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JUNEK, C A 162 4TH AVE N YORKTON, SK S3N1A7 CANADA | 01-01139 W.R. GRACE & CO. | z209166 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, DAVID 37 DURRINGTON CR TORONTO, ON M1P4G4 CANADA | 01-01139 W.R. GRACE & CO. | z209167 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WYNN, CANDY 33155 5TH AVE MISSION, BC V2V1V7 CANADA | 01-01139 W.R. GRACE & CO. | z209168 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ALCOCK, GEOFFREY JK ; ALCOCK, MIRIAM AE 1386 PRINCE ST TRURO, NS B2N1J7 CANADA | 01-01139 W.R. GRACE & CO. | z209169 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAKE CD, REVD CANON ERNEST L 1018 MANAWAGONISH RD SAINT JOHN, NB E2M3X3 CANADA | 01-01139 W.R. GRACE & CO. | z209170 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, JOAN ; SUTHERLAND, RITA 5195 SUNCREST RD BURLINGTON, ON L7L3W9 CANADA | 01-01139 W.R. GRACE & CO. | z209171 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GARVIN, TERRY RR 1 LANGHAM, SK S0K2L0 CANADA | 01-01139 W.R. GRACE & CO. | z209172 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOZO, VICTOR ; CARDIN, DANIELE 1814 JOYAL LONQUEUIL, QC J4N0C3 CANADA | 01-01139 W.R. GRACE & CO. | z209173 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JOHN WM 4495 NANAIMO ST VANCOUVER, BC V5N5J2 CANADA | 01-01139 W.R. GRACE & CO. | z209174 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHNS LUTHERAN CHURCH BOX 1178 HUMBOLDT, SK S0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z209175 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DEGRAAF, HILDA 3486 #1 HWY AYLESFORD, NS B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z209176 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**  **888.909.0100**    Page 4712 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGRAAF, JAN<br>3486 #1 HWY<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209177 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VITATIY, SERDECHNYY<br>10555 AVE PAPINEAU<br>MONTREAL, QC  H2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209178 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, NORMAN I<br>4695 VICTORIA ST<br>LACHINE, QC  H8T1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209179 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, CHRISTINE<br>53-2530 NORTHAMPTON BLVD<br>BURLINGTON, ON  L7M4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209180 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BAHAGO, ERLINDA<br>4295 BADGLEY ST<br>MONTREAL, QC  H4P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209181 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BANAGO, ERLINDA<br>4152 BRAILLE ST<br>MONTREAL, QC  H4P1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209182 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LOUISE<br>1025 RTE DU GOLF CP 2391<br>BEAUCEVILLE, QC  G5X2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209183 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, EILEEN ; HARDING, DAVID<br>980 YONGE ST STE 713<br>TORONTO, ON  M4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209184 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CONSTABLE, RICHARD<br>1154 FRANCIS ST<br>MOOSE JAW, SK  S6H3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209185 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, EDWARD A<br>12187 SKILLEN ST<br>MAPLE RIDGE, BC  V2X4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209186 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVAC, GENEVIEVE<br>2190 AVE DE PEMERILLON<br>QUEBEC, QC  G1J3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209187 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; KIRKWOOD, SHARON<br>9 PARKSIDE DR<br>ST THOMAS, ON  N5R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209188 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Strachan, Michael<br>5483 CYPRESS ST<br>VANCOUVER, BC  V6M3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209189 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TUFFNELL, ANGELES<br>409 WALTER ST BOX 16<br>STOUGHTON, SK  S0G4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209190 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JEVCAK, EDWARD<br>511 BERVIE SIDE RD RR 4<br>KINCARDINE, ON  N2Z2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209191 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RENSTROM, JOHN<br>407 E 31ST AVE<br>VANCOUVER, BC  J5J2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209192 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BECKMAN, PATRICIA<br>1512 ARGYLE AVE<br>SASKATOON, SK  S7H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209193 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROUAULT, CINDY<br>RR 1<br>CALAHOO, AB  T0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209194 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OTWAY, TED<br>606 THISTLE CRES<br>THUNDER BAY, ON  P7E2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209195 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VOGT, PATRICIA A<br>2801 FRANCIS ST<br>REGINA, SK  S4N2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209196 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, M ELAINE<br>835 JESSIE AVE<br>WINNIPEG, MB  R3M0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209197 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, MRS EMILY<br>419 CURE DAVID AVE<br>VAUDREUIL DORION, QC  J7V1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209198 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOZAK, GARY ; MOZAK, SHIRLEY<br>12916 63RD ST<br>EDMONTON, AB  T5A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209199 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GILLE, JANICE<br>604 SUTHERLAND AVE<br>CHAMBERLAIN, SK  S0G0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209200 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOHN, KEITH B<br>BX 1 SITE 4 RR 1<br>OLDS, AB  T4H1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209201 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOSES, JACQUES<br>1332A RUE NOTRE-DAME<br>APP 302<br>REPENTIGNY, QC  J5Y 3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209202 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAYNARD, BILL<br>169 KEYWORTH AVE<br>OTTAWA, ON  K1Y0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209203 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KELTON, DR TIMOTHY<br>26 LINDA MARGARET CRES<br>RICHMOND HILL, ON  L4S2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209204 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SANDERCOCK, NEIL ; HOYLES, NANCY<br>615 CLIFF AVE<br>BURNABY, BC  V5A2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209205 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, LOUIS B<br>782 CNTY RD 46 RR 3<br>ESSEX, ON  N8M2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209206 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Kruger, Evelyn<br>259 NEWTON DR<br>TORONTO, ON  M2M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209207 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCVEIGH, LIAM<br>469 SELSEY DR<br>MISSISSAUGA, ON  L5A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209208 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM<br>454 ARNDON AVE<br>PETERBOROUGH, ON  K9J4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209209 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WOODBECK, TAMMY ; WOODBECK, DAVE<br>149 FRADETTE AVE<br>PETERBOROUGH, ON  K9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209210 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GAREAU, NORMAND<br>205 KENASTON<br>MONT ROYAL, QC  H3R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209211 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RAMER, ALVIN ; RAMER, BARBARA-ANNE<br>BOX 194<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209212 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKS, DOUG ; HICKS, BETTY BOX 114 MORTLACH, SK S0H3E0 CANADA | 01-01139 W.R. GRACE & CO. | z209213 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEW, JOHN ; MATTHEW, HELEN 57 BLOOMSGROVE AVE PORT HOPE, ON L1A1X3 CANADA | 01-01139 W.R. GRACE & CO. | z209214 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OBRIGHT, CATHY 579 GROSVENOR ST LONDON, ON N5Y3T2 CANADA | 01-01139 W.R. GRACE & CO. | z209215 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EPHGRAVE, PAUL ; EPHGRAVE, SHELLEY SITE 17 COMP 5 RR 1 FANNY BAY, BC V0R1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209216 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FORD, BRADLEY ; FORD, LORRAINE 36 RODMAN ST ST CATHARINES, ON L2R5E1 CANADA | 01-01139 W.R. GRACE & CO. | z209217 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Pugh, Bruce 69 TAYLOR RD AJAX, ON L1S2X5 CANADA | 01-01139 W.R. GRACE & CO. | z209218 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRUXER, KENNETH F 92 YORK ST HENSALL, ON N0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z209219 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUFFETT, RONALD 164 CACHE BAY RD STURGEON FALLS, ON P2B3H2 CANADA | 01-01139 W.R. GRACE & CO. | z209220 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WINCH, JEANNINE 6 LANGDON CRES SAULT STE MARIE, ON P6C3G7 CANADA | 01-01139 W.R. GRACE & CO. | z209221 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, HOLLY 752 KELLY ST THUNDER BAY, ON P7E2A1 CANADA | 01-01139 W.R. GRACE & CO. | z209222 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLO, MRS FLORENCE 924 LEXICON DR MISSISSAUGA, ON L4Y2P8 CANADA | 01-01139 W.R. GRACE & CO. | z209223 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PROWER, MARY G; PROWER, SARAH J; PROWER, ELIZABETH A 20 WARD ST PORT HOPE, ON L1A1L5 CANADA | 01-01139 W.R. GRACE & CO. | z209224 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LASKOWSKI, ANDREW ; LASKOWSKI, MARIA<br>54 WINNIPEG RD<br>TORONTO, ON M9P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209225 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAXIME ; DIONNE, CLAUDE<br>4527 ALLARD BLVD<br>ST NICEPHORE, QC J2A1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209226 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, JEAN-PIERRE<br>555 RTE 138 EST<br>GODMANCHESTER, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209227 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, EDWARD W<br>BOX 141<br>BENITO, MB R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209228 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, BEVERLY A; HATT, BRUCE D<br>30 LUNDYS LN<br>NEWMARKET, ON L3Y3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209229 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MARLENE<br>3369 ERRINGTON BOX 2446<br>CHELMSFORD, ON P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209230 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Waddling, Ronald<br>90 LAKEHURST ST<br>BRIGHTON, ON K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209231 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT ; LEE, LILY<br>536 WILLOWBANK TRL<br>MISSISSAUGA, ON L4W3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209232 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SORAKO, LISA ; SORAKO, STEVEN<br>2366 DEVON RD<br>OAKVILLE, ON L6J5T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209233 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VANIER, FERNAND<br>3 PLACE BELLEVUE<br>SAINTE AGATHE DES MONTS, QC J8C1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209234 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, SIMON ; BISSON, CAROLINE<br>373 CONNAUGHT<br>OTTERBURN PARK, QC J3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209235 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, VICTOR F<br>3741 W 36TH AVE<br>VANCOUVER, BC V6N2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209236 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAUL, DANNY ; PAUL, NICOLE<br>PO BOX 341<br>WARNER, AB T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209237 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, SARAH<br>6 DENMARK CRES<br>WILLOWDALE, ON M2R1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209238 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGILL, HUGH ; MAGILL, VAL<br>8328 43RD AVE NW<br>CALGARY, AB T3B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209239 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE<br>PO BOX 162<br>BASSANO, AB T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209240 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, CHRISTINE ; HANSEN, GREG<br>75 GARROW RD<br>KENORA, ON P9N0C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209241 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, SANDY ; OUELLETTE, RAYMOND<br>1547 BEACH GROVE RD<br>DELTA, BC V4L1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209242 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KRSTIC, ALEK<br>440 WHITTIER AVE W<br>WINNIPEG, MB R2C2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209243 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HUBIN, PAUL H<br>817 LAWNDALE AVE<br>VICTORIA, BC V8S4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209244 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCSHANE, JIM<br>965 NEWHALL DR<br>KINGSTON, ON K7P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209245 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GUILLET, MADELEINE<br>1049 RUE DE VALCARTIER<br>MONTREAL, QC H2P1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209246 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BASTERFIELD, CATHERINE<br>1701 STEWART LINE<br>CAVAN, ON L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209247 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, DOUG ; RICHARDS, MARION<br>RR 2<br>TARA, ON N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209248 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4718 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWNSELL, PAUL 267 WOODLAND DR PETERBOROUGH, ON K9L1P2 CANADA | 01-01139 W.R. GRACE & CO. | z209249 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GEORGES 77 BRIAND VAUDREUIL DORION, QC J7V6K8 CANADA | 01-01139 W.R. GRACE & CO. | z209250 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BOTZANG, NICK ; BOTZANG, DOROTHY RR 1 LASALETTE, ON N0E1H0 CANADA | 01-01139 W.R. GRACE & CO. | z209251 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULAC, JACQUES 854 SAINT HENRI SAINT ARMAND, QC J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z209252 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, KATHRYN A 1445 CNTY RD 5 RR 1 FRANKFORD, ON K0K2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209253 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN E 2571 SPARKLE ST CUMBERLAND, ON K4C1A1 CANADA | 01-01139 W.R. GRACE & CO. | z209254 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIDYARD, DONALD 742 BALTIC DR PETERBOROUGH, ON K9L1L7 CANADA | 01-01139 W.R. GRACE & CO. | z209255 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, TROY 52 WOODSTOCK ST S BOX 1048 TAVISTOCK, ON N0B2R0 CANADA | 01-01139 W.R. GRACE & CO. | z209256 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KAUP, HENRY BOX 53 RIVIERE QUI BARRE ALTA, AB T0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209257 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOWALIK, ALLAN BOX 122 CHERHILL, AB T0E0J0 CANADA | 01-01139 W.R. GRACE & CO. | z209258 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAEVENS, STAN PO BOX 1071 RED LAKE, ON P0V2M0 CANADA | 01-01139 W.R. GRACE & CO. | z209259 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, GAIL 322 SUNSET BLVD TURNER VALLEY, AB T0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z209260 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCOEUR, ROBERT ; FRANCOEUR, CHARLENE<br>624 MILLER ST<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209261 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUEMKE-DOUGLAS, GILLIAN ; DOUGLAS, SCOTT<br>3324 COOK ST<br>VICTORIA, BC  V8X1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209262 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COLES, KEITH R; COLES, E JOYCE<br>596 YOUNG AVE<br>HALIFAX, NS  B3H2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209263 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEPTUCK, WENDY ; DEPTUCK, JAMES<br>154 2ND ST SW<br>MEDICINE HAT, AB  T1A4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209264 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC  V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209265 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC  V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209266 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ALBERT<br>5195 RTE 143 SUD<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209267 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHEELER, JOHN ; SHEELER, CAROLYN<br>121 HADDON AVE S<br>HAMILTON, ON  L8S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209268 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CREGAN, RICHARD W; CREGAN, MARILYN P<br>1657 VERNON ST<br>HALIFAX, NS  B3H3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209269 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, BARRY G<br>BOX 22<br>CHERRY GROVE, AB  T0A0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209270 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WIELEBA, MARK ; WIELEBA, JOANN<br>43 MARSH CREEK RD RR I<br>LITTLE BRITAIN, ON  K0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209271 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MINERS, JOHNNIE ; MINERS, LEANNE<br>SITE 20 BOX 38 203 KUUSISTO RD<br>THUNDER BAY, ON  P7B5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209272 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHROEDER, GORDON ; SCHROEDER, JOAN 31 MORTON BAY WINNIPEG, MB  R3R2C5 CANADA | 01-01139 W.R. GRACE & CO. | z209273 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DAVID M 5690 MAIN ST PO BOX 225 ORONO, ON  L0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209274 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOMBREBUENO, J RICARDO 4588 272ND ST ALDERGROVE, BC  V4W1N3 CANADA | 01-01139 W.R. GRACE & CO. | z209275 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, M YVES 18 CH MAPLE GROVE GATINEAU, QC  J9H2E2 CANADA | 01-01139 W.R. GRACE & CO. | z209276 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOTOFF, SALLY D 6794 3RD ST BOX 41 HONEYMOON BAY, BC  V0R1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209277 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATE, BARRIE ; BATE, BARBARA 209-1150 LYNN VALLEY RD NORTH VANCOUVER, BC  V7J1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z209278 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, LISE ; ARCHAMBAULT, BENOIT 233 ST ANDRE TERREBONNE, QC  J6W3C6 CANADA | 01-01139 W.R. GRACE & CO. | z209279 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATHEWS, J DAVID 3328 STEPHENSON PT RD NANAIMO, BC  V9T1K3 CANADA | 01-01139 W.R. GRACE & CO. | z209280 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AVRAMOVIC, GEORGE ; RONDE, DEBBIE D 795 FRANKLIN RD KAMLOOPS, BC  V2B6G7 CANADA | 01-01139 W.R. GRACE & CO. | z209281 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, SANDRA F 2178 GIBSON RD PORT ALBERNI, BC  V9Y1A7 CANADA | 01-01139 W.R. GRACE & CO. | z209282 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Nelson, Rosemary 516 WILLOW ST PARKSVILLE, BC  V9P1A4 CANADA | 01-01139 W.R. GRACE & CO. | z209283 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, DAVID E 1680 ABBEY RD OTTAWA, ON  K1O0H3 CANADA | 01-01139 W.R. GRACE & CO. | z209284 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATT, JANE<br>534 18TH AVE NW<br>CALGARY, AB T2M0T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209285 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, RYAN<br>65 GOLDEN GATE BAY<br>WINNIPEG, MB R3J2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209286 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUEHLER, JOSH<br>429 EDWARD ST<br>WEYBURN, SK S4H1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209287 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JOANNE<br>746 MCLEAN ST<br>QUESNEL, BC V2J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209288 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SIMON ; CAMPBELL, ELAINE<br>BOX 1207<br>STELLARTON, NS B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209289 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DANYLUK, ANASTASIA<br>133 WALLACE RD<br>GLACE BAY, NS B1A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209290 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, MICHEL<br>1325 ST FAUSTIN<br>ST FAUSTIN LAC CARRE, QC J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209291 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, LEONARD<br>21 8TH AVE<br>ROXBORO, QC H8Y2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209292 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, HEATHER<br>1117 PRINCESS AVE<br>VICTORIA, BC V8T1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209293 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENIS<br>2618 BOULOGNE<br>LONGUEUIL, QC J4L2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209294 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, SERGE<br>869 RUE HEMLOCK<br>SHAWINIGAN, QC G9N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209295 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, KEVIN<br>419 RIVER RD<br>SAULT STE MARIE, ON P6A5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209296 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRIESSEN, JOSEPH F<br>201 CNTY RD 6 S<br>PERKINSFIELD, ON  L0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209297 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRECH, ANTHONY<br>51 NELSON ST<br>SCARBOROUGH, ON  M1J2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209298 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAYNTON, MRS EVELYN<br>42 ELORA ST PO BOX 116<br>MILDMAY, ON  N0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209299 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRONEK, JANA<br>4216 248TH ST<br>ALDERGROVE, BC  V4W1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209300 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, MICHAEL<br>174 CHURCH ST PO 3412<br>STURGEON FALLS, ON  P2B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209301 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SAWATZKY, DARRELL<br>BOX 193<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209302 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LOSIER, DAVID ; LOSIER, DEBBIE<br>8 ALLINGHAM TER<br>GRAND BAY WESTFIELD, NB  E5K2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209303 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BECK, DON<br>5208 101ST AVE<br>EDMONTON, AB  T6A0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209304 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMEDEROVAC, MICHAEL C<br>106 CALDER RD<br>ST ANDREWS, MB  R1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209305 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, SHIRLEY L<br>916-4A ST S<br>CRANBROOK, BC  V1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209306 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU-GAUDREAU, JOCELYNE<br>86 RTE 116 OUEST<br>DURHAM SUD, QC  J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209307 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAWRYSH, MICHAEL ; HAWRYSH, EMILY<br>2195 GARVEN RD<br>EAST ST PAUL, MB  R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209308 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSON, DWAYNE E<br>BOX 86<br>SIMMIE, SK  S0N2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209309 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIARNY, JOHN H<br>BOX 182<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209310 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, HINRICH ; PETERS, NICOLE<br>1929 WOLFE RIDGE RR 1<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209311 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HEPPNER, BYRON ; HEPPNER, KRISTAL<br>367 MAPLEWOOD AVE<br>WINNIPEG, MB  R3L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209312 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HORBAY, CRAIG<br>425 4TH STREET E<br>WARMAN, SK  S0K0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209313 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SACKFIELD, RICHARD ; SACKFIELD, CLAIRE<br>272 RICHMOND ST<br>RICHMOND HILL, ON  L4C3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209314 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODCOCK, NORMAN ; WOODCOCK, SHARON<br>2301 EASTHILL<br>SASKATOON, SK  S7J3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209315 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, SARTO<br>1381 KENILWORTH<br>MONT ROYAL, QC  H3R2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209316 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WESLEY, JEFF ; WESLEY, MICHELLE<br>419 DORA DR<br>WALLACEBURG, ON  N8A2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209317 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, DENNIS<br>BOX 446<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209318 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARKES, DAVID A<br>9025 CHEMAINUS RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209319 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGONIGAL, PEGGY<br>RR 1<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209320 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNOX, GAYLE<br>BOX 179<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209321 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, WILLIAM T<br>498 CAMPBELL ST<br>WINNIPEG, MB  R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209322 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, CAMERON<br>8135 43RD AVE NW<br>CALGARY, AB  T3B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209323 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT G<br>210 WITNEY AVE N<br>SASKATOON, SK  S7L3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209324 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEMETCHEK, LISA<br>BOX 28 GRP 1 RR 1<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209325 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, STEVEN<br>10039 88TH AVE<br>EDMONTON, AB  T6E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209326 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARTZ, WILFRID<br>105 BIRCH DR<br>WEYBURN, SK  S4H0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209327 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAGE, ROBERT<br>BOX 357<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209328 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE<br>3418 43RD AVE<br>RED DEER, AB  T4N3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209329 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, VIVIAN M<br>47 CON 6 WEST<br>TEHKUMMAH, ON  P0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209330 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGEBOKOFF, ANDREW<br>BOX 1018<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209331 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DE BOER, D J ; FREUDENBERG, S M<br>59 HOWARD ST<br>KIMBERLEY, BC  V1A2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209332 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOKE, SHERON ; COOKE, WILLIAM<br>63 HAWTHORNE AVE<br>CARLETON PLACE, ON  K7C3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209333 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALVES, VICTOR ; ALVES, TRUDI<br>5175 MARINE DR<br>BURNABY, BC  V5J3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209334 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KASTELAN, ANTHONY ; KASTELAN, ELIZABETH<br>1121 25TH AVE S<br>CRESTON, BC  V0B1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209335 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STENHOUSE, JEANETTE ; STENHOUSE, MIKE<br>918 HILLSIDE ST BOX 853<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209336 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK<br>753 EDGAR AVE<br>COQUITLAM, BC  V3K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209337 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JEREMIAS, EDIT<br>11529-140 A ST<br>SURREY, BC  V3R3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209338 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOPKO, MERVIN<br>PO BOX 1957<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209339 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, DARLENE M<br>19 HIGHLAND ST<br>SYDNEY, NS  B1P4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209340 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, LUC<br>476 GHISLAIN ST<br>HAWKESBURY, ON  K6A2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209341 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Botari, Clara<br>30 RIDGEWOOD DR<br>WELLAND, ON  L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209342 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOTARI, CHRIS<br>30 RIDGEWOOD DR<br>WELLAND, ON  L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209343 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EMMONS, JOANNE<br>24557 SUTHERLAND RD RR 3<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209344 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAMEKA, MERLINE ; KAMEKA, HENRY<br>199 HARKNESS ST<br>SARNIA, ON  N7T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209345 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, MURRAY<br>196 HAROLD ST<br>SYDNEY, NS  B1P3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209346 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, YVONNE<br>93 WELLINGTON ST<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209347 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMMER, ERNIE<br>2460 MCARA ST<br>REGINA, SK  S4N2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209348 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOND, EVA<br>BOX 112 MINDEMOYA<br>MANITOULIN ISLAND, ON  P0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209349 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, CLAUDETTE<br>3284 CHEMIN DU GOLF<br>SOREL TRACY, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209350 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEHTO, GRANT<br>607 RED RIVER RD<br>THUNDER BAY, ON  P7B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209351 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SZABO, ROBERT ; SZABO, GAIL<br>3316 8TH AVE<br>CASTLEGAR, BC  V1N2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209352 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALIPEAU, ROCH<br>181 MARCHAND<br>GRANBY, QC  J2G7Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209353 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, TOD<br>44 W 43RD AVE<br>VANCOUVER, BC  V5Y2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209354 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRYSZLAK, WILLIAM<br>29 PLACE GABRIEL<br>CANDIAC, QC  J5R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209355 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TICHON, GEORGE<br>BOX 519<br>ANDREW, AB  T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209356 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAINUILLE, CLAUDE<br>100 10 RANG<br>STE SABINE, QC  J0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209357 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, SYLVAIN<br>104 RUE DES PLAINES<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209358 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SALVADOR, MS TERI<br>8 ROYAL OAK DR<br>ST CATHARINES, ON  L2N4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209359 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, ALAIN<br>344 RUE GILFORD<br>MONTREAL, QC  H2T1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209360 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, RAY ; COOPER, CLAIR<br>21283 8TH AVE<br>LANGLEY, BC  V2Z1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209361 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, DANIEL<br>2795 CHEMIN QUATRE BOURGEOIS<br>STE FOY, QC  G1V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209362 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMM, DOUGLAS H; LEMM, GAYLE B<br>367 ROSEMERE BLVD<br>ROSEMERE, QC  J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209363 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, ANGELE ; DUBE, JEAN-MARC<br>987 CHEMIN DE LA MONTAGNE<br>MONT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209364 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PERAYA, FAY<br>2304-1188 QUEBEC ST<br>VANCOUVER, BC  V6A4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209365 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SANSONIAK, GEORGE ; SANSONIAK, ALVINA<br>13915-135 A AVE<br>EDMONTON, AB  T5L4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209366 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ERIC ; ROCH, ELISABETH<br>36 RUE HAINS<br>QUEBEC, QC  G1B1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209367 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GORMLEY, BRIAN A<br>208 ESSEX ST<br>SARNIA, ON  N7T4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209368 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PASTERSHANK, GEORGE ; MELLIS, KAREN<br>RR 4 SITE 7 BOX 7<br>INNISFAIL, AB  T4G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209369 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI<br>974 OLD FRONT RD<br>KINGSTON, ON  K7M4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209370 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SIMONEAU, JEAN ; SIMONEAU, COLETTE<br>185 PARADIS<br>SOREL TRACY, QC  J3P3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209371 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Challenger, Connie<br>648 MAIN ST S<br>MOOSE JAW, SK  S6H5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209372 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GINETTE<br>556 TASCHEREAU EST<br>ROUYN NORANDA, QC  J9X3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209373 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SUMNER, KEVIN ; SUMNER, LAURA<br>45733 BERKELEY AVE<br>CHILLIWACK, BC  V2P3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209374 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, JOHANNE<br>675 RUE PRINCIPALE<br>ST JACQUES DE LEEDS, QC  G0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209375 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PREST, MIKE<br>2 FORDHAM PL<br>NORTH YORK, ON  M3B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209376 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, DANIEL N; HERMAN, DAVEEN M L<br>10322 JOHNSON WYND<br>NORTH DELTA, BC  V4C2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209377 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WIEBE, MICHAEL<br>193 BANNING ST<br>THUNDER BAY, ON  P7B3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209378 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, ANDREW ; MATTISON, CRISTINA<br>28 HOOD ST<br>GUELPH, ON  N1E5W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209379 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HARBECKE, LOTHAR<br>181 PHELAN ST<br>WOODSTOCK, ON  N4J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209380 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNIGHTS, BARBARA<br>2482 BOUG RD E<br>QUEENSVILLE, ON  L0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209381 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHERRINGTON, ALBERT<br>224 GLENCARRY AVE<br>HAMILTON, ON  L8K3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209382 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROSSIGNOL, GENEVIEVE<br>305 RUE SHERBROOKE<br>SAINTE THERESE, QC  J7E2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209383 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, FRANCOIS<br>11625 BOULDES FORGES RR 2<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209384 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, CLAIRE M<br>11530 BOUL DES FORGES RR 2<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209385 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BALENOVIC, CHARLES<br>3535 ASHCROFT CRES<br>MISSISSAUGA, ON  L5C2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209386 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ANNIE<br>12150 AV BOIS DE BOULOGNE<br>MONTREAL, QC  H3M2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209387 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TEAHEN, GERALD<br>BOX 704 224 ELIZABETH ST<br>ST MARYS, ON  N4X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209388 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POTTIE, BILL<br>606 UNION AVE E<br>WINNIPEG, MB  R2L1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209389 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TESFU, BIRRU T<br>107 MARBURY CRES<br>TORONTO, ON  M3A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209390 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, C B<br>7 WESTBROOK AVE<br>DARTMOUTH, NS  B3A1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209391 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CROKE, DONALD<br>40 CEDAR ST BOX 191<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209392 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, ROBERT<br>17 CHEMIN DES HUBEPINES<br>STE ANNE DES LACS, QC J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209393 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHRIS<br>BOX 581 30 ROBINSON ST<br>LITTLE CURRENT, ON P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209394 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MRS JOAN<br>28 ALDERBROOK DR<br>NEPEAN, ON K2H5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209395 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAHAFFY, OWEN C<br>444 MAYFAIR AVE<br>OTTAWA, ON K1Y0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209396 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JAMES ; MACKAY, JULIE<br>BOX 37<br>KINLEY, SK S0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209397 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WICKS, ROBERT D<br>407 10TH AVE<br>KEREMEOS, BC V0X1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209398 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, CHRIS ; HOLMES, SHERRIE<br>2259 ROBB AVE<br>COMOX, BC V9M1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209399 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SIEVERT, CAROL ; SIEVERT, MEL<br>109 HARPER RD SITE 12 C2<br>GALIANO ISLAND, BC V0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209400 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KITCHEN, DONALD<br>80 OCONNOR CRES<br>RICHMOND HILL, ON L4C7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209401 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAQQ, TENNYSON A; HAQQ, DONNA M<br>2831 44TH AVE W<br>VANCOUVER, BC V6N3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209402 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, BRYAN ; WISMAYER, NICOLETTE<br>4119 CONCESSION 9 RR 1<br>STAYNER, ON L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209403 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARSON, RODNEY ; GRENIER, MICHELLE<br>1126 GREENWOOD AVE<br>VICTORIA, BC V9A5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209404 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PINKSTON, RUTH<br>62 FERMAN DR<br>GUELPH, ON  N1H7M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209405 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, ANDRE<br>162 ST DENYS GARNEAU<br>STE CATHERINE DE LA J CARTIER, QC  G3N0T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209406 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARFANTAN, STEPHEN<br>BOX 2614<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209407 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SERINK, TERRY ; SERINK, WENDY<br>1 LOWE AVE<br>FORT SASKATCHEWAN, AB  T8L2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209408 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, ARNOLD ; MOFFATT, ELLA<br>5-2250 CHRISTOPHERSON RD<br>S SURREY, BC  V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209409 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ELEANOR<br>PO BOX 1239<br>FORT LANGLEY, BC  V1M2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209410 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FIRTH, STEPHEN ; FIRTH, SHELLEY<br>1049 GRAYSON CRES<br>MOOSE JAW, SK  S6H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209411 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOODREAU, PAUL ; BOODREAU, LINDA<br>434 RTE 1 BOX 112<br>COMEAUVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209412 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DORIS<br>1486 ELM ST<br>KELOWNA, BC  V1Y3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209413 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, ERIC ; SAVOIE, JOANNE<br>186 JOHN ST<br>ORILLIA, ON  L3V3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209414 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATTISTE, DON ; BATTISTE, VIRGINIA<br>206-174 N RAILWAY ST<br>OKATOKS, AB  T1S0E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209415 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COEN, FRANCOISE<br>104 DE LABERNINA<br>LAVAL, QC  H7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209416 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAGENAIS, DENIS ; LESTAGE, MANON<br>366 RUISSEAU DES NOYERS<br>ST JEAN SUR RICHELIEU, QC  J2Y1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209417 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLEE, GUYLAINE<br>3177 PROVOST<br>ST MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209418 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOURO, ON  K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209419 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON  L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209420 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, GILBERT<br>192 CHEMIN CROINOR<br>SENNETERRE, QC  J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209421 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GIANNETTO, ROBERT C<br>301 RITCHIE AVE<br>TRAIL, BC  V1R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209422 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SARAH ; LEWIS, BRIAN<br>2724 W 14TH AVE<br>VANCOUVER, BC  V6K2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209423 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGESE, MR DOMINIQUE<br>619 ANDERSON AVE<br>WINNIPEG, MB  R2W1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209424 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FEEDHAM, STEPHEN ; HOLMES, YVONNE<br>3400 17TH AVE<br>VERNON, BC  V1T1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209425 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, DANNY<br>1668 RUE TURMEL<br>ANCIENNE LORETTE, QC  G2E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209426 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ROGER<br>705 ST GERMAIN<br>PORTNEUF, QC  G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209427 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SUZANN<br>424 JOFFRE<br>LATUQUE, QC  G9X2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209428 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPSOE, CHRISTOPHER<br>BOX 2766<br>MERRITT, BC  V1T1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209429 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, ARTHUR L<br>6742 NOTRE DAME ST<br>ORLEANS, ON  K1C1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209430 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CATHERINE L<br>281 W 31ST ST<br>HAMILTON, ON  L9C5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209431 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STRACHAN, REVA<br>PO BOX 1225<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209432 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OBRADOVIC, JILL<br>9 KENSINGTON SQ<br>WALLACEBURG, ON  N8A4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209433 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MENEZES, JOSE A<br>PO BOX 873<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209434 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Haydaman, Kim<br>618 WASCANA ST<br>REGINA, SK  S4T4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209435 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, L ; DOUGLAS, G<br>RR 1<br>ENGLISHTOWN, NS  B0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209436 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUNSCH, WILLIAM<br>3660 ROXBOROUGH AVE<br>WINDSOR, ON  N9E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209437 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PADJEN, TOM<br>BOX 803<br>LAKE COWICHAN, BC  V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209438 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, THANE<br>PO BOX 38<br>COLDBROOK KINGS CO, NS  B4R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209439 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, MICHAEL ; KELLY, JANET<br>422 KING ST W<br>CHATHAM, ON  N7M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209440 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TONDEVOLD, RYAN ; TONDEVOLD, CORALIE<br>2120 FLEURY ST<br>REGINA, SK  S4N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209441 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ;<br>FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC  V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209442 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, CAROL<br>24 STONEHAVEN RD<br>HALIFAX, NS  B3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209443 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALEY, MAURICE<br>40 26TH ST E<br>PRINCE ALBERT, SK  S6V1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209444 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SUCHOPLAS, RONALD D<br>120 MARGARET AVE<br>DAUPHIN, MB  R7N2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209445 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, MARYSE ; BEAUVAIS, DENIS<br>7 DUBRUCE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209446 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEICHT, TROY<br>BOX 515<br>NALCOM, SK  S0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209447 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHUREK, CHRIS ; SCHUREK, SHANTA<br>5315 48TH AVE<br>WETASKIWIN, AB  T9A0N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209448 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DONNA K<br>308 PUTTER PL<br>NANAIMO, BC  V9T1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209449 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEGAGNE, CHRISTIAN<br>957 WOLLASTON ST<br>VICTORIA, BC  V9A5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209450 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BODENHAM, CINDY L<br>287 ROBIE ST<br>TRURO, NS  B2N1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209451 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHALMER, JACQUELINE L<br>5863 173RD ST<br>SURREY, BC  V3S4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209452 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY, WADE ; MURRAY, LAURA<br>710 KING ST<br>REGINA, SK  S4T4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209453 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALBEIT, ROBERT<br>8 PIONEER ST E BOX 178<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209454 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, ANNIE ; DUVAL, ERIC<br>11 ROCHELEAU<br>TROIS RIVIERES, QC  G8T4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209455 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209456 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, MARJORIE<br>284 TENTH AVE<br>HANOVER, ON  N4N2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209457 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TARDY, MICHEL ; BARABE, KARINE<br>6 3RD AVE<br>BOISBRIAND, QC  J7G1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209458 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, MYRTLE<br>BOX 1255<br>LLOYDMINSTER, SK  S9V1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209459 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WORTMAN, DAVID B; WORTMAN, VIRGINIA A<br>170 COTTONWOOD DR<br>DON MILLS, ON  M3C2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209460 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209461 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MARK ; CHAMBERS, SASA<br>4263 W 9TH AVE<br>VANCOUVER, BC  V6R2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209462 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, DON<br>73 BRODIN AVE<br>YORKTON, SK  S3N1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209463 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAULT, SCOTT D<br>1340 RANDALL AVE<br>OTTAWA, ON  K1H7R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209464 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4736 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STONGE, JEAN-CLAUDE<br>900 ST AMAND<br>ST HYACINTHE, QC  J2S3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209465 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KREIN, ALLEN<br>PO BOX 10<br>BURSTALL, SK  S0N0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209466 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LEO J<br>212 ST PETERS RD<br>SYDNEY, NS  B1P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209467 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, JEAN G<br>14080 BL BECANCOUR<br>BECANCOUR, QC  G9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209468 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LHEUREUX, LEANDRE<br>177 2ND AVE<br>LAC ETCHEMIN, QC  G0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209469 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON  L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209470 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEARS, HARRY ; MEARS, TRINA<br>BOX 43<br>MARENGO, SK  S0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209471 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, KATIA<br>258 ST ANDRE<br>TERREBONNE, QC  J6W3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209472 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TOOKER, JOHN ; TOOKER, FAYE<br>1071 POWERLOT RD<br>CLEMENTSVALE, NS  B0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209473 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, LISE<br>1255 CHEMIN LALIBERTE<br>RIVIERE ROUGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209474 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| QUINLAN, TIMOTHY E<br>PO BOX 242<br>CLARKS HARBOUR, NS  B0W1P0 | 01-01139<br>W.R. GRACE & CO. | z209475 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GELOWITZ, GERARD J; GELOWITZ, JOANNE M<br>PO BOX 1161<br>LUMSDEN, SK  S0G3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209476 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLIERES, ROGER 2643 LE BROME QUEBEC, QC G1V1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z209477 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AMYOT, RENE 35 DES SAUGES LES COTEAOX, QC J7X1A1 CANADA | 01-01139 W.R. GRACE & CO. | z209478 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROY, SUSAN BOX 1622 ATIKOKAN, ON P0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z209479 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ISAAK, CORNELIUS ; ISAAK, CHRISTINA 5 FLAMINGO CT GEORGETOWN, ON L7G1A1 CANADA | 01-01139 W.R. GRACE & CO. | z209480 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTSOFF, RUSSELL BOX 741 RAYMOND, AB T0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z209481 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAW, GARY ; LAW, SHARON 930 W 22ND AVE VANCOUVER, BC V5Z2A1 CANADA | 01-01139 W.R. GRACE & CO. | z209482 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HRUBY, MILAN 33174 TUNBRIDGE AV MISSION, BC V2V6X9 CANADA | 01-01139 W.R. GRACE & CO. | z209483 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TRIOL, VERN C PO BOX 751 ROSTHERN, SK S0K3R0 CANADA | 01-01139 W.R. GRACE & CO. | z209484 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEINKEY, RUDY BOX 16 LIEBENTHAL, SK S0N1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209485 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRENTON, DAVID ; BRENTON, JODY 6612 HARBOUR ST FITZROY HARBOUR, ON K0A1X0 CANADA | 01-01139 W.R. GRACE & CO. | z209486 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WALLS, SCOTT 929 21ST ST S LETHBRIDGE, AB T1J3L2 CANADA | 01-01139 W.R. GRACE & CO. | z209487 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLOIEN, KEVIN ; MCLEAN, ELIZABETH PO BOX 54 MELFORT, SK S0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209488 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4738 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIESSEN, KELVIN ; THIESSEN, LORIE BOX 3 PAMBRUN, SK S0N1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209489 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, YVES 33 PLACE GABRIEL CANDIAC, QC J5R3V2 CANADA | 01-01139 W.R. GRACE & CO. | z209490 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, REAL 3501 GAETAN LABERGE APT 915 MONTREAL, QC H4G0A2 CANADA | 01-01139 W.R. GRACE & CO. | z209491 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Lemire, Louis-Georges 360 CHEMIN DE LA BAIE NOIRE TASCHEREAU, QC J0Z3N0 CANADA | 01-01139 W.R. GRACE & CO. | z209492 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LACELLE, JOHANNE 8 ORCHARD ST HAWKESBURY, ON K6A2V5 CANADA | 01-01139 W.R. GRACE & CO. | z209493 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOREWOOD, ALAN 1561 MINAKE AVE OTTAWA, ON K2C0P1 CANADA | 01-01139 W.R. GRACE & CO. | z209494 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, SYLVIE ; BROUILLARD, NICOLAS 2919 RTE 112 SHEFFORD, QC J2M1C6 CANADA | 01-01139 W.R. GRACE & CO. | z209495 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, KEVIN PO BOX 130 29 ROULEAU ST WILCOX, SK S0G5E0 CANADA | 01-01139 W.R. GRACE & CO. | z209496 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, DIANE 218 BOUL LASSOMPTION REPENTIGNY, QC J6A1B5 CANADA | 01-01139 W.R. GRACE & CO. | z209497 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, DANIEL 51 RUE LABELLE ST JEAN SUR RICHELIEU, QC J3B5H3 CANADA | 01-01139 W.R. GRACE & CO. | z209498 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DENEUMOUSTIER, EUGENE M S 27 OREN BLVD BARRIE, ON L4N4T3 CANADA | 01-01139 W.R. GRACE & CO. | z209499 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JOCELYNE 10340 CUROTTE MONTREAL, QC H2C2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z209500 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POIRIER, MARIE-EVE 51 RUE CITY GRANBY, QC J2G4V8 CANADA | 01-01139 W.R. GRACE & CO. | z209501 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, CATHERINE 114 BURROUGHS LACHUTE, QC J8H4L1 CANADA | 01-01139 W.R. GRACE & CO. | z209502 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, MADELEINE 200-116 RUE APT 401 SHAWINIGAN SUD, QC G9P5K7 CANADA | 01-01139 W.R. GRACE & CO. | z209503 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NITSCHKE, PETER ; NITSCHKE, JOANNE 178 W FRONT ST BOX 27 STIRLING, ON K0K3E0 CANADA | 01-01139 W.R. GRACE & CO. | z209504 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FARAND, EVELYN 2 TERRASSE DES BRISES ST CLET, QC J0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209505 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEB ROY, AMITABHA ; DEB ROY, NARAYANI 41 CHILLERY AVE SCARBOROUGH, ON M1K4T2 CANADA | 01-01139 W.R. GRACE & CO. | z209506 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, B JEAN 1965 W 16TH AVE VANCOUVER, BC J6T2M5 CANADA | 01-01139 W.R. GRACE & CO. | z209507 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHILOFF, RHONDA ; CARRUTHERS, KYLE 3648 S ISLAND HWY CAMPBELL RIVER, BC V9W1E6 CANADA | 01-01139 W.R. GRACE & CO. | z209508 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD 36 MAIN ST BOX 287 KAGAWONG, ON P0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209509 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREEDYK, ANDREW 11 TRIPP CRES NEPEAN, ON K2J1C5 CANADA | 01-01139 W.R. GRACE & CO. | z209510 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOND, T E 55 HARDWICK CT ETOBICOKE, ON M9C4G5 CANADA | 01-01139 W.R. GRACE & CO. | z209511 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CLAUDE 1910 RUE LAJOIE TROIS RIVIERES, QC G8Z3G2 CANADA | 01-01139 W.R. GRACE & CO. | z209512 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPRE, PATRICK<br>43 12E AVE<br>ROXBORO, QC H8Y2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209513 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATLOCK, CAROL ; MATLOCK, LLOYD<br>5823 119TH AVE NW<br>EDMONTON, AB T5W1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209514 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KREZESKI, FABIAN<br>5-2480 W BROADWAY AVE<br>VANCOUVER, BC V6K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209515 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYCE, BRIAN<br>76 PLEASANT RD<br>GUELPH, ON N1E3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209516 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUTGEREIT, COLE<br>702 1ST ST SW<br>MEDICINE HAT, AB T1A3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209517 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DORKEN, MARCEL E<br>547 WELLER ST<br>PETERBOROUGH, ON K9H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209518 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, NICOLAS<br>14 DES QUATKE SAISONS<br>SAINT JEAN SUR RICHELIEU, QC J2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209519 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, ROBERT<br>9 EAGLE CRES<br>HAY RIVER, NT X0E0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209520 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT<br>246 BAYVIEW AVE PO BOX 806<br>LADYSMITH, BC V9G1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209521 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARREN ; KRAFT, PATTY<br>BOX 370<br>ASQUITH, SK S0K0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209522 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SZABO, CATHERINE B; SZABO, GEORGE J<br>98 PORTAGE AVE<br>TORONTO, ON M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209523 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, YANICK ; BALOG, CHARITY<br>825 SELKIRK AVE<br>VICTORIA, BC V9A2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209524 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRODIE, JACQUELENE ; BRODIE, JIM 12264 100A AVE SURREY, BC  V3V2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z209525 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE 895 SANDY POINT RD SHELBURNE, NS  B0T1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209526 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN 14149 BELMONT RD PO BOX 177 BELMONT, ON  N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z209527 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LUC ; LECLAIR, SYLVIE 1081 ROUTE CASSBURN LORIGNAL, ON  K0B1K0 CANADA | 01-01139 W.R. GRACE & CO. | z209528 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELLAND, JOHN P 736 LAURIER BLVD BROCKVILLE , N  6V 5Y1 CANADA | 01-01139 W.R. GRACE & CO. | z209529 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARANDUK, DARYL ; CHARANDUK, SHELLEY 2514 VINELAND RD MISSISSAUGA, ON  L5K2A2 CANADA | 01-01139 W.R. GRACE & CO. | z209530 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, COLIN ; GAMACHE, CANDI BOX 527 CREIGHTON, SK  S0P0A0 CANADA | 01-01139 W.R. GRACE & CO. | z209531 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Evans, Maxine 4942 INVERNESS ST VANCOUVER, BC  V5W3N6 | 01-01139 W.R. GRACE & CO. | z209532 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICHARD W; RIDGWAY, CHARLOTTE Y 4029 CAREY RD VICTORIA, BC  V8Z4E7 CANADA | 01-01139 W.R. GRACE & CO. | z209533 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL ; GAUVIN, FRANCE 1040 RANG ST PIERRE ST ZEPHIRIN DE COURVAL, QC  J0G1V0 CANADA | 01-01139 W.R. GRACE & CO. | z209534 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, FRED 1068 KOOZNETSOFF RD CASTLEGAR, BC  U1N4P3 CANADA | 01-01139 W.R. GRACE & CO. | z209535 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ELLINGHAM, GEOFFREY ; PATERSON, CHRISTINE 577 PRATT RD GIBSONS, BC  V0N1V4 CANADA | 01-01139 W.R. GRACE & CO. | z209536 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMS, ALAN S<br>115 LAKESHORE RD S RR # 3<br>MEAFORD, ON  N4L0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209537 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Keys, Todd<br>23 WINDSOR AVE<br>LONDON, ON  N6C1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209538 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| YORK, CHRISTOPHER A; WHITE, JENNIE L<br>734 WATER ST UNIT 1<br>PETERBOROUGH, ON  K9H3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209539 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, TERRY<br>BOX 452<br>BIRCH HILLS, SK  S0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209540 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, RON ; NORTON, JACKIE<br>71C MCKNIGHT LN RR 2<br>BLOOMFIELD, ON  K0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209541 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DORCENA, DOMINIQUE<br>8 MADRON CRES<br>TORONTO, ON  M3J1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209542 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JUSTIN D<br>78 FISHER ST<br>SYDNEY, NS  B1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209543 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, PAUL J<br>890 PRETE ST<br>SUDBURY, ON  P3E3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209544 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, YVETTE<br>790 RUE PRINCIPALE<br>ST BONIFACE, QC  G0X2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209545 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, CLAUDE<br>42 GARNIER<br>PORT CARTIER, QC  G5B1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209546 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTELL, JEFFREY ; MARSOLAIS, LINDA<br>5717 KINLOCH RD RR 2<br>CORNWALL, ON  K6H5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209547 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POWER, JOSEPH ; POWER, DENISE<br>1265 KELTIC DR<br>BALLS CREEK, NS  B2A4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209548 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, RAE<br>3 CAMBRIDGE AVE<br>SYDNEY MINES, NS  B1V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209549 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ARNE G<br>BOX 156<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209550 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, BOBBY ; HAMM, TYLER<br>3020 N MACKENZIE AVE<br>WILLIAMS LAKE, BC  V2G1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209551 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, SCOTT ; CHABOT, JULYE<br>810 AVENUE DU MOULIN<br>ST JOSEPH, QC  G0S2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209552 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, LESLIE ; HADDAD, ELAINE<br>1741 WHIFFEN SPIT RD<br>SOOKE, BC  V9Z0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209553 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOODY, JONATHAN C<br>1097 BELMONT ON THE ARM<br>HALIFAX, NS  B3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209554 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOBEN, LORRAINE<br>14 WALLACE ST PO BOX 125<br>MULGRAVE, NS  B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209555 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, BRADLEY<br>PO BOX 86<br>ROSALIND, AB  T0B3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209556 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULE, ROSANNE ; BEAULE, FIRMIN<br>1 RUE ARPIN OUEST<br>LAVERLOCHEZE, QC  J0Z2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209557 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Pond, Donald<br>550 ATLANTIC DR<br>RESERVE MINES, NS  B1E1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209558 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, J BETH<br>1188 ROSLYN RD<br>VICTORIA, BC  V8S4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209559 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TICHAUER, PAUL A<br>2944 21ST ST<br>JORDEN, ON  L0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209560 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASIER, JEAN<br>53 BOOK ST<br>WALLACEBURG, ON  N8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209561 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, LUCIEN<br>1075 RUE LANDRY<br>QUEBEC, QC  B1V3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209562 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CVEJIC, MR JOVAN<br>1288 HURONTARIO ST<br>MISSISSAUGA, ON  L5G3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209563 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, MARGIE<br>3108 W 31ST AVE<br>VANCOUVER, BC  V6C2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209564 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAZIAK, LEON<br>463 CHESTER AVE<br>MOUNT ROYAL, QC  H3R1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209565 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TAIT, EDWARD M<br>19 DUNDAS CRES<br>ST CATHARINES, ON  L2T1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209566 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| T LAING FAMILY INVESTMENTS INC<br>26 HILLCREST AVE PO BOX 1922<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209567 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Hynes, Paul<br>498 ROACHVILLE RD<br>ROACHVILLE, NB  E4G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209568 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DAVID B<br>182 ARTHUR ST<br>OSHAWA, ON  L1H1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209569 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NATER, BILL<br>RR 5<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209570 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, MRS MARGARET<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209571 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, RICK ; REIMER, KAREN<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209572 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REIMER, RICK ; REIMER, KAREN<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209573 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THEYER, KLAUS ; THEYER, JEANNINE P<br>164 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209574 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SYROTA, JOHN<br>900 LINDSAY ST<br>REGINA, SK  S4N3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209575 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, DAVID G<br>73 BERRYDALE AVE<br>WINNIPEG, MB  R2M1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209576 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOYLE, MICHELLE<br>7739 79TH AVE<br>EDMONTON, AB  T6C0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209577 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, DENNIS B<br>14 SHERMAN ST<br>LEAMINGTON, ON  N8H2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209578 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAI, FRANK<br>971 HAMILTON RD<br>LONDON, ON  N5W1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209579 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOSS, DON<br>1937 11TH ST SW<br>CALGARY, AB  T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209580 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DOMINIQUE ; TESTOR, ALAIN<br>8 RUE FREYTAG<br>LAC BROME, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209581 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUHAIME, LOUIS<br>262 CHEMIN DALESVILLE SUD<br>BROWNSBURG CHATHAM, QC  J8G1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209582 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, DENISE<br>1430 COTEAU SUD<br>ST PIERRE MONTMAGNY, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209583 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THEULE, DAVID<br>107 PROULX<br>ST EUSTACHE, QC  J7R2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209584 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REMPEL, GUSTAV<br>19110 87A AVE<br>SURREY, BC  V4N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209585 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCALPINE, JAMES E<br>348 FOURTH ST<br>MIDLAND, ON  L4R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209586 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Boutilier, Wilfred<br>39 RESERVE ST<br>GLACE BAY, NS  B1A4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209587 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN ; GRAHAM, NEIL<br>5487 CARSON ST<br>BURNABY, BC  V5J2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209588 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, MARK ; FLETCHER, JENNIFER<br>9181 HWY 14 RR 3<br>NEWPORT, NS  B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209589 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, BRAD ; WAINWRIGHT, SHARON<br>430 4TH ST SE<br>MEDICINE HAT, AB  T1A0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209590 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCFADYEN, BRIAN ; MCFADYEN, LISA<br>724 MACLEAY RD NE<br>CALGARY, AB  T2E6A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209591 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUGDALE, MS JANE<br>4 STEWART ST<br>PERTH, ON  K7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209592 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUSBY, KEVIN<br>438 EDISON AVE<br>PETERBOROUGH, ON  K9J4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209593 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COULSON, IAN M<br>2026 RETALLACK ST<br>REGINA, SK  S4T2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209594 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, R DOUGLAS<br>5 SPRINGBANK DR<br>ST CATHARINES, ON  L2S2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209595 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, SHERRY A<br>50 RR 2 YOUNG RD<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209596 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARJU, MAIJA-LIISA ; LAVIS, CHRISTOPHER<br>204 ST JOSEPH BLVD EST<br>MONTREAL, QC  H2T1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209597 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, THANE<br>PO BOX 38<br>COLDBROOK KINGS CO, NS  B4R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209598 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, BARBARA ; LANGE, GERALD<br>BOX 2094<br>ATIKOKEN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209599 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BANNER, STEVEN R<br>PO BOX 158 STN MAIN<br>SOOHE, BC  V9Z0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209600 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TRERANIER, PIERRETTE<br>108 VILLENEUVE<br>VAL DOR, QC  J9P3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209601 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CAROL ; ALLEN, SHAWNA<br>22 WALLACE AVE<br>YORKTON, SK  S3N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209602 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALIN, LARYSSA<br>165 HAMBLY AVE<br>KING CITY, ON  L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209603 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROADBENT, MARGARET ; BROADBENT, RICHARD<br>19 PALMER SQ<br>STRATFORD, ON  N5A6E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209604 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SANTAMARIA, ALLISTER<br>37 TOLEDO RD<br>ETOBICOKE, ON  M9C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209605 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB  R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209606 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET ; WOWK, RAYMOND<br>803 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209607 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIEL<br>42 PARC TISSEUR<br>LERY, QC  J6N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209608 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 4748 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORIN, COLETTE<br>131 ST JEAN BAPTISTE OUEST<br>MONTMAGNY, QC  G5V3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209609 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, CONRAD<br>24 DALENCON<br>GATINEAU, QC  J8T4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209610 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALARDY, CLAUDE<br>22 RUE MOUNTAIN<br>GRANBY, QC  J2G6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209611 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SALESSE, MARCELLIN<br>5810 CHEMIN SAINT ANDRE<br>JONQUIERE, QC  G7X7V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209612 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JULES ; GWODZ, DEBORA<br>87 4TH AVE S<br>ROXBORO, QC  H8Y2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209613 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, ALAIN<br>521 RTE DE LEGLISE NORD<br>STE HELENE DE KAMOURASKA, QC  G0L3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209614 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, BRUCE<br>69930 SHIPKA LINE RR 2<br>DASHWOOD, ON  N0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209615 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PSUTKA, KERRY ; PSUTKA, WANDA<br>643 NORTHDALE DR<br>WOODSTOCK, ON  N4S5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209616 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITS, SHELDON<br>308 2ND CONC N TALBOT RD<br>TILLSONBURG, ON  N4G4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209617 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DALTON, ROGER M<br>40 BALACLAVA N<br>AMHERSTBURG, ON  N9V2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209618 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHAEL A<br>2047 BASS LAKE RD<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209619 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOSSEY, T A<br>45 FINLAND ST PO BOX 390<br>COPPER CLIFF, ON  P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209620 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 4749 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIBIANE, DESLANDES 431 DEBUSSY GRANBY, QC J2G8S6 CANADA | 01-01139 W.R. GRACE & CO. | z209621 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, LORRAINE A 442 MAKI RD MURILLO, ON P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z209622 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, ROGER ; BOURGEOIS, JULIA 234 SHEDIAC RD MONCTON, NB E1A2S4 CANADA | 01-01139 W.R. GRACE & CO. | z209623 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, BLAIR ; GERBRANDT, ROXANNE 10220 CHURCHILL CRES EDMONTON, AB T5N3H8 CANADA | 01-01139 W.R. GRACE & CO. | z209624 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ZALISCHUK, DAN 74 RIVERSIDE CLOSE SE CALGARY, AB T2C3M7 CANADA | 01-01139 W.R. GRACE & CO. | z209625 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FREUD, ALAIN 89 MCNAUGHTEN HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z209626 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DION, SYLVAIN ; BEATTY, BRENDA 895 MADELEINE DE VERCHERES QUEBEC, QC G1S4K6 CANADA | 01-01139 W.R. GRACE & CO. | z209627 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MIKE 33 THOMAS JANES DR LONDON, ON N6C2G8 CANADA | 01-01139 W.R. GRACE & CO. | z209628 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSIKA, VICTORIA 19 RULE ST GARSON, ON P3L1A5 CANADA | 01-01139 W.R. GRACE & CO. | z209629 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, DENNIS ; WALKER, CAROLE 4484 9TH AVE PORT ALBERNI, BC V9Y4V6 CANADA | 01-01139 W.R. GRACE & CO. | z209630 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, MME FRANCINE 1144 COPPING JOLIETTE, QC J6E3X5 CANADA | 01-01139 W.R. GRACE & CO. | z209631 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MERLE ; EVANS, LINDA SITE 5 BOX 20 TROUT LAKE RD SAULT STE MARIE, ON P6A5K7 CANADA | 01-01139 W.R. GRACE & CO. | z209632 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4750 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMMON, JAMES<br>170 BARKER AVE<br>TORONTO, ON  M4C2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209633 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, NICOLE<br>12 DES BOULEAUX<br>HATLEY, QC  J0B4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209634 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALES, DARRIN<br>376 RAGLAN RD W<br>OSHAWA, ON  L1H7K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209635 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PREFONTAINE, IVON ; PREFONTAINE, KATHLEEN<br>15801 109TH AVE<br>EDMONTON, AB  T5P1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209636 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LABESSE, SOL-ETIENNE<br>7101 21ST AVE<br>MONTREAL, QC  H2A2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209637 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, STUART ; CRAIG, CONSTANCE<br>3754 KILLARNEY ST<br>PORT COQUITLAM, BC  V3B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209638 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAN, ANN ; MARR, GORDON<br>2541 E 4TH AVE<br>VANCOUVER, BC  5VM1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209639 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, DANIEL A<br>33 PHOULX<br>EDMUNDSTON, NB  E3V3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209640 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, LUCILLE<br>65 HEBERT<br>DANVILLE, QC  J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209641 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNAPP, JULIE<br>471 ELM ST<br>SUDBURY, ON  P3C1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209642 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, MR RONALD E<br>90 OAK KNOLL DR<br>HAMILTON, ON  L8S4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209643 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, CHARLES<br>94 CHEMIN DE LILE DE MAI<br>BOISBRIAND, QC  J7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209644 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLLERHEAD, G<br>84 QUEENSTON ST PO BOX 181<br>QUEENSTON, ON  L0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209645 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM A; MONCKTON, MADELYN M<br>20903 PORTERFIELD RD<br>CALEDON, ON  L7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209646 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUDD, ARDEN<br>38 CASABLANCA BLVD<br>GRIMSBY, ON  L3M3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209647 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RODWAY, MICHELE<br>954 CHURCH DR PO BOX 308<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209648 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHE, BARBARA<br>BOX 990 6 DOMINION ST<br>BRACEBRIDGE, ON  P1L1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209649 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMID, ALEX ; MCDERMID, VALENTINA<br>BOX 167<br>ST LAURENT, MB  R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209650 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ARNE B<br>2766 W 15TH AVE<br>VANCOUVER, BC  V6K2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209651 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, W R<br>406 GRAVELLE RD<br>SUDBURY, ON  P3E4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209652 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VIEAU, ARTHUR<br>3035 E 59TH AVE<br>VANCOUVER, BC  V5S2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209653 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVY, JULIEN ; BOUDRIAS, GENEVIEVE<br>2981 CH DE LA COTE STE CATHERINE<br>MONTREAL, QC  H3T1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209654 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, YVES<br>108 SEIGNEURIAGE<br>QUEBEC, QC  G1C4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209655 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MERRETT, SHELDON ; MERRETT, TINA<br>PO BOX 187 883 BELCHER ST<br>PORT WILLIAMS, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209656 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLER, LORNE ; FULLER, LYLIA<br>PO BOX 414<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209657 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCISAAC, HUGH J; MCISAAC, DEBORAH L<br>72 COMMUNITY CENTER LN<br>WINDSOR JCT, NS  B2T1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209658 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, BEVERLEY A<br>56 BETHUNE BLVD<br>SCARBOROUGH, ON  M1M3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209659 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JANEEN ; BROWN, DOUGLAS<br>PO BOX 375<br>PENSE, SK  S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209660 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, GAIL<br>22877 128TH AVE<br>MAPLE RIDGE, BC  V2X4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209661 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEILL, JOYCE<br>142 FRANKLIN DR<br>YORKTON, SK  S3N2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209662 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARRETT, FRED<br>BOX 1528<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209663 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, VIRGINIE<br>50 RUE MASSON<br>ST JEAN SUR RICHELIEU, QC  J2W1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209664 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRADLEY B<br>170 SHELDON AVE N<br>KITCHENER, ON  N2H3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209665 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL, DONNA G<br>10813 139TH ST<br>EDMONTON, AB  T5M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209666 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COLBURN-SWARTZ, LESLEY<br>RR 8-8-31<br>LETHBRIDGE, AB  T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209667 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NGUYEN, THI THANH<br>1855 ELGIN AVE W<br>WINNIPEG, MB  R2R0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209668 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSBORNE, DEREK<br>BOX 23<br>DORINTOSH, SK  S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209669 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUTRIAUX, JEROME ; DOUTRIAUX, CAROL<br>173 HUNTMAR DR<br>STITTSVILLE, ON  K2S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209670 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DANILEVICH, ANDREY<br>9 GALSWORTHY DR<br>MARKHAM, ON  L3P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209671 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNTON, JOHN D; BRUNTON, TESSA E<br>48 SLASH RD<br>NAPANEE, ON  K7R2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209672 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBBER, MURRAY E<br>15 KINCARDINE DR<br>DARTMOUTH, NS  B2X1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209673 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ORVIS, ELIZABETH J<br>STE 511 1590 HENDERSON HWY<br>WINNIPEG, MB  R2G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209674 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KILLORAN, MARK ; HOWARD-KILLORAN, CAROL<br>1760 HAIG DR<br>OTTAWA, ON  K1G2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209675 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PONTON, NATHALIE<br>8 193RD AVE<br>ST HIPPOLYTE, QC  J8A1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209676 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WARD, BRIAN G; LAMONT, MICHAEL J<br>952 WENTWORTH ST<br>ST WANAIMO, BC  V9R3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209677 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, JIM ; PRICE, RUTH<br>4507 46TH AVE<br>LEDUC, AB  T9E5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209678 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRIEST, WILLIAM R<br>364 CUNNINGHAM AVE<br>OTTAWA, ON  K1H6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209679 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| METHOT, GERARD<br>2730 HAIG<br>MONTREAL, QC  H1N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209680 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DISIEWICH, WALLY ; DISIEWICH, KAREN<br>RR 2 STN MPP<br>PRINCE ALBERT, SK  S6V5P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209681 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, GREG<br>49 NICHOLS AVE<br>KENTVILLE, NS  B4N2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209682 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIOU, MURIELLE ; CAMPBELL, DENIS<br>503 WICKHAM<br>SAINT LAMBERT, QC  J4R2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209683 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Milliere, Paul<br>254 WESTVIEW BLVD<br>TORONTO, ON  M4B3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209684 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CUTSHAW, CLINT P<br>PO BOX 383<br>CALMAR, AB  T0V0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209685 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RALFS, BRENDAN R<br>PO BOX 8144<br>VICTORIA, BC  V8W3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209686 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, RICHARD<br>232 DIANE<br>LONGUEUIL, QC  J4J2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209687 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, LINDA ; PULJIC, ZORAN<br>5 CHEMIN DES PINS<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209688 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KAREN<br>BOX 2801<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209689 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, DEVIN<br>100 EDGEWOOD DR<br>SYDNEY, NS  B1P2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209690 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, KEVIN L<br>1601 W FREDERICH ST<br>THUNDER BAY, ON  P7E3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209691 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, DAVID ; JACKSON, JEANETTE<br>20 BEECHWOOD TER<br>HALIFAX, NS  B3M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209692 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AYLIFFE, ALAN D 16 BROWNS RD RR 5 ORANGEVILLE, ON L9W2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z209693 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VANHERD, BARB 4832 DAVIS AVE TERRACE, BC V8G1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z209694 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CONLON, KENNETH 16 RIDEAU ST BOX 111 CONISTON, ON P0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209695 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN 43156 SMITH RD CHILLIWACK, BC V2R4N5 CANADA | 01-01139 W.R. GRACE & CO. | z209696 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN 43156 SMITH RD CHILLIWACK, BC V2R4N5 CANADA | 01-01139 W.R. GRACE & CO. | z209697 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, DOMINIQUE 11942 BOUL ST GERMAIN MONTREAL, QC H4J2A2 CANADA | 01-01139 W.R. GRACE & CO. | z209698 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MOZART 1003 7TH RUE LAPOCATIERE, QC G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209699 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEBNER, IAN A; STEBNER, SHARRON L 22 W 38TH AVE VANCOUVER, BC V5Y2N4 CANADA | 01-01139 W.R. GRACE & CO. | z209700 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, ANDY 8749 HWY 95A KIMBERLEY, BC V1A3M6 CANADA | 01-01139 W.R. GRACE & CO. | z209701 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREMNER, S 8 QUEEN CHARLOTTE ST RICHMOND, ON K0A2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209702 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN 180 AVE LARIVIERE ROUYN NORANDA, QC J9X6Z4 CANADA | 01-01139 W.R. GRACE & CO. | z209703 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SARAI, PARDEEP 1806 LONDON ST NEW WESTMINSTER, BC V3M3E3 CANADA | 01-01139 W.R. GRACE & CO. | z209704 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FYFE, WILLIAM G<br>142 NAPIER ST<br>SARNIA, ON  N7T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209705 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LATRAVERSE, LUCIE<br>194 RUE DE LA RIVE<br>STE ANNE DE SOREL, QC  J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209706 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, D C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209707 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MANLY, DR JEFFREY<br>65 FOREST PK CR<br>THORNHILL, ON  L3T2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209708 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, CHANTAL<br>52 RTE 393 NORD<br>SAINT VITAL DE CLERMONT, QC  G4A1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209709 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, FRANCOIS<br>1227 SAINTE ELISABETH ST<br>MONTREAL, QC  H2X3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209710 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CHERYL T; SMITH, ASHLEY T<br>47402 CABOT TRL RR 4<br>BADDECK, NS  B0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209711 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, PIERRE<br>801-368 NOTRE DAME<br>REPENTIGNY, QC  J6A8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209712 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRULJACIC, IVAN<br>442 CHURCHILL DR W<br>THUNDER BAY, ON  P7C1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209713 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALANDE, DANIEL<br>811 6TH AVE<br>LAVAL, QC  H7R4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209714 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ANGLEHART, GILLES ; LALONDE, CLAUDINE<br>11870 COTE DES BOUCHARD<br>MIRABEL, QC  J7N2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209715 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION RENE CYR<br>910 MARLATT<br>MONTREAL, QC  H4M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209716 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLENNAN, GARY<br>2454 HARVARD ST<br>HALIFAX, NS  B3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209717 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ROLAND<br>RR 1<br>INGONISH FERRY , NS  B0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209718 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TUTTLE, MARGARET J<br>120 ST ANDREWS ST<br>VICTORIA, BC  V8V2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209719 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PUGH, LORRAINE<br>2018 MCKINNON AVE S<br>SASKATOON, SK  S7J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209720 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNHAM, SCOTT ; DUNHAM, JULIE<br>1454 BROW MOUNTAIN RD RR 3<br>CENTREVILLE, NS  B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209721 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGMAN, KEN C<br>STE 40B 1738 ALBERNI ST<br>VANCOUVER, BC  V6G1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209722 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, RICHARD<br>BOX 472 244 WEST ST<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209723 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KIME, DONALD ; KIME, MARGARET<br>2384 HURON DR<br>COQUITLAM, BC  V3J6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209724 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, RONALD ; RANDALL, THERESA<br>585 E 61ST AVE<br>VANCOUVER, BC  V5X2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209725 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CULLEN, TIM ; CULLEN, WANDA<br>7410 LANTZVILLE RD<br>LANTZVILLE, BC  V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209726 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RJ TERRENCE<br>BOX 351<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209727 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLARIN, ELIZABETH<br>BOX 346<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209728 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, JOHN S<br>146 4TH AVE E<br>PRINCE RUPERT, BC  V8J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209729 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB  R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209730 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CSAKI, KATHERINE<br>108 SOMMERSET<br>DOLLARD DES ORMEAUX, QC  H9G2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209731 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, RYAN<br>217 HURONIA RD<br>BARRIE, ON  L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209732 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LETKEMAN, JOHN<br>592 YOUNG ST<br>WINNIPEG, MB  R3B2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209733 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BRUZGA, IRENE<br>1423 KLONDIKE AVE SW<br>CALGARY, AB  T2V2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209734 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BRUZGA, VICTOR<br>1423 KLONDIKE AVE SW<br>CALGARY, AB  T2V2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209735 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, G C<br>3-2250 CHRISTOPHERSON RD<br>S SURREY, BC  V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209736 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BORTOLUSSI, DAVID G<br>47933 HANSOM RD<br>CHILLIWACK, BC  V2R4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209737 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LOUIE, JIM H; LOWRY, JUDY E<br>395283 CONCESSION 2 RR 1<br>WILLIAMSFORD, ON  N0H2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209738 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MARSDEN, SHEILA<br>PO BOX 110 19 YOUNG STREET<br>ST JACOBS , N   0B 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209739 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL, SUSAN L<br>3501 17TH ST<br>VERNON, BC  V1T3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209740 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, LARRY K<br>2971 MEYER RD<br>PRINCE GEORGE, BC  V2K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209741 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, RICHARD D<br>48 CHECKENDON DR<br>ETOBICOKE, ON  M9W2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209742 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, LORRAINE ; SCHMITT, BENOIT<br>144 PRINCIPALE EST<br>ST AUBERT, QC  G0R2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209743 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| RBC<br>175 GORDON AVE<br>WINNIPEG, MB  R2L0L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209744 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TAMBEAU, MARIO<br>602 CEDAR ST S<br>TIMMINS, ON  P4N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209745 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, GERARD<br>471 WILLIAM ST<br>MIDLAND, ON  L4R2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209746 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| OLAFSON, LLOYD<br>119 SHIPLEY ST<br>THUNDER BAY, ON  P7A3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209747 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLESWORTH, MARK ; CHARLESWORTH, DEBORA<br>BOX 102<br>WELLING, AB  T0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209748 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HEGELHEIMER, LIN<br>9 ELIZABETH ST<br>ST THOMAS, ON  N5R2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209749 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOHN P; LALENTI, SHELLI<br>425794 SUBSTATION RD RR 2<br>BURGESSVILLE, ON  N0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209750 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, GRAHAM ; KENNEDY, LANA<br>4221-53 ST<br>RED DEER, AB  T4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209751 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KAUK, NORMA ; KAUK, PERRY<br>RR 1 SITE 5 BOX 30<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209752 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIBAULT, DENIS ; BIBAULT, GERALDINE<br>BOX 125 45 TACHE S<br>NOTRE DAME DE LOURDES, MB R0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209753 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| WARD, BRUCE A<br>3067 CH STE THERESE<br>CARIGNAN, QC J3L2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209754 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, JEAN-DENIS<br>278 RUE DE JUMONVILLE<br>BOUCHERVILLE, QC J4B1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209755 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>728 1ST ST<br>NEW WESTMINSTER, BC V3L2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209756 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DI PIETRANTONIO, LUIGI ; GOUPIL, MARLAINE<br>2225 CAPITAINE BERNIER<br>MONTREAL, QC H3M1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209757 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARDAL, BRADLEY K<br>261 20TH ST E<br>PRINCE ALBERT, SK S6V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209758 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, JOHN ; DYCK, MARY<br>835 RIVERWOOD AVE<br>WINNIPEG, MB R3T1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209759 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PALIMAKA, JOHN<br>1842 CLOVERLAWN CRES<br>OTTAWA, ON K1J6V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209760 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| Henry, Kerri<br>202 ROSEMERE AVE<br>OTTAWA, ON K1S1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209761 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARBER, DONALD G<br>63 ROSELAND DR<br>CARRYING PLACE, ON K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209762 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| SJOGREN, ANDREW<br>SITE 8 BOX 32 RR 1<br>SHELLBROOK, SK S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209763 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DURLEY, DOUGLAS ; DURLEY, SYONA<br>94 PINEHURST DR<br>WELLAND, ON L3C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209764 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TYRRELL, JOHN<br>43 26TH ST<br>TORONTO, ON  M8V3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209765 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| SHEARS, D ; SHEARS, L<br>1552A HAMILTON RD RR 5<br>TRENTON, ON  K8V5P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209766 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G<br>4668 OLDE BASE LINE RD<br>CALEDON, ON  L7C0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209767 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KREPPNER, MARLENE J; KREPPNER, JOSEF A<br>5 LOVES RD<br>KESWICK, ON  L4P1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209768 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| Pelaggi, Michael<br>74 ROBERT ST<br>TORONTO, ON  M9N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209769 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MANULIFE BANK<br>169 FISHER RD<br>THUNDER BAY, ON  P7G2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209770 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORD, CLAYTON R<br>171 WILLIS CRES<br>KINCARDINE, ON  N2Z2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209771 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MR ; MILLER, MRS<br>138 MAPLE ST S APT B<br>TIMMINS, ON  P4N1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209772 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZEMBAL, ALBERT<br>1491 WOODEDEN DR<br>MISSISSAUGA, ON  L5H2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209773 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORD-KING, THOMAS ; FORD-KING, SUSAN<br>3412 CLARA DR<br>MISSISSAUGA, ON  L4T2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209774 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| COOK, MR LAURIE<br>35 BEECH AVE<br>BOWMANVILLE, ON  L1C3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209775 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOFF, GEORGE A<br>19075 CNTY RD 2 RR 1<br>CORNWALL, ON  K6H5R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209776 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANHOOFT, ADRIAN ; VANHOOFT, CORNELIA 3373 LONDONLINE RR 1 WYOMING, ON N0N1T0 CANADA | 01-01139 W.R. GRACE & CO. | z209777 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ERIC D 63 ELLIOT AVE OTTAWA, ON K1S0M3 CANADA | 01-01139 W.R. GRACE & CO. | z209778 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MINA, MARIA DULCE M 162 E 26TH ST HAMILTON, ON L8V3C6 CANADA | 01-01139 W.R. GRACE & CO. | z209779 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZOLLER, LEONARD R; ZOLLER, LOUISE M 47 GLEN MORRIS RD E RR 1 BRANCHTON, ON N0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209780 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, GHYSLAINE 118 DE LA POINTE LAUZON DESCHAMBAULT, QC G0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209781 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, YVON 209 BOUL LASSOMPTION REPENTIGNY, QC J6A1B4 CANADA | 01-01139 W.R. GRACE & CO. | z209782 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MADILL, E GRANT ; MADILL-BULPITT, PATRICIA M 2 GOLF AVE WASAGA BEACH, ON L9Z1K2 CANADA | 01-01139 W.R. GRACE & CO. | z209783 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MICHALUK, JAMES BOX 23 GILBERT PLAINS, MB R0L0X0 CANADA | 01-01139 W.R. GRACE & CO. | z209784 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PALMIERI, ROBERT ; PALMIERI, EILEEN BOX 343 GOLDEN, BC V0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z209785 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HELLYER, ROLLAND C 751 STEWART BLVD BROCKVILLE, ON K6V5T4 CANADA | 01-01139 W.R. GRACE & CO. | z209786 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA 436 BEATRICE ST LONDON, ON N5W5A7 CANADA | 01-01139 W.R. GRACE & CO. | z209787 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, MICHAEL 7 E LYNN ST ST CATHARINES, ON L2N3L7 CANADA | 01-01139 W.R. GRACE & CO. | z209788 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENNARD, SARA J<br>183 LOWER HORNING RD<br>HAMILTON, ON  L8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209789 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| STOYANOVICH, TODD A<br>1153 HOMEDALE BLVD<br>WINDSOR, ON  N8S2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209790 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, SAMUEL G<br>9684 TWENTY RD W<br>MOUNT HOPE, ON  L0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209791 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON  P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209792 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FINCARYK, METRO J<br>428 MOODY AVE<br>SELKIRK, MB  R1A0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209793 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, LESLIE W; PAYNE, LARAINE M<br>711 2ND ST E<br>BROOKS, AB  T1R0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209794 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KULCHER, WILLIAM A<br>37 PRINCESS ST<br>ST STEPHEN, NB  E3L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209795 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| Woods, Gordon<br>1461 SHERLOCK AVE<br>BURNABY, BC  V5A2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209796 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMONE<br>580 19E RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209797 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PAVAN, DENNIS ; PAVAN, PAULINE<br>642 ROBINSON DR<br>SUDBURY, ON  P3E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209798 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, RONALD ; KOWALSKI, URSULA<br>9087 QUAKER RD<br>ST THOMAS, ON  N5P3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209799 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, SHELAGH ; BRAIDEN, MICHAEL<br>2030 DUNCAN RD<br>OAKVILLE, ON  L6J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209800 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARSCADDEN, WINSTON ; CARSCADDEN, MARGARET<br>74 PRINCE GEORGE DR<br>ELOBICOKE, ON  M9A1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209801 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ANNABLE, NORMA E<br>3676 WESTDEL BOURNE RD<br>LONDON, ON  N6P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209802 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, NORMAN E; ST DENIS, ANNA M<br>514 THORNCREST<br>DORVAL, QC  H9P2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209803 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, LUC ; GUERETTE, LOUISE<br>36 TERRASSE ST DAVID<br>ST GABRIEL DE BRANDON, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209804 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, SHARON<br>45983 REECE AVE<br>CHILLIWACK, BC  V2P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209805 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KOSTIUK, J M<br>11282 LOUGHREN DR<br>SURREY, BC  V3R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209806 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, GERALD<br>31 GODIN<br>VICTORIAVILLE, QC  G6P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209807 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TARYN<br>4511 BOUNDARY RD<br>RICHMOND, BC  V6V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209808 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN DYCK<br>PO BOX 76<br>DEWDNEY, BC  V0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209809 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| OGILVIE, MR J ; OGILVIE, MRS J<br>104 4TH ST SW<br>PORTAGE LA PRAIRIE, MB  R1N2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209810 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARGARET ; BUCHANAN, GARY<br>33 AVONHURST RD<br>TORONTO, ON  M9A2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209811 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| REESE, WENDY<br>260 VENEER RD<br>QUESNEL, BC  V2J5N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209812 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARCIA, NATACHA<br>5170 AVE MARIETTE<br>MONTREAL, QC H4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209813 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DENNHARDT, WM<br>1001 RIVERDALE RD<br>THUNDER BAY, ON P7J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209814 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, DWIGHT<br>210 CLARENCE AVE N<br>SASKATOON, SK S7N1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209815 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSES DEJARDINS DES SOMMETS DE LA BEAUCE ; ST<br>VICTOR DE BEAUCE<br>190 SAINTE CATHERINE RANG<br>BEAUCEVILLE, QC G5X2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209816 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, VALERIE L<br>1024 GOSPER CRES<br>VICTORIA, BC V9A4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209817 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ORR, WILLIAM G<br>35068 EWERT AVE<br>MISSION, BC V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209818 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, MARK<br>2564 HOWE RD<br>CHEMAINUS, BC V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209819 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ATHERTON, ALVIN<br>720 ARTHUR ST<br>NEWMARKET, ON L3Y1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209820 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LOW, VICTORIA ; BROWN, GREGORY<br>617 PINE ST<br>VICTORIA, BC V9A2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209821 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, STEPHANE<br>1318 ST GREGOIRE<br>MONTREAL, QC H2J4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209822 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GODLEY, TANYA<br>12 SARNIA AVE<br>DARTMOUTH, NS B2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209823 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, TERRY G<br>6751 6TH ST<br>BURNABY, BC V5E3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209824 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, BONNA M<br>APT 310 33636 MARSHALL RD<br>ABBOTSFORD, BC  V2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209825 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GUSIKOSKI, GLENN<br>2334 CUMBERLAND AVE S<br>SASKATOON, SK  S7J1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209826 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, MARK ; FARRELL, TERRY<br>102 HERCHMER CR<br>KINGSTON, ON  K7M2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209827 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DIANE<br>988 CH DE LECOLE<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209828 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MULVAY, RUSS<br>1278 GARNET ST<br>REGINA, SK  S4T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209829 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, ERIC ; LACOURSIERE, FRANCE<br>410 COTE ST NICHOLAS<br>ST COLOMBAN, QC  J5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209830 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WILLIS, ELLIOTT H<br>510 ALDORANN AVE<br>NANAIMO, BC  V9S5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209831 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SEVER, GUY J<br>506 STALKER BAY<br>WINNIPEG, MB  R2G0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209832 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KERR, GRAHAM ; KERR, AMANDA<br>22 12TH ST SE PO BOX 962<br>CHESLEY, ON  N0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209833 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KWAN, STEPHEN ; KWAN, STEPHANIE<br>1309 ROY RD<br>VICTORIA, BC  V8Z2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209834 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HOUSWORTH, BRYAN ; HOUSWORTH, ANNE<br>BOX 585<br>GRANDE PRAIRIE, AB  T8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209835 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| REDLYON, MISS J<br>705 AVE S NORTH<br>SASKATOON, SK  S7L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209836 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUINDON, NICOLE<br>225 RUE LAMOUEUX<br>STE JULIE, QC  J3E1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209837 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL<br>1041 RTE 133<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209838 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CHAYER, MME CATHERINE ; RONDEAU, M JIMMY<br>6121 BOUL LASALLE<br>MONTREAL, QC  H4H1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209839 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, CAROL<br>28 DAKIN DR<br>HALIFAX, NS  B3M2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209840 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, STEPHANE<br>128 AVE DE BRIXTON<br>ST LAMBERT, QC  J4P3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209841 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA<br>RR 1<br>PRIDDIS, AB  T0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209842 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA<br>RR 1<br>PRIDDIS, AB  T0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209843 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| THE ELGIN MILITARY MUSEUM INC<br>30 TALBOT ST<br>ST THOMAS, ON  N5P1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209844 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PRONK, MIKE<br>1553 MCRAE AVE<br>VICTORIA, BC  V8P1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209845 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, GUY<br>1192 GRANDE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209846 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PETHERBRIDGE, BETTY<br>BOX 115<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209847 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| EHRENFELD, IVONNE<br>186 50TH AVE<br>PTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209848 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTOLO, ROBERTA L<br>31 SHERWOOD PL<br>WINNIPEG, MB  R2M0M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209849 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, HUBERT ; THERIAULT, AMELIE<br>314 BATE CR<br>SASKATOON, SK  S7H3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209850 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, MRS KATHLEEN<br>293 RUE GOLFRIDGE<br>ROSEMERE, QC  J7A2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209851 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNET, EVA<br>243 SEACLIFF DR W<br>LEAMINGTON, ON  N8H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209852 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNET, BEN<br>243 SEACLIFF DR W<br>LEAMINGTON, ON  N8H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209853 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MANON<br>87 22E AVE<br>PINCOURT, QC  J7V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209854 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, DAISY I<br>3803 ELBOW DR SW<br>CALGARY, AB  T2S2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209855 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| Flaman, Tom<br>NE 15-17-17 W2ND<br>WHITE CITY, SK  S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209856 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BLAIR<br>4754 ELIZABETH ST<br>PORT ALBERNI, BC  V9Y6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209857 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SECHERT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209858 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TODD, JANET ; TODD, DOUG<br>18 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209859 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, PETER J; DAWSON, MARY E<br>97 REID AVE<br>OTTAWA, ON  K1Y1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209860 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUTTER, WALTER<br>1404 BEATTY ST<br>VICTORIA, BC  V9A5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209861 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SUTTER, MARLIES<br>1404 BEATTY ST<br>VICTORIA, BC  V9A5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209862 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SVENDSEN, SVEN ; SVENDSEN, CINDY<br>151 POWER HOUSE RD<br>COURTENAY, BC  V9N9L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209863 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, TIMOTHY ; BROUWER, CRYSTAL<br>413 KENNEDY ST<br>NANAIMO, BC  V9R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209864 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARBORD, HEATHER A<br>3918 MANITOBA AVE<br>POWELL RIVER, BC  V8A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209865 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PROKOP, JASON<br>4513 49TH AVE<br>LLOYDMINSTER, SK  S9V0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209866 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SLETTEN, KRISTY<br>BOX 115<br>HAZLET, SK  S0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209867 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILOTTE, RICHARD<br>445 DENONVILLE<br>ST HYACINTHE, QC  J2S6Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209868 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, DENISE<br>6 1ER RANG FR DE MILTON<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209869 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ROY, RENE<br>4 RUE ANTOINETTE<br>VICTORIAVILLE, QC  G6P1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209870 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LISE C<br>604 RUE GABY FABREVILLE<br>LAVAL, QC  H7P2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209871 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLTMAN, MARY<br>1424 17TH AVE S<br>LETHBRIDGE, AB  T1K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209872 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENT, MARC<br>216 3RD AVE SW<br>DAUPHIN, MB  R7N1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209873 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEMMOND, JILLIAN<br>272 CRESTVIEW BLVD<br>KESWICK, ON  L4P3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209874 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TRESSLER, PATRICK H<br>9501 S PILISBURY ST<br>MAPLE RIDGE, BC  V2W1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209875 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, BARRY J; FRIESEN, TRACEY L<br>944 E 13TH AVE<br>VANCOUVER, BC  V5T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209876 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, IRENE ; STEAD, GARY<br>1231 SUNNINGDALE RD E<br>LONDON, ON  N5X4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209877 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| AMOS, CLIVE E<br>1850 PROSSER RD<br>SAANICHTON, BC  V8M1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209878 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PYS, ANDREW J<br>51 MAIN ST N<br>PRINCETON, ON  N0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209879 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HEATHER E<br>687 OMINECA PL<br>PT CODUITLAM, BC  V3B7N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209880 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAW, PATRICIA E<br>165 PERTH AVE<br>WINNIPEG, MB  R2V0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209881 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, GRANT ; ANDREWS, MARIETTA<br>BOX 253<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209882 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STANKO, THERESA<br>930 OAK ST<br>DUNCAN, BC  V9L2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209883 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| Buziak, Rena<br>1861 92ND ST<br>NORTH BATTLEFORD, SK  S9A0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209884 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PANDOS, VANESSA<br>1244 CNTY RD 2 RR 1<br>MILLIER, ON  K0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209885 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARTIAL<br>409 MONTROSE<br>BEACONSFIELD, QC  H9W1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209886 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, NINETTE<br>651 6TH RUE<br>GRAND MERE, QC  G9T4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209887 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PLUHATOR, MARY<br>220-815 HERITAGE GREEN<br>SASKATOON, SK  S7H5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209888 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MARIE-PIER ; SAUVE, DONALD<br>850 JB RIENDEAU<br>BOUCHERVILLE, QC  J4B3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209889 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLE, JAMES A<br>345 SHEPHERD ST<br>SARNIA, ON  N7T3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209890 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGE, GEORGE ; ST GEORGE, PAMELA<br>2212 HULDA ST<br>SUDBURY, ON  P3E5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209891 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, JEAN-MARC ; LABONTE, ISABELLE<br>1794 BOISUERT<br>LAVAL, QC  H7M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209892 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAPERRIERE, MONIQUE ; GERVAIS, RONALD<br>1056 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209893 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, LISE<br>52-22E AVE<br>PINCOURT, QC  J7V4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209894 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBRESCU, LLOYD G<br>1134 7TH AVE NW<br>MOOSE JAW, SK  S6H4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209895 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, RON<br>101-6 LANSING SQ<br>TORONTO, ON  M2J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209896 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, JEFF<br>349 4TH AVE W BOX 2454<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209897 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HEATON, KAY ; DELISLE, MARC<br>278 BRIGHTON DR<br>BEACONSFIELD, QC H9W2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209898 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TEGART, JOHANNE M<br>PO BOX 364<br>BATTLEFORD, SK S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209899 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, EUGENE<br>820 RONALDS AVE<br>BATHURST, NB E2A5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209900 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JOSEPH<br>8 BELCOURT PL<br>DOLLARD DES ORMEAUX, QC H9A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209901 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBOSCH, AGNES<br>RR 2<br>STE ROSE DU LAC, MB R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209902 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CROUCH, DANIEL J<br>4919 WALDEN ST<br>VANCOUVER, BC V5W2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209903 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>BOX 1974<br>HANNA, AB T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209904 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WILCZUR, ANNABELLE<br>2706 TRIUMPH ST<br>VANCOUVER, BC V5K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209905 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROBERT<br>93 CARMEN RR 5<br>SAINT SAUVEUR, QC J0R1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209906 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CLUBB, LISA ; NUDDS, CHRIS<br>228 WESTVIEW BLVD<br>TORONTO, ON M4B3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209907 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FIELDS, TERRY<br>7 ORKNEY DR<br>DARTMOUTH, NS B2X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209908 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIERCE, DOUG ; PIERCE, RAELENE<br>141 2ND AVE SE<br>MEDICINE HAT, AB  T1A2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209909 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| Hunt, Deborah<br>29 CRAIG ST<br>OTTAWA, ON  K1S4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209910 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WARZOCHA, JOLANTA<br>236 WESTMOUNT DR S<br>ORILLIA, ON  L3V6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209911 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, SERGE<br>840 10TH RUE<br>ST JEROME, QC  J7Z3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209912 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DUNLOP, ROBERT L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209913 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SYNDICAT CASOT RENE-LEVESQUE<br>2-460 RENE-LEVESQUE OUEST<br>QUEBEC, QC  G1S1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209914 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, YVES<br>223 CHEMIN DE LA RIVIERE DU NORD<br>ST COLOMBAN, QC  J5K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209915 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KOZORIS, NADIA<br>326 WINTERTON AVE<br>WINNIPEG, MB  R2K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209916 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COUBROUGH, DEREK<br>226 WATER ST<br>WEYBORN, SK  S4H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209917 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, RANDY ; FRIESEN, JAMIE<br>PO BOX 841<br>BIG RIVER, SK  S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209918 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BJERLAND, LAURIE<br>PO BOX 459<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209919 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BJERLAND, LARRY<br>PO BOX 459<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209920 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, LESLEY J<br>11926 38 ST<br>EDMONTON, AB  T5W2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209921 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, NEILL ; WIDEN, LORENE<br>BOX 2366<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209922 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, ANDRE<br>30 CHEMIN DU LAC DE LACHIGAN<br>SAINT HIPPOLYTE, QC  J8A2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209923 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, GUY-YVES ; ALLARD, RENEE-CLAIRE<br>145 OLIVER<br>COWANSVILLE, QC  J2K1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209924 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FILFE, SONIA<br>862 COTEAU DES HETIES<br>ST ANDRE DARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209925 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KING, SUZANNE<br>72 SETTLEMENT PARK AVE<br>MARKHAM, ON  L6B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209926 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DOJLIDO, WILLIAM ; DOJLIDO, JULIE<br>334 HWY NO 19 S RR 6<br>TILLSONBURG, ON  N4G4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209927 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RADTKE, ERNEST ; RADTKE, DONNA<br>12 SUN RISE DR<br>SYDNEY RIVER, NS  B1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209928 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209929 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| D A L ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209930 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VALLEY RACQUETS CENTRE INC<br>2814 GLADWIN RD<br>ABBOTSFORD, BC  V2T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209931 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209932 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**
**888.909.0100**  *Page 4775 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGRANE, DECLAN ; MAGRANE, MARIAN 85 DUNEDIN DR TORONTO, ON  M8X2K8 CANADA | 01-01139 W.R. GRACE & CO. | z209933 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| METCALFE, W R ; METCALFE, JOY 181 STEVENS DR WEST VANCOUVER, BC  V7S1C3 CANADA | 01-01139 W.R. GRACE & CO. | z209934 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, DAVID PO BOX 548 LUNENBURG, NS  B0J2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209935 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LATHAM, GRETA ; LATHAM, SHELDON 555 MCADAM AVE WINNIPEG, MB  R2V0B1 CANADA | 01-01139 W.R. GRACE & CO. | z209936 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY 4588 SPARWOOD RD COWICHAN BAY, BC  V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z209937 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY 4588 SPARWOOD RD COWICHAN BAY, BC  V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z209938 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, LINDSAY V H 40 JULIAN AVE OTTAWA, ON  K1Y0S5 CANADA | 01-01139 W.R. GRACE & CO. | z209939 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MERCURI, NUCCIO ; PRIMERANO, SONIA 860 49TH AVE LACHINE, QC  H8T2T2 CANADA | 01-01139 W.R. GRACE & CO. | z209940 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DERY, PIERRE 155 PLEIN AIR GATINEAU, QC  J8Z2T3 CANADA | 01-01139 W.R. GRACE & CO. | z209941 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FOX, CAROL 56 QUEBEC ST KINGSTON, ON  K7K1T7 CANADA | 01-01139 W.R. GRACE & CO. | z209942 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, ROBERT 1250 BEAULIEU VILLE ST LAURENT, QC  H4L3H1 CANADA | 01-01139 W.R. GRACE & CO. | z209943 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, CLAUDE 298 JEAN DESY BOUCHERVILLE, QC  J4B2B2 CANADA | 01-01139 W.R. GRACE & CO. | z209944 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEOLIS, CATHERINE ; BLEDNICK, PATRICK<br>7 LOYALIST AVE<br>AMHERSTVIEL, ON  K7N1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209945 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PENNO, OSWALD<br>3060 SANDMERE<br>ST LAZARE, QC  J7T2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209946 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JOHN ; GUERTIN, FREDA<br>BOX 283 508 ARNOLD ST<br>BROADVIEW, SK  S0G0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209947 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA<br>45551 PRINCESS AVE<br>CHILLIWACK, BC  V2P2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209948 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TOD, JAMES<br>76 FLORENCE ST<br>KINGSTON, ON  K7M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209949 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MICKALYK, L R<br>35 SYMONDS ST<br>DARTMOUTH, NS  B3A3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209950 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JOAN M; FREEMAN, ROBERT L<br>31 SPRUCE CRES<br>ST ALBERT, AB  T8N0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209951 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WALSH-TRUELL, DAWN<br>680 WATERLOO ST<br>LONDON, ON  N6A3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209952 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NODDING, JEFFREY S<br>275 BACK CENTRE RD RR 2<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209953 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>912 HUBERT<br>LONGUEIL, QC  J4K2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209954 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, MURRAY<br>168 ORELL ST<br>GARSON, ON  P3L1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209955 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROUT, HEATHER<br>BOX 7 OYSTER POND<br>HLFX REG, NS  B0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209956 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 4777 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT, KAREN<br>1224 RICHARDS CRES<br>OAKVILLE, ON  L6H1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209957 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNAL, DANIEL<br>135 BAISINGER DR<br>WINNIPEG, MB  R2N4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209958 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COX, GARY P<br>19 CHARLES CT<br>TRURO, NS  B2N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209959 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, BARRY<br>1701 34TH ST<br>VERNON, BC  V1T5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209960 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TARBIN, GAVIN<br>1260 MCDONALD AVE<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209961 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TELLIER, LEO<br>164 RUE PERRY<br>VAL DOR, QC  J9P2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209962 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MARIE<br>241 RUE DAUPHIN<br>LAVAL, QC  H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209963 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALE, PATRICIA<br>2861 MONTAGUE ST<br>REGINA, SK  S4S1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209964 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, ANNE M<br>31 ROCKHURST RD<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209965 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANDSBERGER, LESLIE M<br>4151 DEMAISONNEUVE BLVD W<br>WESTMOUNT, QC  H3Z1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209966 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KINGSTON, STEVEN<br>87 HILL ST<br>MIRAMICHI, NB  E1N2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209967 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DEJONG JR, CHRIS<br>PO BOX 118<br>NOBLEFORD, AB  T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209968 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GHISLAIN, MR LACHAINE<br>1980 ST PIERRE O<br>ST HYACINTHE, QC  J2T4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209969 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFEREK, DUSAN ; HOFEREK, TONYA<br>57 BELMONT AVE<br>OTTAWA, ON  K1S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209970 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, TAMMY<br>30 SOUTHVIEW AVE<br>BELLEVILLE, ON  K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209971 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONELL, PATRICIA<br>3-321 THIRD ST S<br>KENORA, ON  P9N1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209972 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, AUDREE<br>1223 DES SAULES<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209973 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNEL, GEORGE<br>108 MANOR HOUSE CT<br>WINNIPEG, MB  R2P0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209974 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SAFAR, GREG ; SAFAR, DAWN<br>BOX 8 SITE 11<br>BOYLE, AB  T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209975 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC  G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209976 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CATINO, SYLVIA<br>10220 OLYMPIA BLVD<br>MONTREAL, QC  H2C2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209977 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GARY ; DESROCHES, KIM<br>399 EDGEHILL DR<br>BARRIE, ON  L4U9X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209978 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, PIERRE ; VILLENEUVE, JOCELYNE<br>10301 LAUERDURE<br>MONTREAL, QC  H3L2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209979 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPAGNOLO, MRS ENRICA<br>360 OBRIEN ST<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209980 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAHR, REINEY<br>728 STADACONA ST E<br>MOOSE JAW, SK  S6H0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209981 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARLYN ; BOLDUC, SYLVAIN<br>581 LABONTE<br>CALIXA LAVALLEE, QC  J0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209982 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, JULIE ; ROY, CHRISTIAN<br>595 RTE 155 SUD<br>LATUQUE, QC  G9X3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209983 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLMOTT, JOSEPH W<br>67 8TH ST NE<br>MEDICINE HAT, AB  T1A5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209984 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WHISTON, PAUL L<br>1205 SHAWNEE RD<br>TECUMSEH, ON  N8N1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209985 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GILLES<br>79 13EME AVE<br>DRUMMONDVILLE, QC  J2B2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209986 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, ANDRE<br>16 MARCIL<br>SALABERRY DE VALLEYFIELD, QC  J6T5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209987 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| STE MARIE, MARTHE<br>773 CH FRESNIERE<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209988 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, MARTINE<br>334 DE LETOILE<br>LAVAL, QC  H7N4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209989 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CABOT, MARLENE E J<br>373 AMHERST ST<br>WINNIPEG, MB  R3J1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209990 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES<br>1183 NELLIGAN<br>ST FELICIEN, QC  G8K1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209991 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, MALCOLM E<br>1068 ISLAY ST<br>DUNCAN, BC  V9L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209992 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOYER, HARVEY ; HOYER, ANN<br>1752 LARCH ST<br>PRINCE GEORGE, BC  V2L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209993 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAZZAROTTO, ALFRED<br>354 RUE CARDINAL<br>ROSEMERE, QC  J7A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209994 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WOODD, DEBBIE A<br>1259 DOMINION ST<br>KAMLOOPS, BC  V2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209995 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PRINGLE, RICHARD J F ; SMITH, ELAINE G<br>691 14TH ST<br>COURTENAY, BC  V9N1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209996 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GARAGE RODIER ET FRERES INC<br>1620 RANG ST EDOUARD<br>ST LIBOIRE, QC  J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209997 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AICHELLE, LARRY ; AICHELLE, CHERYL<br>9 WARD CRES<br>RED DEER, AB  T4N5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209998 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, VALERIE<br>49 RUE DE LESCALE<br>LAMEQUE, NB  E8T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209999 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENTIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210000 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KENNEY, SUSAN<br>12600-113B AVE<br>SURREY, BC  V3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210001 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD<br>PO BOX 217<br>ABBOTSFORD, BC  V2S4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210002 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGALL, GERLADINE<br>624 KING ST<br>NEW WATERFORD, NS  B1H3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210003 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COBB, JACQUELINE R<br>2-10440 ALL BAY RD<br>SIDNEY, BC  V8L2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210004 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWITZMAN, STEVE M<br>7264 EUGENE RD<br>PRINCE GEORGE, BC  V2N5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210005 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SIEG, MANFRED ; SIEG, MAUREEN<br>BOX 36 2370 PATTERSON AVE<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210006 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, V IRENE<br>301 LINDEN AVE<br>WINNIPEG, MB  R2K0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210007 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTCHKISS, KEITH<br>35 CANARY CRES<br>HALIFAX, NS  B3M1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210008 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN<br>BOX 162<br>SOINTULA, BC  V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210009 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KENNEY, D WILLIAM E<br>9 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210010 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, DAVID<br>7225 HENRI JULIEN<br>MONTREAL, QC  H2R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210011 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, JEANNOT<br>377 BUREAU<br>TROIS RIVIERES, QC  G9A2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210012 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTNEY, BARRIE<br>35 CENTRE ST<br>STRATFORD, ON  N5A1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210013 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, PATRICK<br>11170 HEATHER RD<br>NORTH SAANICH, BC  V8L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210014 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAINTER, RONALD ; COULIS, CATHERINE A<br>980 GRANDVIEW ST<br>DUNCAN, BC  V9L5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210015 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, NICOLE<br>4845 LAFONTAINE ST<br>HANMER, ON  P3P1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210016 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 4782 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEERTSMA, SIDNEY ; GEERTSMA, GLADYS<br>RR 1<br>PONOKA, AB  T4S1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210017 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GATES, DAVID ; GATES, MOIRA<br>BOX 1913<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210018 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, LAIRD<br>1842 MURRAY<br>SAINT HUBERT, QC  J4T1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210019 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN ; HUGHES, SARA<br>156 MORNINGTON ST<br>STRATFORD, ON  N5A5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210020 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MUNROE, ROBERT A<br>8 HILLWOOD CRES<br>HALIFAX, NS  B3M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210021 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GOODYER, CYNTHIA G<br>6860 MONKLAND AVE<br>MONTREAL, QC  H4B1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210022 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KARPENKO, STEVE ; KARPENKO, RUTH ; KARPENKO, JENNY<br>121 VICTORIA ST<br>PORT COLBORNE, ON  L3K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210023 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, EMILE<br>47A DE BRESLAY<br>POINTE CLAIRE, QC  H9S4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210024 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| STEBEN, CLAUDE ; LANGLOIS, DIANE<br>970 RUE MARIE ANNE MESSIER<br>BOUCHERVILLE, QC  J4B3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210025 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AOKI, DAVID<br>1351 DUNCAN AVE E<br>PENTICTON, BC  V2A2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210026 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ZENI, JAMES ; POISSON, LUCILLE<br>17 GROVE AVE<br>OTTAWA, ON  K1S3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210027 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BURDEN, MARVIN ; BURDEN, DEBRA<br>RR 1 C15 CEDAR HILL<br>FALKLAND, BC  V0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210028 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANDALL, WILLIAM ; RANDALL, ROBERTA<br>509 FADER ST<br>NEW WESTMINSTER, BC  V3L3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210029 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROWHURST, GEORGE W<br>5802 52ND AVE<br>PONOKA, AB  T4J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210030 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, ALINE E<br>3953 WEISBROD RD<br>PRINCE GEORGE, BC  V2K2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210031 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, BERNARD M<br>1853 QUEENSWAY ST<br>PRINCE GEORGE, BC  V2L1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210032 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWING, JUDITH L<br>24 STEEDMAN DR BOX 1743<br>MARATHON, ON  P0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210033 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ISABELLE<br>3 BRYDEN AVE<br>CORNWALL, ON  K6H5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210034 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, YVON<br>3285 NORMANDIE<br>TROIS RIVIERES, QC  G8Y3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210035 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LOOS, EDUARDO ; LOOS, SARAH<br>2317 HOWARD ST<br>VICTORIA, BC  V8R4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210036 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLINGER, GEORGE<br>1904 HOME AVE<br>THUNDER BAY, ON  P7E3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210037 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WIEBE, DIEDRICH J; WIEBE, JESSICA E<br>3991 BEAR ST<br>VICTORIA, BC  V8N3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210038 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PESIK, RICHARD<br>2851 8TH AVE<br>PORT ALBERNI, BC  V9Y2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210039 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, DENIS ; PERRON, SUZANNE<br>21 CH SAXBY SUD<br>SHEFFORD, QC  J2M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210040 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 4784 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHICILO, LEO ; CHICILO, VIVIAN 2803 ABBOTT RD REGINA, SK  S4N2J9 CANADA | 01-01139 W.R. GRACE & CO. | z210041 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIDEL, RODNEY 2805 ABBOTT RD REGINA, SK  S4N2J9 CANADA | 01-01139 W.R. GRACE & CO. | z210042 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIDEL, TONY 2181 EMBURY ST REGINA, SK  S4N2L8 CANADA | 01-01139 W.R. GRACE & CO. | z210043 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, DANIEL D 2604 17TH ST VERNON, BC  V1T3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z210044 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK RR 1 NORTH COBALT, ON  P0J1R0 CANADA | 01-01139 W.R. GRACE & CO. | z210045 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MOUNCE, GRAEME ; BURROWS, AILSA 1134 WYCHBURY AVE VICTORIA, BC  V9A5L2 CANADA | 01-01139 W.R. GRACE & CO. | z210046 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| YOST, JACK 4718 58TH STR LACOMBE, AB  T4L1M6 CANADA | 01-01139 W.R. GRACE & CO. | z210047 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLEY, BRIAN 11 DUNNING CRES ETOBICOKE, ON  M8W4S7 CANADA | 01-01139 W.R. GRACE & CO. | z210048 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, DANIEL ; VANSON, CHERYLE 62 ALBERT ST SCOTSTOWN, QC  J0B3B0 CANADA | 01-01139 W.R. GRACE & CO. | z210049 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HASTINGS, ART BOX 97 DORINTOSH, SK  S0M0T0 CANADA | 01-01139 W.R. GRACE & CO. | z210050 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, RICHARD 78 CHEMIN ST MICHEL BROWNSBURG CHATHAM, QC  J8G2N3 CANADA | 01-01139 W.R. GRACE & CO. | z210051 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PEMBERTON, JOHN 6 AMELIA ST GLACE BAY, NS  B1A3G1 CANADA | 01-01139 W.R. GRACE & CO. | z210052 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOOZNETSOFF, TINA<br>1076 KOOZNETSOFF RD<br>CASTLEGAR, BC  V1N4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210053 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| Sauvageau, Manon<br>744 DUFFERIN<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210054 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CASEY, JAMIE ; CASEY, EVELYN<br>38 CAMPEAU ST<br>WINNIPEG, MB  R3V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210055 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGSTAFF, ERIC ; MAROIS, ANNE<br>4 56TH AVE<br>NOTRE DAME DE LILE PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210056 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RIVARD, ANDRE<br>1398 CH BETHAWIE<br>ROXTON FALLS, QC  J0H1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210057 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ONEIL, IRENE<br>3095 BRUCE AVE<br>WINDSOR, ON  N9E1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210058 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS  B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210059 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS  B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210060 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, EDWIN<br>3407 VAN HORNE AVE<br>REGINA, SK  S4S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210061 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GADD, KRISTA<br>931 39TH ST SW<br>CALGARY, AB  T3C1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210062 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, PAUL ; ARCHER, ELIZABETH<br>PO BOX 803<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210063 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CAITLIN<br>BOX 1<br>HAGENSBORG, BC  V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210064 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUNNINGHAM, PETER ; CUNNINGHAM, PATRICIA 2272 IRIS ST OTTAWA, ON  K2C1C2 CANADA | 01-01139 W.R. GRACE & CO. | z210065 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| Cassidy, Peter 98 CHARLES ST KINGSTON, ON  K7K1V7 CANADA | 01-01139 W.R. GRACE & CO. | z210066 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| POLONCSAK, RICHARD 535 WALNUT AVE ST LAMBERT, QC  J4P2T7 CANADA | 01-01139 W.R. GRACE & CO. | z210067 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GRIERSON, DEAN ; GRIERSON, JUANITA 865 W 140TH DR | 01-01139 W.R. GRACE & CO. | z210068 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HAUSSER, MIKE 227 HILLIARD AVE WATERLOO, ON  N2L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z210069 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EHRET, CINDY 194 VERDI CHATEAUGUAY, QC  J6K2L6 CANADA | 01-01139 W.R. GRACE & CO. | z210070 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EVOY, HENRY ; EVOY, NANCY 5448 NORTH DR MANOTICK, ON  K4M1G5 CANADA | 01-01139 W.R. GRACE & CO. | z210071 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANFERDE, PAUL A 28 GIER ST PO BOX 162 GRAND VALLEY, ON  L0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z210072 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, DWIGHT C 14 ARLINGTON AVE HALIFAX, NS  B3N1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210073 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, GUY ; PAQUIN, WENDY BOX 733 WHITEWOOD, SK  S0G5C0 CANADA | 01-01139 W.R. GRACE & CO. | z210074 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TODESCO, JOHN C 1965 CLARENCE ST SARNIA, ON  N7X1E4 CANADA | 01-01139 W.R. GRACE & CO. | z210075 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ZYLA, NICHOLAS 213 SCHULTZ AVE SELKIRK, MB  R1A0E1 CANADA | 01-01139 W.R. GRACE & CO. | z210076 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, ALLAN ; HOGAN, BERNICE 17 SELLENS AVE BRACEBRIDGE, ON  P1L1R4 CANADA | 01-01139 W.R. GRACE & CO. | z210077 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERNON, WILLIAM A<br>6407 HAMLYN ST<br>LONDON, ON N6P1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210078 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, KATHERINE P<br>BOX 876<br>TEULON, MB R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210079 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, CAROLINE<br>2512 AV BENNETT<br>MONTREAL, QC H1V3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210080 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, WILLIAM M<br>101 PROVOST ST<br>CHATEAUGUAY, QC J6J2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210081 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAPAK, RICHARD<br>412 SIMON FRASER DR<br>THUNDER BAY, ON P7C4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210082 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WEST, JOHN R; WEST, ROSE A<br>BOX 171<br>HAILEYBURY, ON P0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210083 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SCHULZ, SIEGFRIED<br>2700 ARTHUR RD<br>KELOWNA, BC V1V2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210084 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FALK, WILLIAM D<br>303 MCLEOD AVE<br>WINNIPEG, MB R2K0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210085 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KONOWALCHUK, HAROLD ; KONOWALCHUK, LORRAINE<br>1291 LILLIAN BLVD<br>SUDBURY, ON P3A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210086 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DENNIS J<br>90 VICTORIA ST W<br>EXETER, ON N0M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210087 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ANNE ; WAKEFIELD, ROSS<br>2025 HARPER RD RR 2<br>SEAGRAVE, ON L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210088 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WETERINGS, J M<br>33752 FIFTH AVE<br>MISSION, BC V2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210089 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKMAN, RICHARD ; MATTHES, GORDON<br>1410 HACHEY AVE<br>COQUITLAM, BC  V3K2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210090 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Sanderson, Vicki<br>271 MARY ST<br>PORT PERRY, ON  L9L1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210091 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PUSKAS, ERNIE B<br>4923 VERULUM PL NW<br>CALGARY, AB  T3A0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210092 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, ROBIN ; NAGEL, DIANE<br>3744 FLOS RD 4 W RR 2<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210093 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SANTI, DENNIS ; SANTI, ARLENE<br>7131 BUCHANAN ST<br>BURNABY, BC  V5A1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210094 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, ANDRE<br>1181 BOUL ILBERVILLE<br>SAINT JEAN SUR RICHELIEU, QC  J2X4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210095 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, CONNIE<br>262 KITCHENER ST<br>STEWIACKE, NS  B0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210096 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, ROBERT C<br>601 FOREST HILL DR<br>KITCHENER, ON  N2N1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210097 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON  L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210098 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCCAVERY, WILLIAM ; MCCAVERY, GLORIA<br>77 BEDFORD PARK AVE<br>RICHMOND HILL, ON  L4C2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210099 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, MIRIAM E<br>32 ROBINSON ST S<br>GRIMSBY, ON  L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210100 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANCURA, VLADIMIR<br>PO BOX 112<br>BRADWELL, SK  S0K0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210101 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4789 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTON, SANDRA D<br>267 RAYNERS RD<br>KESWICK, ON  L4P1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210102 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WALDMAN, HARTLEY<br>828 QUEENSTON BAY<br>WINNIPEG, MB  R3N0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210103 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KINNEAR, DR DOUGLAS G<br>300 LANSDOWNE AVE APT 54<br>WESTMOUNT, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210104 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FOTHERINGHAM, JOHN M<br>5 ELDERFIELD CRES<br>ETOBICOKE, ON  M9C3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210105 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MR YVES<br>1640 DE LEGLISE<br>SAINT LAURENT, QC  H4L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210106 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, CLAUDE<br>407 RUE ST LAURENT<br>SAINT JEAN SUR RICHELIEU, QC  J3B1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210107 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DECARY, ALEXANDRE ; LEMIEUX, CHANTAL<br>242 CH COTE STE CATHERINE<br>MONTREAL, QC  H2V2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210108 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOILARD, JEAN<br>565 BOUL DES CHUTES<br>DRUMMONDVILLE, QC  J2B4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210109 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TANASYCHUK, KAREN<br>BOX 373<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210110 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARTIN ; ROSS, SUSAN<br>557 RIVERSIDE<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210111 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210112 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210113 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMSON, ALAIN<br>181 GRENIER<br>LAURIERVILLE, QC  G0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210114 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, REAL<br>584 FRONTENAO<br>MONT LAURIER, QC  J9L2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210115 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LACELLE, REMI ; LEVEILLE, LISE<br>172 STE MARIE<br>STE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210116 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VARNEY, RODERICK A<br>21 FLANDERS RD<br>TORONTO, ON  M6C3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210117 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| COOL, MR EMILE<br>304 SENECAL AVE<br>LASALLE, QC  H8P2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210118 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOBINSKI, JOSEPH M<br>PO BOX 53 NE 35 30-18W<br>WINNIPEGOSIS, MB  R0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210119 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JAGOO, SHIREEN<br>64 ROMULUS DR<br>SCARBOROUGH, ON  M1K4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210120 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MARCEL ; GELINAS, CLAUDETTE<br>2863 CR DUPERCHERON<br>SAINT LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210121 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DARES, JEREMY ; DARES, AMANDA<br>2264 UPPER BRANCH RD<br>MIDVILLE BRANCH, NS  B4V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210122 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEL, GASTON<br>38 DES FRENES<br>GATINEAU, QC  J9A2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210123 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STANISLAW A, HONCIA<br>90 VICTORIA AVE<br>YORKTON, SK  S3N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210124 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VIANI, JOE<br>2-2927 FREMONT ST<br>PORT COQUITLAM, BC  V3B7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210125 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 4791 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINGER, VERNON ; SINGER, SHIRLEY 49 GEORGE SAMUEL DR HAMMONDS PLAINS, NS  B4B1L9 CANADA | 01-01139 W.R. GRACE & CO. | z210126 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, DENIS ; ANDERSEN, AUDRI 9754 HEATHER ST CHILLIWACK, BC  V2P5M6 CANADA | 01-01139 W.R. GRACE & CO. | z210127 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, D B 828 TEAL DR BURLINGTON, ON  L7T2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z210128 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, YVES ; GERVAIS, SUZANNE 1023 20E AVE S ST JEROME, QC  J7Z3N3 CANADA | 01-01139 W.R. GRACE & CO. | z210129 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DEREK 29 DELBERT DR SCARBOROUGH, ON  M1P1X3 CANADA | 01-01139 W.R. GRACE & CO. | z210130 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BERGEN SPRINGS ESTATES PHASE II LTD PO BOX 884 SUNDRE, AB  T0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z210131 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ERNEST R BOX 363 CLANDEBOYE, MB  R0C0P0 CANADA | 01-01139 W.R. GRACE & CO. | z210132 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROSAS-LEON, BEV ; ROSAS-LEON, JOSE 68 LINDEN AVE WINNIPEG, MB  R2K0M8 CANADA | 01-01139 W.R. GRACE & CO. | z210133 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, ANNIE 386 KING EDWARD ST WINNIPEG, MB  R3J1L7 CANADA | 01-01139 W.R. GRACE & CO. | z210134 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PERDZUK, EDWARD BOX 190 PRUDHOMME, SK  S0K3K0 CANADA | 01-01139 W.R. GRACE & CO. | z210135 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MILNE, SIMONE 412 OAKFERN WY SW CALGARY, AB  T2V4K3 CANADA | 01-01139 W.R. GRACE & CO. | z210136 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JERMEY, LISA ; GENNO, LEE 1700 COOPERS FALLS RD WASHAGO, ON  L0K2B0 CANADA | 01-01139 W.R. GRACE & CO. | z210137 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com
888.909.0100        Page 4792 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCER, JOAN<br>25 KENSINGTON AVE SW<br>MEDICINE HAT, AB  T1A5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210138 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, NEIL<br>1307 KERWOOD CRES SW<br>CALGARY, AB  T2V2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210139 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GAWIUK, RICHARD<br>BOX 52<br>ELPHINSTONE, MB  R0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210140 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, ANDREA L<br>212 MARJORIE ST<br>WINNIPEG, MB  R3J1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210141 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARC-ANDRE<br>357 LOUIS HEBERT<br>BELOEIL, QC  J3G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210142 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FIGLIOLA, JOE<br>4207 NAPIER ST<br>BURNABY, BC  V5C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210143 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CAULFIELD, WILLIAM L<br>243 18TH ST E<br>NORTH VANCOUVER, BC  V7L2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210144 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MR ERNEST ; TAYLOR, MRS ERNEST<br>92 STURGEON ST BOX 513<br>DOWLING, ON  P0M1R0 | 01-01139<br>W.R. GRACE & CO. | z210145 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FORBISTER, BEN ; FORBISTER, JOAN<br>BOX 490<br>BALGONIE, SK  S0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210146 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, MAURICE<br>2195 MARIE VICTORIN<br>DESCHAILLONS SUR SAINT LAURENT, QC  G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210147 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANAERT, TONY ; VANAERT, KAMA<br>5776 246TH ST<br>LANGLEY, BC  V2Z1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210148 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, LINDSEY<br>107 JACQUELINE ST<br>LONDON, ON  N5Z3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210149 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, MARIE-CLAIRE 1761 DELORME VIMONT LAVAL, QC  H7M2W4 CANADA | 01-01139 W.R. GRACE & CO. | z210150 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEIPPI, MRS GAIL M BOX 325 MONTMARTRE, SK  S0G3M0 CANADA | 01-01139 W.R. GRACE & CO. | z210151 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, CLINT W ; CLARKE, GLENDA S 3400 FRANCIS RD RICHMOND, BC  V7C1J2 CANADA | 01-01139 W.R. GRACE & CO. | z210152 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, MARCUS P S25 C15 90 WORMALD DR GALIANO ISLAND, BC  V0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210153 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, JEAN-LOUIS 927 MAURICE LAVAL, QC  H7X2H1 CANADA | 01-01139 W.R. GRACE & CO. | z210154 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, JOEL ; ST GEORGES, MARIE-CLAUDE 12255 TRIQUET ST HYACINTHE, QC  J2T2S6 CANADA | 01-01139 W.R. GRACE & CO. | z210155 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, ROBERT ; COUTURE, JEANNINE F 123 DES FRENES OUEST QUEBEC, QC  G1L1G4 CANADA | 01-01139 W.R. GRACE & CO. | z210156 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, JO-ANNE 137 MUD LAKE RD ODESSA, ON  K0H2H0 CANADA | 01-01139 W.R. GRACE & CO. | z210157 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, GUILLAUME ; JOMPHE, VERONIQUE 3899 PANET SAGUENAY, QC  G7X3V4 CANADA | 01-01139 W.R. GRACE & CO. | z210158 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PERUSSE, REJEAN 431 ST FELIX OUEST NOTRE DAME DU MONT CARMEL, QC  G0X3J0 CANADA | 01-01139 W.R. GRACE & CO. | z210159 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESTAGE, ARMAND 2229 AVE MAILHOT ST HYACINTHE, QC  J2S4G1 CANADA | 01-01139 W.R. GRACE & CO. | z210160 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AUCOIN, GENEVIEVE 807 RTE 201 ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z210161 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYANT, ERIC<br>40 SUNRISE DR BOX 268<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210162 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ELAINE S<br>5775 CAVENDISH BLVD #718<br>COTE ST LUC, QC  H4W3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210163 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, J A; BROWN, GLORIA<br>BOX 10 SITE 17 RR 1<br>DE WINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210164 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, TAYLOR H<br>2147 WINDSOR RD<br>VICTORIA, BC  V8S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210165 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KIRBY, LARRY<br>BOX 224<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210166 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUDEMAINE, MARTIN<br>10300 LAVERDURE<br>MONTREAL, QC  H3L2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210167 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ERNEST<br>120 RTE 132 EST<br>SAINT OMER CARLETON, QC  G0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210168 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MICHEL ; BERNIER, SUZANE<br>402 RUE SAINT HUBERT<br>GRANBY, QC  J2G5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210169 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TIESSEN, DALE ; TIESSEN, JOELLE<br>1157 KENT ST<br>WHITE ROCK, BC  V4B4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210170 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NUSSEY, DEREK<br>2274 LAWRENCE AVE W<br>ETOBICOKE, ON  M9P2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210171 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, FIONA ; BALAKRISHNAN, DES<br>5770 HUDSON ST<br>VANCOUVER, BC  V6M2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210172 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, WILLIAM<br>221 BOW RIVER DR<br>HARNIE HEIGHTS, AB  T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210173 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRODYK, LARRY ; BRODYK, SANDRA<br>PO BOX 337<br>SMOKY LAKE, AB  T0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210174 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210175 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, TRENT<br>1724 COY AVE<br>SASKATOON, SK  S7M0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210176 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210177 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210178 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210179 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, CLAY G<br>362 BLOOMFIELD RIDGE RD<br>BLOOMFIELD RIDGE, NB  E6A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210180 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARGOLIS, GARY E<br>38 HILLHOUSE RD<br>WINNIPEG, MB  R2V2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210181 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RATHWELL, WAYNE W; RATHWELL, MARILYN J<br>209 BOSLEY RD RR 2<br>MADOC, ON  K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210182 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, CLAUDE ; KROHMAN, TERESA<br>10927 63RD AVE NW<br>EDMONTON, AB  T6H1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210183 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PATRICIA M<br>920-33A ST NW<br>CALGARY, AB  T2N2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210184 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, ERIC<br>PO BOX 861<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210185 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTTING, CAROL ; BOTTING, BRIAN<br>216 FIRST AVE<br>NAPANEE, ON  K7R2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210186 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, PATRICK ; ODWYER, DONA ; ODWYER, JAMES<br>9 ROSS DR<br>FORT SASKATCHEWAN, AB  T8L2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210187 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MASEK, ANNA<br>198 HALLAM ST<br>TORONTO, ON  M6H1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210188 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WHITTON, GEORGE R J<br>48 DOULTON ST<br>LONDON, ON  N5W2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210189 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, YVONNE ; CARIGNAN, ROLAND<br>955 CONIFER ST<br>SHERWOOD PARK, AB  T8A1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210190 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARY L<br>10119 83RD ST<br>EDMONTON, AB  T6A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210191 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, ISABELLE O; HOLMES, JAMES A<br>3317 KINGSLEY ST<br>VICTORIA, BC  V8P4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210192 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WIWSONISKI, JAMES A<br>BOX 4594 STN FORCES<br>COLD LAKE, AB  T9M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210193 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEERMAN, RYAN ; BEERMAN, SARAH<br>2496 LANSDOWNE ST W RR 3<br>PETERBOROUGH, ON  K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210194 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Fryer, Dorothy<br>1A MAPLEWOOD DR<br>ST CATHARINES, ON  L2M3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210195 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, JONATHAN ; GAUDETTE, NADINE<br>1561 DU VERGER<br>QUEBEC, QC  G1W3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210196 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOOMHOUWER, MARK G<br>293 ALBERT ST<br>BELLEVILLE, ON  K8N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210197 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 4797 of 5142

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Bylinski, Romuald 28 DORINE CRES SCARBOROUGH, ON M1L1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z210198 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MACPHAIL, DEBORAH G 1221 DEVONSHIRE CRES VANCOUVER, BC V6H2G2 CANADA | 01-01139 W.R. GRACE & CO. | z210199 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DENBY, GAVIN ; DENBY, ANDREA 758 AIRPORT RD RR 6 PEMBROKE, ON K8A6W7 CANADA | 01-01139 W.R. GRACE & CO. | z210200 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, GILBERT 7141 19TH AVE MONTREAL, QC H2A2L4 CANADA | 01-01139 W.R. GRACE & CO. | z210201 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OBREITER, FREDRICK P 27 HAYS DR SW CALGARY, AB T2V3C2 CANADA | 01-01139 W.R. GRACE & CO. | z210202 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARMATIUK, GORDON 1511 13TH ST N LETHBRIDGE, AB T1H2V1 CANADA | 01-01139 W.R. GRACE & CO. | z210203 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Cai, Xinhe 4940 KILLARNEY ST VANCOUVER, BC V5R3V7 CANADA | 01-01139 W.R. GRACE & CO. | z210204 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GIANNOPOULOS, FREDA 3516 8TH AVE SW CALGARY, AB T3C0E9 CANADA | 01-01139 W.R. GRACE & CO. | z210205 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J; BROWN, MARNIE D 1849 W 41ST AVE VANCOUVER, BC V6M1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z210206 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, FRANCOIS ; HAMEL, NATHALIE 1962 RUE BONIN QUEBEC, QC G1S4H9 CANADA | 01-01139 W.R. GRACE & CO. | z210207 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| Ostrom, Peter 81 MACKAY ST OTTAWA, ON K1M2E4 CANADA | 01-01139 W.R. GRACE & CO. | z210208 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STASIEWSKI, THOMAS J 12742 23RD AVE SURREY, BC V4A2C7 CANADA | 01-01139 W.R. GRACE & CO. | z210209 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEELE, RUSSELL<br>1058 COSTIN AVE<br>VICTORIA, BC V9B2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210210 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AALHUS, GORDON ; AALHUS, MARGARET<br>3836 W 26TH AVE<br>VANCOUVER, BC V6S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210211 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BORETSKY, RICHARD ; GOMBERG, KATE<br>159 22ND AVE W<br>VANCOUVER, BC V5Y2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210212 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DIONNE ; SMITH, KYLE<br>951 SPENCE AVE<br>COQUITLAM, BC V3J4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210213 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| THOLL, VICTOR<br>BOX 518<br>MONTMARTRE, SK S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210214 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, WAYNE M<br>PO BOX 64<br>SMILEY, SK S0L2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210215 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JODY L<br>421 TERRAHUE RD<br>VICTORIA, BC V9C2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210216 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, DOUG ; WATSON, SHARON<br>314-132 MARINGTON RD<br>WINNIPEG, MB R3T5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210217 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SWEETMAN, KAREN<br>20 ALEXANDRIA AVE<br>DAUPHIN, MB R7N0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210218 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MOLINE, SHANE<br>2001 47B AVE CLOSE<br>LLOYDMINSTER, SK S9V0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210219 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, LEO-PAUL<br>509 JASMIN<br>COATICOOK, QC J1A2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210220 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, JACK<br>68 KLAEHN CRES<br>SASKATOON, SK S7L4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210221 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANIELS, DENNIS ; DANIELS, EVELYN 1004 CARLETON ST MOOSE JAW, SK S6H3A4 CANADA | 01-01139 W.R. GRACE & CO. | z210222 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MEACHAM, COLIN 2082 13TH AVE EAST VANCOUVER, BC V5N2C4 CANADA | 01-01139 W.R. GRACE & CO. | z210223 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, MR J K; DAVIES, MRS J K PO BOX 205 GLASLYN, SK S0M0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210224 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, ANNE-MARIE ; VANDAL, CLAUDE 436 LAJEUNESSE LAVAL, QC H7X1R7 CANADA | 01-01139 W.R. GRACE & CO. | z210225 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAZLEY, GERALD E 9 CATHLO ST TORONTO, ON M1E3N2 CANADA | 01-01139 W.R. GRACE & CO. | z210226 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, TAMMY L 1020 RAYMOND ST HANMER, ON P3P1S2 CANADA | 01-01139 W.R. GRACE & CO. | z210227 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDRICH, TOM ; ANDRICH, JUDY 75 NOBLE AVE WINNIPEG, MB R2L0J5 CANADA | 01-01139 W.R. GRACE & CO. | z210228 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, BRYAN M BOX 16 SMILEY, SK S0L2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210229 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROERSMA, JASON 2651 FORKS OF THE CREDIT RD CALEDON, ON L7K2J8 CANADA | 01-01139 W.R. GRACE & CO. | z210230 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MAUER, AGNES 340 CHERITON AVE WINNIPEG, MB R2G0E9 CANADA | 01-01139 W.R. GRACE & CO. | z210231 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WONG-MOON, MARY 4463 W 13TH AVE VANCOUVER, BC V6R2V2 CANADA | 01-01139 W.R. GRACE & CO. | z210232 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VERSCHEURE, DENNIS ; VERSCHEURE, REBECCA 750 CROSS ST DRESDEN, ON N0P1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210233 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORRISS, DR GEORGE ; KARRASCH, DR SIMONE 670 MCMILLAN AVE WINNIPEG, MB R3M0T9 CANADA | 01-01139 W.R. GRACE & CO. | z210234 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JE COMPREND PHS 225 PARADIS ROSEMERE, QC J7A3N5 CANADA | 01-01139 W.R. GRACE & CO. | z210235 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RICKETTS, HELEN F 2282 BOWMAN RD OSHAWA, ON K1H6V6 CANADA | 01-01139 W.R. GRACE & CO. | z210236 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DENNIS BOX 1626 HUDSON BAY, SK S0E0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210237 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GOLLAT, BEN ; MACVOY, MELANIE PO 2875 FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210238 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DAN ; CLARKE, ALISON 225 SUNSET DR ST THOMAS, ON N5R3C2 CANADA | 01-01139 W.R. GRACE & CO. | z210239 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, CHRIS J; LAPOINTE, FAY E 103 QUEEN TAMARA RD SE CALGARY, AB T2J4E8 CANADA | 01-01139 W.R. GRACE & CO. | z210240 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GILLES ; GAGNE, THERESE 701 DES CHENES EST QUEBEC, QC G1J1K5 CANADA | 01-01139 W.R. GRACE & CO. | z210241 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHANDAN, RAJ 16 ALMAYO CRES ETOBICOKE, ON M9V2L4 CANADA | 01-01139 W.R. GRACE & CO. | z210242 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DIDHRA, PREM ; DIDHRA, NANKI 3304 WORTHINGTON DR VANCOUVER, BC V5M3T6 CANADA | 01-01139 W.R. GRACE & CO. | z210243 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAFOE, RALPH PO BOX 149 TWEED, ON K0K3J0 CANADA | 01-01139 W.R. GRACE & CO. | z210244 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOEHR, ANNIE 18-1122 20TH AVE COALDALE, AB T1M1L4 CANADA | 01-01139 W.R. GRACE & CO. | z210245 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, MICHAEL J<br>627 1ST ST<br>NEW WESTMINSTER, BC V3L2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210246 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, ROBERT O<br>2505 PINEWOOD DR<br>WINNIPEG, MB R3J0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210247 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, DALE<br>BOX 234<br>NOBLEFORD, AB T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210248 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| QUON, SAM<br>929 ELLIOTT ST<br>REGINA, SK S4N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210249 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| QUON, JEAN<br>929 ELLIOTT ST<br>REGINA, SK S4N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210250 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, MAURICE<br>1205 CHEMIN DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210251 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210252 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DRAINVILLE, ISABELLE<br>530 RANG POINT DU JOUR SUD<br>LASSOMPTION, QC J5W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210253 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DYCE, PATRICK W<br>PO BOX 134<br>FRANCIS, SK S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210254 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, BARRY<br>42 CALUMET CRES<br>TORONTO, ON M1H1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210255 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEELSTRA, RONALD ; DEELSTRA, GWENDOLYN<br>RR 7 47838 BLANCHE ST<br>AYLMER, ON N5H2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210256 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILLARD, GEOFFREY ; BROOK, BARBARA<br>25 MUTCHMOR RD<br>OTTAWA, ON K1S1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210257 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYON, RICHARD<br>1668 CNTY RD 50<br>TOTTENHAM, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210258 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOLORES J<br>25 BEVERLEY ST<br>ST THOMAS, ON  N5P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210259 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, RON ; PURDY, JANET<br>1121 11TH AVE NW<br>MOOSE JAW, SK  S6H4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210260 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUIDOTTI, MS TERRY ; KRAUS, MR ANDREW<br>88 ISABELLA ST<br>PARRY SOUND, ON  P2A1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210261 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AHNER, MICHAEL H<br>12130 223RD ST<br>MAPLE RIDGE, BC  V2X5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210262 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASLECK, GLENN W<br>19744 KENYON C1 RR 3<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210263 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COMTOIS, ROBERT ; COMTOIS, CAROLE D<br>2645 BRUCHESI<br>LONGUEUIL, QC  J4M1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210264 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RUDDYSH, JILL<br>2343 RAE ST<br>REGINA, SK  S4T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210265 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD PALMER, R JOANNA<br>413 HINTON AVE S<br>OTTAWA, ON  K1Y1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210266 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, GERMAIN<br>218 2E AVE<br>CRABTREE, QC  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210267 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPELOW, LORNA K; KOPELOW, SACHA K<br>154 AUBREY ST<br>WINNIPEG, MB  R3G2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210268 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THE ESTATE OF LESLIE FEQUET<br>PO BOX 134<br>SAINT AUGUSTIN SOGUENAY, QC  G0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210269 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEQUET, JAMES<br>PO BOX 134<br>SAINT AUGUSTIN SOGUENAY, QC  G0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210270 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MATTHEW<br>2002 RANDOLPH ST<br>SUDBURY, ON  P3B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210271 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE<br>136 PLEASANT ST<br>DARTMOUTH, NS  B2Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210272 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, PIERRE<br>72 ST JEAN BAPTISTE<br>ST POLYCARPE, QC  J0P1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210273 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, ANDREW<br>1 PALACE PIER CT STE 2711<br>TORONTO, ON  M8V3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210274 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, FRANCIS<br>239 JACQUES CARTIER SUD<br>ST JEAN SUR RICHELIEU, QC  J3B4J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210275 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, YVAN<br>562 BOUL DU HAVRE<br>SALABERRY DE VALLEYFIELD, QC  J6S1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210276 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, GUY<br>59 AUBIN<br>SALABERRY DE VALLEYFIELD, QC  J6T2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210277 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, MR HUGH J; MCBRIDE, MRS HELEN<br>2711 VAN ISLE RD<br>QUALICUM BEACH, BC  V9K1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210278 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, DENISE<br>3821 NEREE BEAUCHEMIN<br>TROIS RIVIERES, QC  G8Y1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210279 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUK, GERHARD ; LAUK, SIGRID<br>5015 CLIFF DR<br>DELTA, BC  V4M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210280 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, J DAVID<br>82 QUEEN ST BOX 147<br>MANITOWANING, ON  P0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210281 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURNBULL, DARRYL ; TURNBULL, KAREN 34 BELLEVUE CRES BARRIE, ON  L4M2T1 CANADA | 01-01139 W.R. GRACE & CO. | z210282 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, LINDA P 3569 ROYSTON RD COURTENAY, BC  V9N9P9 CANADA | 01-01139 W.R. GRACE & CO. | z210283 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GISELE ; LEGAULT, ALAIN 1803 GLENGARRY MASCOUCHE, QC  J7L1X9 CANADA | 01-01139 W.R. GRACE & CO. | z210284 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, JAY 131 PENFOLD ST THUNDER BAY, ON  P7A3K1 CANADA | 01-01139 W.R. GRACE & CO. | z210285 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, IAN E 162 MATTHEWS ST THUNDER BAY, ON  P7A3L1 CANADA | 01-01139 W.R. GRACE & CO. | z210286 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDING, GERALD 84 WHITE OAK DR W SAULT STE MARIE, ON  P6C2H8 CANADA | 01-01139 W.R. GRACE & CO. | z210287 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| McCall, Heather 129 MILL ST S BRAMPTON, ON  L6Y1T4 CANADA | 01-01139 W.R. GRACE & CO. | z210288 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLIDGE, MARY E 154 SUNNIDALE RD BARRIE, ON  L4N1H3 CANADA | 01-01139 W.R. GRACE & CO. | z210289 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FINE, DIANNE ; FINE, DAVID 10 BADENOCH ST MORRISTON, ON  N0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z210290 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, DOUGLAS 947 VICTORIA RD PO BOX 984 IROQUOIS FALLS, ON  P0K1G0 CANADA | 01-01139 W.R. GRACE & CO. | z210291 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MR ALBERT 121 CONRADS RD RR 2 HUBBARDS, NS  B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z210292 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, MARY ; GALLANT, FREDDY 29 MURPHY LN GLACE BAY, NS  B1A1W9 CANADA | 01-01139 W.R. GRACE & CO. | z210293 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRYCHITKO, WANDA ; PRYCHITKO, ALAN<br>37 GOLDEN GATE BAY<br>WINNIPEG, MB R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210294 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, LINDA<br>763 ARGYLL<br>SHERBROOKE, QC J1J3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210295 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DALE<br>272 HILLSDALE AVE E<br>TORONTO, ON M4S1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210296 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOX, COLLEEN<br>5236 HWY 9<br>ST ANDREWS, MB R1A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210297 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRUDEN, THOMAS<br>521 MCLEAN AVE<br>SELKIRK, MB R1A0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210298 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGACZ, TEOFIL ; PAGACZ, IRENE<br>10134 80TH ST<br>EDMONTON, AB T6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210299 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARDAKER, LEOLA M<br>5358 BOSTOCK PL<br>KAMLOOPS, BC V2C6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210300 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, DENNIS B<br>356 SIBBALD ST<br>COCHRANE, AB T4C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210301 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHERNOMAS, WANDA M<br>767 KILKENNY DR<br>WINNIPEG, MB R3T3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210302 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SALT SPRING ISLAND SAILING CLUB<br>152 DOUGLAS RD<br>SALT SPRING ISLAND, BC V8K2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210303 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RODINSKY, TERRENCE K<br>6372 WITHERS RD<br>PORT ALBERNI, BC V9Y8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210304 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZABIAKA, DAVID<br>410 MOUNTAIN RD<br>DAUPIN, MB R7N0S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210305 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, ALFRED M<br>1224 SUNNYSIDE AVE<br>VICTORIA, BC  V9A4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210306 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID ; CARROLL, LINDA<br>53 MOUNT BERNARD AVE<br>CORNER BROOK, NL  A2H5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210307 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB  R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210308 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLIS, ROBIN L<br>2985 GLENORA RD<br>DUNCAN, BC  V9L6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210309 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENONCOURT, NADIA<br>5251 AVE TOUR DU LAC<br>LAC A LA TORTUE, QC  G0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210310 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ADIE, LAUREN<br>221 3RD ST SW<br>MEDICINE HAT, AB  T1A4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210311 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, RONALD ; MCKEOWN, WENDY<br>82 ECCLES ST N<br>BARRIE, ON  L4N1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210312 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SEARS, BYRON E<br>487 E 37TH ST<br>HAMILTON, ON  L8V4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210313 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLAREN, ROY<br>BOX 205<br>CRYSTAL CITY, MB  R0K0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210314 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, ETIENNE ; TASSE, CLOTILDE<br>30 12TH AVE<br>ROXBORO, QC  H8Y2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210315 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6TH AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210316 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6A AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210317 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOCKWOOD, KRISTINA<br>556 MANNING AVE<br>TORONTO, ON  M6G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210318 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STOCKWOOD, ANDREW<br>429 LAKEWOOD DR<br>MIDLAND, ON  L4R5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210319 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NETTEN, SHIRLEY<br>564 BRIERWOOD AVE<br>OTTAWA, ON  K2A2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210320 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CUMMING, PAUL ; CUMMING, ROSEMARY<br>146 CAMELOT DR<br>SEABRIGHT, NS  B3Z2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210321 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDE, DAVID M<br>738 CORK ST<br>OTTAWA, ON  K1G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210322 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MONIKA ; EDWARDS, WAYNE<br>13916 116 AVE<br>EDMONTON, AB  T5M3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210323 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIRE, HUGO ; CLAVET, JULIE<br>2161 DES BOUVREUILS<br>QUEBEC, QC  G1G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210324 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, PHILIPPE<br>447 RTE 104<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210325 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JARRATT, ROBERT ; JARRATT, PATSY<br>BOX 225<br>MANNVILLE, AB  T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210326 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROUX, MARCELLE<br>7088 CHABOT<br>MONTREAL, QC  H2E2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210327 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FLUET, MR EUGENE E<br>RR 3<br>BARRHEAD, AB  T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210328 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENLEY, JOHN<br>BOX 945<br>BALCARRES, SK  S0G0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210329 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLGATE, KARENA ; HICKS, ROBERT<br>23 CECIL ST<br>ANGUS, ON  L0M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210330 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MYERS, LUCAS<br>83 HIGH ST<br>NELSON, BC  V1L3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210331 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Davies, Kirk<br>2130 CRESCENT DR<br>KAMLOOPS, BC  V2C4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210332 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, ROBERT<br>PO BOX 75<br>TUGASKE, SK  S0H4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210333 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, HENRI ; ROMANOW, CAROLE<br>98 FREDERICK AVE<br>WINNIPEG, MB  R2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210334 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, MARK W<br>5808 51 AVE<br>VERMILION, AB  T9X1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210335 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EBACHER, JEAN-PAUL ; PAUZE, MICHELLE<br>820 DE CHATEAUGUAY<br>BOLLCHERVILLE, QC  J4B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210336 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERKINS, BARBARA<br>7651 BLACK RIVER RD RR 2<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210337 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, DARRELL ; DESJARDINS, ADRIENNE<br>95 ST MICHAEL RD<br>WINNIPEG, MB  R2M2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210338 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SOKOLUK, RICHARD ; SOKOLUK, SYLVIA<br>5447 NORTH DR<br>MANOTICK, ON  K4M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210339 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMARD, JEAN-LUC<br>375 AVE PELLETIER<br>STE BEATRIX, QC  J0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210340 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, GREGORY J<br>6480 SUMAS PRAIRIE RD<br>CHILLIWACK, BC  V2R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210341 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANYLCHUK, JACK ; DANYLCHUK, MARION 530 2ND AVE N SASKATOON, SK  S7K2C5 CANADA | 01-01139 W.R. GRACE & CO. | z210342 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Gervais, Jacqueline 3759 6TH AVE PORT ALBERNI, BC  V9Y4L9 CANADA | 01-01139 W.R. GRACE & CO. | z210343 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MURRAY 1649 CEDAR VALLEY RD FRASERVILLE, ON  K0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210344 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGART, RANDOLPH W 7 SHINING STAR CIR STITTSVILLE, ON  K2S2B4 CANADA | 01-01139 W.R. GRACE & CO. | z210345 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, CAROL 425 THESSALY CIR OTTAWA, ON  K1H5N6 CANADA | 01-01139 W.R. GRACE & CO. | z210346 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PODOLCHUK, DIANE M BOX 2068 238 4TH ST E CARDSTON, AB  T0K0K0 CANADA | 01-01139 W.R. GRACE & CO. | z210347 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE 302 ST THOMAS SAINT LAMBERT, QC  J4R1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210348 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JEAN 1093 LEBEL CHAMBLY, QC  J3L2M9 CANADA | 01-01139 W.R. GRACE & CO. | z210349 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MONET, VINCENT ; VILLENEUVE, STEPHANE 3 RUE DE PROVENCE SAINT LAMBERT, QC  J4S1A9 CANADA | 01-01139 W.R. GRACE & CO. | z210350 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCORZIELLO, ANTONIO 403 TAYLOR MILLS DR S RICHMONDHILL, ON  L4C2T2 CANADA | 01-01139 W.R. GRACE & CO. | z210351 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TIPLER, JOANNE ; BYRNE, THOMAS 805 SLATER RD KEMPTVILLE, ON  K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z210352 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EMMERLING, SKIPPY-LEE RR 1 MILLET, AB  T0C1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210353 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 4810 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILDING, MICKI ; WILDING, ROBERT<br>1073 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210354 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RICE, KEVIN ; RICE, DIANA<br>RR 3<br>LAWRENCETOWN, NS  B0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210355 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TAMBLYN, CAROL<br>224 4TH AVE S<br>YORKTON, SK  S3N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210356 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LOS, JAKE<br>740 MARION RD<br>ABBOTSFORD, BC  V3G1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210357 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARGUERITE<br>2278 RUE BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210358 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, AUDREY<br>100 WESTVIEW CRES<br>LIVELY, ON  P3Y1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210359 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTLEN, THOMAS A<br>257 PURCELLS COVE RD<br>HALIFAX, NS  B3P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210360 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MIREILLE<br>4636 RUE OMER BARRIERE<br>LAVAL, QC  H7C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210361 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM A<br>39 BAFFIN CRES<br>WINNIPEG, MB  R3J0X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210362 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANGEL, KARL<br>5505 RUE SIMONE<br>PIERREFONDS, QC  H8Z2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210363 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EVERIST, MARTIN A<br>11 VICTORIA ST S<br>PORT HOPE, ON  L1A3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210364 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SEGE, ALEX<br>360 ST FERDINAND<br>MONTREAL, QC  H4C2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210365 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUGAS, BENOIT<br>5721 DUFFUS ST<br>HALIFAX, NS  B3K2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210366 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, PIERRE-PHILIPPE<br>2615 PLACE DUFONT<br>BEAUSEDOUR, QC  G1W1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210367 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, LORRAINE A; ARMSTRONG, ALEX L<br>BOX 396<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210368 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PAUL<br>120 HWY 7A RR 1<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210369 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LOUISE<br>141 UPPER MCNAUGHTON<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210370 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, BERNARD<br>61 32ND AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210371 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M<br>1874 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210372 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINSON, HEATHER<br>644 11TH ST<br>COURTENAY, BC  V9N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210373 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M; CAUCHIE, NORMAN D<br>1874 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210374 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARY J<br>637 BRIERLY BROOK RD<br>ANTIGONISH, NS  B2G2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210375 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSMANAS, RICHARD ; BUSMANAS, KIM<br>3344 VIVIANI RD<br>NEWMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210376 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YATES, JENNIFER ; YATES, HAYDEN<br>69 SOUTH ST W<br>DUNDAS, ON  L9H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210377 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4812 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, CHERYL ; THOMPSON, MIKE BOX 1253 20 COBALT ST COPPERCLIFF, ON P0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210378 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, CHAD G 1730 LAXTON CRES OTTAWA, ON K2C2N3 CANADA | 01-01139 W.R. GRACE & CO. | z210379 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMICK, LEO D 108 HOWE ST SYDNEY, NS B1P4U2 CANADA | 01-01139 W.R. GRACE & CO. | z210380 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, NATHALIE ; MACDONALD, DONALD PO BOX 2 FALCONBRIDGE, ON P0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z210381 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JANIS, MURRAY A PO BOX 97 GLEN BAIN, SK S0N0X0 CANADA | 01-01139 W.R. GRACE & CO. | z210382 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, DENISE 80 CLAUDE GRANBY, QC J2H1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z210383 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, DOREEN BOX 146 IMPERIAL, SK S0G2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210384 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANOUSIADIS, COSMAS 2693 VENABLES ST VANCOUVER, BC V5R2R4 CANADA | 01-01139 W.R. GRACE & CO. | z210385 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, JOHN A 660 TROUT BROOK RD MARION BRIDGE, NS B1K2G6 CANADA | 01-01139 W.R. GRACE & CO. | z210386 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAIDENS, W SCOTT ; MAIDENS, JENNIFER E 157 WINSTON BLVD CAMBRIDGE, ON N3C1M1 CANADA | 01-01139 W.R. GRACE & CO. | z210387 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Hivon, Patrick 231 KING EDWARD GREENFIELD PARK, QC J4R2C4 CANADA | 01-01139 W.R. GRACE & CO. | z210388 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, ROBERT 143 BOUL ST JEAN POINTE CLAIRE, QC H9S4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z210389 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUTILIER, LINDA<br>558 DYKE RD<br>FALMOUTH, NS B0P1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210390 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, SARAH<br>201 CHARLES PEGUY OUEST<br>LA PRAIRIE, QC J5R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210391 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATWIJOW, MIKE<br>30 MARTHA CT<br>WELLAND, ON L3C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210392 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, ANNA<br>11904 HWY 19 RR 4<br>MABOU, NS B0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210393 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JACQUES<br>2820 MARTIGNY<br>LONGUEUIL, QC J4L1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210394 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, CLERMONT<br>364 RUE DREAN<br>CHICOUTIMI, QC G7J3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210395 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TSAY, MIKE J<br>21 BRAESIDE RD<br>NORTH YORK, ON M4N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210396 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROPPONEN, COLIN ; ROPPONEN, BARBARA<br>OVER THE HILL FARM RR 2<br>ROCKWOOD, ON N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210397 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARKEN, GREG<br>BOX 129<br>BENGOUGH, SK S0C0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210398 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WORRALL, RONALD<br>90 ST GEORGE RD<br>PARIS, ON N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210399 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, HEATHER ; BERRY, ALEX<br>87 MERRILL AVE E<br>TORONTO, ON M4C1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210400 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, NATHALIE ; SENECHAL, JOSE<br>730 39E AVE<br>NACHINE, QC H8T2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210401 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN, MICHAEL K<br>721 CHALMERS AVE E<br>WINNIPEG, MB  R2L0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210402 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FORWARD, BRUCE<br>44 SUNSET DR<br>VAUDREUIL, QC  J7V0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210403 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHIERLING, BRAD<br>BOX 649<br>LANGHAM, SK  S0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210404 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISINGER, ROBERT ; ISINGER, LORI<br>103 POPLAR CRE<br>SASKATOON, SK  S7M0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210405 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, LOIS<br>PO BOX 75<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210406 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARTH, ALVIN E<br>PO BOX 61<br>RADISSON, SK  S0K3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210407 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHOEMAKER, HELEN ; SHOEMAKER, KENNETH<br>383 PRINCESS BLVD<br>FLIN FLON, MB  R8A0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210408 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, RAY<br>1601 LACON ST<br>REG, NA  S4N1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210409 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, KIM<br>BOX 1146<br>TURNER VALLEY, AB  T0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210410 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENNEGAN, MICHAEL L<br>15 BRYNMOR<br>MONTREAL WEST, QC  H4X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210411 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BLASAK, ANISSA ; FORD, LYNDA<br>3470 CEDAR HILL RD<br>VICTORIA, BC  V8P3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210412 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FUKUMOTO, KEN<br>219 DENMARK ST<br>MEAFORD, ON  N4L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210413 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDAU, DAVID ; SANDAU, DEB 4217 53RD ST RED DEER, AB  T4N2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210414 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Armstrong, Stuart 33 TIBBITS RD REGINA, SK  S4S1N5 CANADA | 01-01139 W.R. GRACE & CO. | z210415 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WISHART, CORRIE BOX 234 BINSCARTH, MB  R0J0G0 CANADA | 01-01139 W.R. GRACE & CO. | z210416 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, DAN 150 RENO AVE HAMILTON, ON  L8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z210417 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH RR 1 SIMCOE, ON  N3Y4J9 CANADA | 01-01139 W.R. GRACE & CO. | z210418 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL 520 DORINDA ST LONDON, ON  N5W4B4 CANADA | 01-01139 W.R. GRACE & CO. | z210419 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRESCOTT, ERIN ; CHARMLEY, DARRIN 1685 FREEMAN AVE VICTORIA, BC  V8P1P5 CANADA | 01-01139 W.R. GRACE & CO. | z210420 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARISS, NORMAN 132 CLEMENTS RD E AJAX, ON  L1S1L7 CANADA | 01-01139 W.R. GRACE & CO. | z210421 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBINSON, ROBERT ; HARBINSON, MARGARET 9 WILFRED ST BOX 559 MILVERTON, ON  N0K1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210422 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRET ; WILSON, DONNA 226 MORRISON ST BRACEBRIDGE, ON  P1L2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210423 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIPIUS, CLIFFORD 1515 FLOS RD 8 W RR 1 ELMVALE, ON  L0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210424 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Miller, Peter 1899 25 SIDEROAD INNISFIL, ON  L9S4E7 CANADA | 01-01139 W.R. GRACE & CO. | z210425 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 4816 of  5142
                                                 888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOEL, MARC-ANDRE ; ROBIDAS, INGRID<br>839 BON AIR<br>QUEBEC, QC  G1V2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210426 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARIE D<br>22 PLACE JASON<br>CANDIAC, QC  J5R3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210427 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOIR, RON<br>BOX 88<br>HAWARDEN, SK  S0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210428 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, KEENAN ; VINCENT, SAM<br>58 SMITHFIELD AVE<br>WINNIPEG, MB  R2V0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210429 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AIMOE, LINDA<br>BOX 1792<br>PRINCE ALBERT, SK  S6V5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210430 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, JEFF<br>PO BOX 693<br>TIMMINS, ON  P4N7G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210431 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAISON, PERDU<br>495 LORANGER APP 507<br>ST JEROME, QC  J7Z4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210432 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEPRUK, DALE R<br>627 RIVERVIEW DR<br>FORT FRANCES, ON  P9A2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210433 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, ROBERT ; BENTLEY, MARY<br>1760 BLUEBIRD CRES<br>PICKERING, ON  L1V1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210434 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL<br>16 GUY<br>REPENTIGNY, QC  J6A3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210435 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, MICHEL<br>550 PRINCIPALE<br>ST FAUSTIN LAC CARRE, QC  J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210436 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBEC, WILLIE<br>175 RUE POINCARE<br>LONGUEUIL, QC  J4L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210437 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAVARES, PAULA ; MENDES, JOE<br>7 KINGHORN AVE<br>TORONTO, ON  M6N4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210438 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, CHRISTINE<br>22112 LOYALIST PKWY<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210439 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, DENIS<br>355 RUE DE ROSEMERE<br>ROSEMERE, QC  J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210440 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, JUDITH<br>85 CRIMSON MILLWAY<br>TORONTO, ON  M2L1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210441 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABROSSE, HELENE<br>700 RUE WESTCHESTER<br>BAIE DURFE, QC  H9X2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210442 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, THOMAS ; CHURCHILL, ELISABETH<br>RR 1 SOUTH BROOKFIELD<br>QUEENS CO, NS  B0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210443 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TURRELL, BRIAN G<br>3981 W KING EDWARD AVE<br>VANCOUVER, BC  V6T1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210444 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MENHEER, WILLIAM<br>1511 ROSS AVE W<br>WINNIPEG, MB  R3E1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210445 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTONESCU, SINEL<br>4775 CNTY RD 12<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210446 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUINARD, MR GILBERT ; NADEAU, MRS DIANE<br>4660 DE BELLECHASSE<br>MONTREAL, QC  H1T1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210447 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAUVER, TAIT<br>118 WILLIAM ST<br>COWANSVILLE, QC  J2K1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210448 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BIRDSELL, DONNA<br>1460 NICHOLSON RD<br>ESTEVAN, SK  S4A1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210449 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETURA, ANNA<br>6858 ONEIL ST<br>NIAGARA FALLS, ON  L2J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210450 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DWORKIN, RICHARD<br>22 RIDELLE CT<br>BRAMPTON, ON  L6Z4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210451 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATRY, SYLVIE<br>47 RUE DES CEDRES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210452 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOK, KIM W A<br>5395 EARLES ST<br>VANCOUVER, BC  V5R3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210453 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINGS, JOHN ; HAWKINGS, TANYA<br>PO BOX 1538<br>GARIBALDI HIGHLANDS, BC  V0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210454 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STUPPARD, SANDRA D<br>8561 BROADWAY ST<br>CHILLIWACK, BC  V2P5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210455 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PHILIP R<br>839 CHESTNUT ST<br>NEW WESTMINSTER, BC  V3L4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210456 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, DAVID<br>542 CAMERON AVE<br>WINDSOR, ON  N9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210457 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FALK, HARRIET<br>502 BRIDGEPORT RD E<br>KITCHENER, ON  N2K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210458 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRITTENDEN, WARREN ; BRITTENDEN, PAULINE<br>88 CHRISTOPHER DR<br>CAMBRIDGE, ON  N1R4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210459 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, JOAN<br>207 VIRGINIA AVE<br>EAST YORK, ON  M4C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210460 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DIANNE M; ROSS, PAUL<br>122 BARTLEY BULL PKWY<br>BRAMPTON, ON  L6W2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210461 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUPTAK, JOHN<br>55 BERESFORD AVE<br>TORONTO, ON  M6S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210462 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAGG, CHERYL<br>69 BEACH RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210463 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, DAN<br>PO BOX 970<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210464 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PIERCE, JOHN C; PIERCE, ANNE M<br>277 SEVENTH ST SW<br>MEDICINE HAT, AB  T1A4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210465 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, K GERRY<br>3851 EASTWOOD CLOSE<br>RED DEER, AB  T4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210466 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TETRAULT, YVES<br>650 CHAMPLAIN<br>ST JEAN SUR RICHELIEU, QC  J3B6X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210467 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Baldwin, Betsey<br>495 HIGHCROFT AVE<br>OTTAWA, ON  K1Z5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210468 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, SUSAN M<br>1641 RUE ROBILLARD<br>ST HUBERT, QC  J4T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210469 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ORTIZ, REYNALDO A; BARCELON, MARIA T<br>4244 WINDSOR ST<br>VANCOUVER, BC  V5V4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210470 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET A<br>3404 LONDON LINE RR 1<br>WYOMING, ON  N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210471 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARCEL<br>114 COUILLARD<br>BEAUHARNOIS, QC  J6N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210472 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MICHEL<br>8145 BOUL DU ST LAURENT #300<br>BROSSARD, QC  J4X2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210473 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 4820 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFRESNE, DANIEL ; ARGUIN, NICOLE<br>1280 LATOUR<br>SAINT LAURENT, QC  H4L4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210474 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEGARDE, JANE ; BELLEGARDE, STEPHANE<br>212 RUE LEFEBVRE<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210475 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, CLAUDE<br>5726 WAVERLY<br>MONTREAL, QC  H2T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210476 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GORDON<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210477 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ROBERT<br>1025 DEGUIRE ST<br>ST LAURENT, QC  H4L1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210478 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, ALISON ; COTE, GREG<br>2 DRAYTON RD<br>PTE CLAIRE, QC  H9S4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210479 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VAN TEL CREDIT UNION<br>BOX 41<br>CHRISTINA LAKE, BC  V0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210480 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, NANCY ; BEAUDOIN, CLAUDE<br>80 15E AVE<br>DRUMMONDVILLE, QC  J2B3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210481 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVENUE, CELINE ; MCINTIRE, ELIOT<br>979 CARDINAL BEGIN<br>QUEBEC, QC  G1S3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210482 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROOME, DEVIN<br>1832 FORTIES RD<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210483 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLIARD, CHRISTIAN ; GAGNON, MARLEN<br>5 CH DE LA PRESQUILE<br>KIAMIKA, QC  J0W1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210484 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS  B3T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210485 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS  B3T1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210486 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAY, ARVO ; RAY, ANNA<br>854 BYRON AVE<br>OTTAWA, ON  K2A0H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210487 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MOIRA ; QUAY, BARBARA ; GRAHAM, NORMA ;<br>GRAHAM, ROGER<br>604 HETHERINGTON AVE<br>WINNIPEG, MB  R3L2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210488 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, PATRICK ; JOLIN, MELANIE<br>16 DES MERISIERS<br>LAVAL, QC  H7A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210489 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, CATHERINE M<br>543 JOYCE ST<br>CORNWALL, ON  K6J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210490 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRINCEST, NATALIE<br>943 ARKELL ST<br>OTTAWA, ON  K2B5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210491 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAYNTER, JANE<br>1590 CENTURY RD E<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210492 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SIMA, DAN<br>80 AERO DR<br>OTTAWA, ON  K2H5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210493 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, ALFRED<br>20 SANDY AVE<br>NEPEAN, ON  K2G0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210494 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HORDAL, MARILYN<br>BOX 1605<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210495 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATEUSH, DAVID ; MATEUSH, MAUREEN<br>4568 MCPHILLIPS ST<br>WEST ST PAUL, MB  R4A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210496 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, ALAN C<br>1302 FERGUSON ST<br>OTTAWA, ON  K2C2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210497 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PUPULIN, BRUNO ; PUPULIN, SYLVIA<br>586 MIDDLEWOODS DR<br>LONDON, ON  N6G1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210498 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MARGARET<br>6260 SHELDON ST<br>NIAGARA FALLS, ON  L2E5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210499 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NATACHA<br>469 COTE ST NICOLAS<br>ST COLOMBAN, QC  J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210500 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARR, SALLY ; BARR, CLIFFORD<br>26 ALANMEADE CRES<br>TORONTO, ON  M9B2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210501 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAGNON, ANTOINE J<br>3075 BOUL NOTRE DAME APT 1512<br>LAVAL, QC  H7V0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210502 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKPATRICK, JANE<br>84 E PARK DR<br>WOODSTOCK, ON  N4S3N2 | 01-01139<br>W.R. GRACE & CO. | z210503 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, PATRICK ; PRICE, SKYE<br>6757 LEFEUVRE RD<br>ABBOTSFORD, BC  V4X2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210504 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, GINETTE<br>370 BOUL SALABERRY NORD<br>CHATEAUGUAY, QC  J6J4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210505 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, FRANS<br>9076 LA FRESNIERE RANG<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210506 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, GUY<br>513 RIDGE<br>SHAWINIGAN, QC  G9N1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210507 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, GERARD J<br>108 MUD LAKE RD<br>PEMBROKE, ON  K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210508 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUHLEN, NICHOLAS A<br>374 FOREST LEA RD RR 5<br>PEMBROKE, ON  K8A6W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210509 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, WILLIAM ; MARTIN, RITA<br>BOX 638<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210510 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAILLIE, LARRY<br>1055 HOPKINS CR<br>MOOSE JAW, SK  S6H3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210511 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOKSER, JERRY<br>119 SANDRINGHAM DR<br>TORONTO, ON  M3H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210512 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, T G<br>407 FOYSTON RD<br>LONDON, ON  N6K2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210513 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARVAL, DANIEL<br>135 BAISINGER DR<br>WINNIPEG, MB  R2N4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210514 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CALHOUN, DON<br>63 PLEASANT ST<br>BRIDGEWATER, NS  B4V1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210515 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, ISIDORE<br>40 BEDARD<br>ST NICEPHORE, QC  J2A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210516 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DONNA<br>128 CONC 8 RR 2<br>PORT ELGIN, ON  N0H2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210517 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MR LOUIS ; BEAULIEU, MRS LOUIS<br>4445 HWY 61<br>NEEBING, ON  P7L0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210518 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, THOMAS ; DAWES, PAMELA<br>276 NICHOLETTS RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210519 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, MS BERNIECE<br>PO BOX 125<br>CORONACH, SK  S0H0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210520 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, COREENE<br>GEN DELIVERY<br>ERICKSON, MB  R0J0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210521 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THORP, JAMES<br>56 EMERY ST W<br>LONDON, ON  N6J1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210522 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WINTER, SANDRA<br>BOX 1525<br>YORKTON, SK  S3N3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210523 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEVY, DENISE<br>670 CHURCHILL AVE N<br>OTTAWA, ON  K1Z5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210524 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, YVES<br>1401 9TH RUE<br>TROIS RIVIERES, QC  G8Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210525 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, SERGE<br>920 RTE 105 LOW<br>VENOSTA, QC  J0X3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210526 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ISABELLE<br>4 CH LA BOULAIE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210527 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARRINGTON, STEPHEN ; WARRINGTON, ISABEL<br>RR 1<br>OLDS, AB  T4H1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210528 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAUVELLE, JULIE<br>45 MILLAR<br>GATINEAU, QC  J8Y3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210529 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MICALLEF, CHRIS ; CURTIS-MICALLEF, SHALENE<br>520 PENHILL AVE<br>OTTAWA, ON  K1G0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210530 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVIAULT, JEAN<br>15 CHEMIN DE LA CRIQUE<br>STE THERESE, QC  J7E2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210531 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DELORME, WAYNE ; OKIMAN, BRENDA<br>2332 MCBRIDE CRES<br>PRINCE GEORGE, BC  V2M1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210532 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210533 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAURICH, GERTRUD<br>91 NORICE ST<br>NEPEAN, ON  K2G2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210534 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KEENE, HEIDI<br>2-520 MACLAREN ST<br>OTTAWA, ON  K1R5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210535 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SPARROW, STEVE<br>RR 1<br>OKOTOKS, AB  T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210536 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FENWICK, PAUL<br>PO BOX 493 184 FOUR MILE CREEK RD<br>ST DAVIDS, ON  L0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210537 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ASH, MICHAEL<br>BOX 318<br>CLAVET, SK  S0K0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210538 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAMSLEY, BOB<br>231 MAIN ST<br>SASKATOON, SK  S7N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210539 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID ; COLE, JEANETTE<br>BOX 93<br>POPLARFIELD, MB  R0C2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210540 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>BOX 208<br>VIRDEN, MB  R0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210541 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PHILIPPE ; VAILLANCOURT, CYNTHIA<br>40 DE CASTEL<br>ST JEAN SUR RICHELIEU, QC  J2W1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210542 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANCEY, AILEEN ; DANCEY, KEVIN<br>2455 S UXBRIDGE TOWN LINE RR 4<br>CLAREMONT, ON  L1Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210543 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANSOUR, PETER<br>5505 HWY 1 PO BOX 265<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210544 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Greer, Janet<br>740 HIGHLAND AVE<br>OTTAWA, ON  K2A2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210545 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OPPENHEIMER, MATTHEW<br>5585 QUEEN MARY RD<br>HAMPSTEAD, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210546 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, RENE<br>1202 PRINCIPALE<br>ST MICHEL, QC  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210547 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE DESJARDINS<br>25 EWING<br>VALLEYFIELD, QC  J6S2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210548 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN J<br>BOX 1441<br>GIMLI, MB  R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210549 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, MME ALPHENA<br>228 PRINCIPALE<br>SAINT JUST DE BRETENIERES, QC  G0R3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210550 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Goy, William<br>287 EVERGREEN ST<br>SHERWOOD PARK, AB  T8A1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210551 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARD, MICHAEL ; RICHARD, MICHELLE<br>28 WESTCHESTER CT<br>OTTAWA, ON  K2J3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210552 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAMACHI, MRS LILY<br>930 SALTER ST<br>NEW WESTMINSTER, BC  V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210553 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, TIMOTHY J<br>16 VIRGINIA AVE<br>DARTMOUTH, NS  B2W2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210554 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN ; DHARAMSI, SHAIROSE<br>1798 HWY 2<br>COURTICE, ON  L1E2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210555 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VALOIS, FERNAND<br>169 NOTRE DAME RUE<br>BON CONSEIL, QC  J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210556 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210557 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COACHE, SOPHIE ; SANSCARTIER, BERTRAND<br>486 FORTIN<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210558 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Goldsmith, Paul<br>1138 WILSON DR<br>SARNIA, ON  N7S3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210559 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, GINETTE<br>564 DUMAS<br>ST AMABLE, QC  J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210560 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATTSON, MILTON<br>BOX 802<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210561 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANARD, MRS DONNA<br>RR 2<br>KAMINISTIQUIA, ON  P0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210562 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HALLQUIST, POLA<br>19 AVE COOL BREEZE<br>POINTE CLAIRE, QC  H9S5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210563 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAVALENCH, ROBERT W<br>BOX 103<br>WATSON, SK  S0K4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210564 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENNY, MARSHALL<br>21 GLADYS RD<br>TORONTO, ON  M1C1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210565 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, LEONIDAS<br>538 BIRCH GROVE<br>MASCOUCHE, QC  J7L1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210566 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEMOND, YAN<br>2287 CHEMIN ROYAL<br>ST JEAN ILE DORLEANS, QC  G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210567 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MESSIER, CELINE<br>4612 RUE MORIN<br>VAL MORIN, QC  J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210568 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MESSIER, JEANNINE C<br>4625 RUE MARQUETTE<br>SAINT HYACINTHE, QC  J2R2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210569 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 4828 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSOLAIS, FERNAND I<br>128 MARGUERITE BOURGEOIS<br>LASSOMPTION, QC  J5W3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210570 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, MARJORY H<br>912 MERRIAM BLVD<br>WINNIPEG, MB  R3T0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210571 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTKOWSKI, CAMILLE<br>954 PARK LN<br>GREENFIELD PARK, QC  J4V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210572 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, TOM<br>263 ALBERT ST<br>WATERLOO, ON  N2L3T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210573 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OTTAVI, GINO<br>93 SWETT<br>GRANBY, QC  J2H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210574 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIGITAL EVIDENCE INTERNATIONAL INC<br>400 QUEENS AVE<br>LONDON, ON  N6B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210575 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER, LEANNE<br>1160 ELLIOTT ST<br>REGINA, SK  S4N3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210576 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BATTY, MYRTLE<br>4495 VICTORIA ST<br>LACHINE, QC  H8T1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210577 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECAVALIER, MARC<br>975 SUMMERLEA<br>LACHINE, QC  H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210578 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRIAN A<br>2075 PLACE BEAUDET<br>ST LAURENT, QC  H4M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210579 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC  J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210580 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RIEUX, NELLIE<br>131 UNITE D RUE BOURESEA<br>GATINEAU, QC  J8T5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210581 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHENIER, SERGE 1997 AVE A BOILEAU SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210582 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, MICHEL 725 GOVIN EST MONTREAL, QC  H2L1A7 CANADA | 01-01139 W.R. GRACE & CO. | z210583 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN 13 DARKE CRES REGINA, SK  S4S2W5 CANADA | 01-01139 W.R. GRACE & CO. | z210584 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVEAUX-MACLEOD, DONNA ; MACLEOD, MURRAY 925 GRAND LAKE RD SYDNEY, NS  B1M1A5 CANADA | 01-01139 W.R. GRACE & CO. | z210585 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SPELLISCY, MIKE ; NEUMAN, CHRISTINE BOX 43 KENDAL, SK  S0G2P0 CANADA | 01-01139 W.R. GRACE & CO. | z210586 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, KARL 59 SPIKENARD ST DARTMOUTH, NS  B2W3B6 CANADA | 01-01139 W.R. GRACE & CO. | z210587 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE 125 DE SALABERRY SAINT JEAN SUR RICHELIEU, QC  J3B6R2 CANADA | 01-01139 W.R. GRACE & CO. | z210588 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NORTHERN CREDIT UNION SUDBURY 215 COTE ST BOX 283 CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210589 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL 13 RUE FOURNIER SAINT MAGLOIRE, QC  G0R3M0 CANADA | 01-01139 W.R. GRACE & CO. | z210590 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AMIRAULT, KRISTIN 72 HIGHBURY RD NEW MINAS, NS  B4N3P7 CANADA | 01-01139 W.R. GRACE & CO. | z210591 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHOEFF, THEODORA ; VANDERHOEFF, JACK 4152 DOAN DR MOSSLEY, ON  N0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210592 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Baker-Liepe, Ulrike 3137 EARL GREY ST VICTORIA, BC  V9A1X1 CANADA | 01-01139 W.R. GRACE & CO. | z210593 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 4830 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, JEAN-MARIE<br>431 CONCESSION 1<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210594 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAZIKOS, PHILLIP J<br>BOX 82<br>DEADWOOD, AB  T0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210595 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, ETHEL ; LINDQUIST, DONNA<br>26208 HWY 16<br>SPRUCE GROVE, AB  T7Y1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210596 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, SYLVAIN<br>354 CHARLES PEGUY EST<br>LA PRAIRIE, QC  J5R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210597 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAIGH, JIMMY ; GNAPP, DANNY<br>SITE 14 COMP 26 RR 1 STN MAIN<br>FORT ST JOHN, BC  V1J4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210598 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PICCO, MATTHEW<br>RR 1<br>FERINTOSH, AB  T0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210599 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATTHYS, KENNETH<br>1879 CHURCHILL AVE<br>LONDON, ON  N5W2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210600 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, KAREN ; FISHER, LESLIE<br>2250 HWY 7<br>GREENWOOD, ON  L0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210601 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENIS ; ROY, LUCIE<br>2745 SAINT DONAT<br>MONTREAL, QC  H1L5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210602 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Bourdage, Todd<br>2486 COURTRIGHT LINE<br>BRIGDEN, ON  N0N1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210603 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WOLPERT, MICHAEL<br>356 46TH AVE SW<br>CALGARY, AB  T2S1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210604 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAY, RUSSELL<br>34251 FRASER ST<br>ABBOTSFORD, BC  V2S1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210605 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDAL, MARK<br>246 CADILLAC AVE<br>VICTORIA, BC  V8Z1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210606 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, SEBASTIEN<br>84 RUE PRINCIPALE<br>LES BERGERONNES, QC  G0T1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210607 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK ; JOHNSON, GAIL<br>135 LITTLE JOHN RD<br>DUNDAS, ON  L9H4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210608 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON  L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210609 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SLIPP, ROBERT S<br>737 CAMBRIDGE RD<br>CAMBRIDGE, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210610 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, ROSS<br>111 RTE 615<br>JEWETTS MILLS, NB  E6L1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210611 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAMACHANDRAN, KOVILVILA<br>40 COLUMBUS AVE<br>OTTAWA, ON  K1K1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210612 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, TRACY<br>44 RUE PATRIMOINE<br>GATINEAU, QC  J9H3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210613 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, MATHIEU<br>670 RUE PRINCIPALE<br>LACHUTE, QC  J8H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210614 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAVLOVIC, NADA ; PAVLOVIC, VUJICA<br>2064 VICKERY DR<br>OAKVILLE, ON  L6L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210615 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANOS, PAUL<br>177 ALMONT AVE<br>NEW GLASGOW, NS  B2H3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210616 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Majewski, Bruno<br>8 RUE PELLETIER<br>GATINEAU, QC  J8Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210617 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUCKOW, BLAIR W C ; LUCKOW, HEATHER V<br>203 ENDERBY GRINDROD RD<br>ENDERBY, BC  V0E1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210618 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, JACQUES<br>1871 CHEMIN BEAUDOIN<br>LASSOMPTION, QC  J5W4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210619 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILKINSON, PETER<br>1147 DIXIE RD<br>MISSISSAUGA, ON  L5E2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210620 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PILADEAU, GINETTE<br>CP 513<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210621 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARKER, KEN B; BARKER, CAROL<br>230 GILMAR RD<br>DUNSFORD, ON  K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210622 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABINE, SHARON R<br>257 MELBOURNE AVE<br>WINNIPEG, MB  R2K1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210623 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRISTIANSEN, ELAINE<br>12576 103 AVE<br>SURREY, BC  V3V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210624 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| QUAGLIA, STEFAN ; QUAGLIA, CATHERINE<br>1060 MARCHMONT RD<br>DUNCAN, BC  V9L2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210625 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, CLAUDE<br>10420 AV LONDON<br>MONTREAL NORD, QC  H1H4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210626 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, ANDRE<br>2059 AV ROYALE<br>ST FERREOL LES NEIGRS, QC  G0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210627 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYLE, T JOSEPH<br>721 HEMLOCK RD<br>OTTAWA, ON  K1C6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210628 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WIGHT, SCOTT<br>318 ST EMMANUEL<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210629 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, CRISTINA<br>716 43RD AVE<br>LACHINE, QC  H8T2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210630 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, JEAN-FRANCOIS<br>18 RUE DOLLARD<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210631 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, YVES ; TAKACS, JUNE<br>97 RIVERSIDE<br>SAINT LAMBERT, QC  J4R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210632 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROY, YVON<br>25 BOUL DU SEMINAIRE NORD<br>SAINT JEAN SUR RICHELIEU, QC  J3B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210633 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LITTLETON, ANNIE<br>PO BOX 39<br>RICHARDS LANDING, ON  P0R1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210634 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, MAIRE C<br>BOX 248<br>MAGRATH, AB  T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210635 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAGIEROWSKI, KAREN ; DOMJAN, JOE<br>4328 MAPLEWOOD AVE<br>NIAGARA FALLS, ON  L2E5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210636 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, LISE ; BRADLEY, LUCIEN<br>4696 LUCILLE ST BOX 81<br>HANMER, ON  P3P1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210637 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GEITZLER, FRANK C; GEITZLER, JANET E<br>5 LEAMAN DR<br>DARTMOUTH, NS  B3A2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210638 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT<br>1105 3RD AVE<br>NEW WESTMINSTER, BC  V3M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210639 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGANI, PETER<br>3762 WALLACE ST<br>PORT ALBERNI, BC  V9Y3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210640 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KEAST, TERRY ; KEAST, DARLENE<br>BOX 513<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210641 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEDDELL, JOHN K<br>171 TWEEDSMUIR AVE<br>LONDON, ON  N5W1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210642 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, JANE ; MCINTOSH, JOHN<br>76 VISTA DR<br>MISSISSAUGA, ON  L5M1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210643 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, MICHELLE<br>281 GRANDE ILE<br>VALLEYFIELD, QC  J6S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210644 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHILIP<br>89 HAMPTONS CIR NW<br>CALGARY, AB  T3A5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210645 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MR YVES<br>5729 AV DE LA TERRASSE<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210646 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANSBRO, LYNNE<br>BOX 78<br>GENELLE, BC  V0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210647 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, BRIGITTE<br>2639 RANG DES SAVARY<br>ST ANTOINE ABBE, QC  J0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210648 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, HERBERT V; HAWKINS, JOAN M<br>48 MOBERLY ST<br>COLLINGWOOD, ON  L9Y3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210649 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, KIRK<br>9749 HAZEL ST<br>CHILLIWACK, BC  V2P5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210650 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAIN, MARIANNE<br>2951 PASTURE CIR<br>COQUITLAM, BC  J3C2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210651 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRUTZ-NAGY, HELEN<br>109 THACKERAY RD<br>BEACONSFIELD, QC  H9W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210652 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WINTERS, ROBERT ; ST ARNEAULT, CLAIRE<br>320 MERTON AVE<br>SAINT LAMBERT, QC  J4P2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210653 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, SUSAN 1055 HAGLE ST SARNIA, ON N7V4B2 CANADA | 01-01139 W.R. GRACE & CO. | z210654 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, ROBERT L 2200 ALDEANE AVE VICTORIA, BC V9B2C5 CANADA | 01-01139 W.R. GRACE & CO. | z210655 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE ; LEGAULT, MARGARET 277 LILAS DORVAL, QC H9S3M5 CANADA | 01-01139 W.R. GRACE & CO. | z210656 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CROFT, WAYNE 16 PARK ST BX 214 GORE BAY, ON P0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210657 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, CREICHE 2665 BUCKINGHAM WINDSOR, ON N8T2B8 CANADA | 01-01139 W.R. GRACE & CO. | z210658 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STITT, JASON 95 MAITLAND ST THOROLD, ON L2V3B1 CANADA | 01-01139 W.R. GRACE & CO. | z210659 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, THOMAS ; WHITE, CHRISTINE 448 MOSS ST VICTORIA, BC V8V4N4 CANADA | 01-01139 W.R. GRACE & CO. | z210660 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Wang, Hongnian 996 WHISPERING WOOD DR MISSISSAUGA, ON L5C3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z210661 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOOTHBY, MS MARY E UNIT 1A 20 DAIRY LN HUNTSVILLE, ON P1H2L1 CANADA | 01-01139 W.R. GRACE & CO. | z210662 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, PASCALE ; GOYETTE, GEOFF 7 ST JEAN BAPTISTE EMBRUN, ON K0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z210663 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHEREWYK, CHRIS 239 MOORGATE ST WINNIPEG, MB R3J2L3 CANADA | 01-01139 W.R. GRACE & CO. | z210664 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVY, ROBERT ; DAVY, KAREN 239 WHITEVALE RD LUMBY, BC V0E2G7 CANADA | 01-01139 W.R. GRACE & CO. | z210665 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCOTTE, JOHN N<br>1592 CENTRE RD RR 2<br>HAMILTON, ON  L8N2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210666 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MICHEL<br>161 CHEMIN DE LA BAIE QUESNEL<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210667 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, MICHAEL<br>823 WINGATE DR<br>OTTAWA, ON  K1G1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210668 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KATHLEEN<br>23275 34A AVE<br>LANGLEY, BC  V2Z2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210669 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, DIANNE<br>92 MYRTLE ST<br>AYLMER, ON  N5H2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210670 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, EDWARD ; DOERKSEN, AMBER<br>BOX 152<br>CARROT RIVER, SK  S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210671 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, FREDERICK W E<br>269 LANDSLIDE RD<br>SAULT STE MARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210672 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSON, JACQUELINE C<br>4105 CHEMIN GRIFFIN<br>OGDEN, QC  J0B3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210673 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SILVERTHORN, JULIA<br>819 AVENUE RD<br>CAMBRIDGE, ON  N1R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210674 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MATTHEW ; SMITH, DEBORAH M<br>448 GOLDEN AVE<br>OTTAWA, ON  K2A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210675 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISAJLOVIC, VUJADIN ; ISAJLOVIC, MARY<br>28 AMY CR<br>LONDON, ON  N5Y4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210676 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARSANTI, MARGARET ; PELLETIER, CHRIS<br>128 SIMPSON ST<br>SAULT STE MARIE, ON  P6A3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210677 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHARPE, NOREEN G<br>1229 JUNO ST<br>VICTORIA, BC  V9A5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210678 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WONG, ROSA LAM ; LAM, A BUD LI<br>2895 E 41 AVE<br>VANCOUVER, BC  V5R2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210679 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROOTH, JOHN ; ROOTH, SHERYL<br>23 WETHERED ST<br>LONDON, ON  N5Y1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210680 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIS, BENJAMIN<br>427 BLACKTHORN RD NW<br>CALGARY, AB  T2K3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210681 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGEN, DERRICK ; LAROQUE, KIM<br>4920 MCKINLEY AVE<br>REGINA, SK  S4T0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210682 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DACOMBE, JEREMY<br>145 DUNROBIN AVE<br>WINNIPEG, MB  R2K0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210683 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMPORT, JACKIE<br>7 STEAL ST<br>BARRIE, ON  L4N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210684 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, ROSS<br>3450 CALUMET AVE<br>VICTORIA, BC  V8X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210685 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUPANIER, GERMAINE<br>1095 AVE DEZIEL<br>SHAWINIGAN SUD, QC  G9P5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210686 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KUNELLIS, RONALD ; KUNELLIS, EDITH<br>BOX 218 STATION DEL CENTRE<br>YORKTON, SK  S3N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210687 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, LILA<br>1261 EDGEWOOD DR<br>PENTICTON, BC  V2A4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210688 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, LIETTE<br>4832 RUE RACHEL<br>PIERRE FONDS, QC  H8Y2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210689 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HURST, ANDREW P<br>245 HILL ST W<br>FERGUS, ON  N1M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210690 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE<br>125 DE SALABERRY<br>SAINT JEAN SUR RICHELIEU, QC  J3B6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210691 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, DOUGLAS<br>83 WESTERN AVE<br>OTTAWA, ON  K1Y0L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210692 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VACANTE, PIERRO<br>1520 RUE CHAMPIGNY<br>VILLE ST LAURENT, QC  H4L4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210693 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, JAMES R<br>4 KENTROYAL DR<br>ETOBICOKE, ON  M9P2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210694 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, FRANCOIS<br>46 MTEE DES BOULEAUX<br>DELSON, QC  J5C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210695 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COURCHENE, MATHIEU<br>11 CHEMIN DES METIERS<br>CHELSEA, QC  J9B1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210696 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SOMERS, KAREN<br>6324 LOUISE RD SW<br>CALGARY, AB  T3E5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210697 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY S<br>SASKATOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210698 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMROCK, HEATHER<br>1010 RIVER RD<br>OTTAWA, ON  K4M1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210699 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MADISON, TERRANCE A<br>BOX 371<br>N BATTLEFORD, SK  S9A2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210700 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, KIM<br>702 PIPELINE RD<br>GRAFTON, ON  K0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210701 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAY, DANIEL ; KAY, TARA 32 4TH AVE BOX 314 LEVACK, ON  P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z210702 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOHN ; THOMAS, SHERREY PO BOX 259 YMIR, BC  V0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z210703 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, ALINE 110 LASSOMPTION BLVD REPENTIGNY, QC  J6A1A9 CANADA | 01-01139 W.R. GRACE & CO. | z210704 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JARDINE, ANNA ; JARDINE, KEITH 71 QUEEN ST MIRAMICHI, NB  E1N2M7 CANADA | 01-01139 W.R. GRACE & CO. | z210705 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES 1082 DU BOSQUET BELOEIL, QC  J3G3R8 CANADA | 01-01139 W.R. GRACE & CO. | z210706 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WORMALD, ALLAN ; WORMALD, CAROL 2540 MERRITT RD RR 2 WELLAND, ON  L3B5N5 CANADA | 01-01139 W.R. GRACE & CO. | z210707 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYCHUK, RALPH S BOX 142 LANTZVILLE, BC  V0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z210708 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGE-RIDDELL, HELENE 419 THOMAS ST LACHUTE, QC  J8H1V6 CANADA | 01-01139 W.R. GRACE & CO. | z210709 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| INNES, TYLER 4480 KOKSILAH RD DUNCAN, BC  V9L6N3 CANADA | 01-01139 W.R. GRACE & CO. | z210710 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISSE, CHARLES 844 DONAT ST MAGOG, QC  J1X3E3 CANADA | 01-01139 W.R. GRACE & CO. | z210711 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ADAM ; MCCULLOUGH, JOANNE BOX 1471 GOLDEN, BC  V0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210712 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROSSEAU, M JEAN-PIERRE 1950 CH LAVAL ST LAURENT, QC  H4L2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z210713 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMIEUX, CAROLINE<br>154 GREENWOOD<br>DOLLARD DES ORMEAUX, QC  H9A1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210714 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ADAM, TOM<br>124 COLLEGE ST<br>KINGSTON, ON  K7L4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210715 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRYKORKA, PAUL A<br>171 BELSIZE DR<br>TORONTO, ON  M4S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210716 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GUY<br>1397 RTE 101 NORD<br>DUHAMEL OUEST, QC  J9V2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210717 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PLAISENT, MICHEL<br>10520 AV DAUTEUIL<br>MONTREAL, QC  H3L2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210718 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, JENNIFER<br>363 ALBERT ST PO BOX 321<br>VICTORIA HARBOUR, ON  L0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210719 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARINO, MICHAEL P<br>7026 ELLIOTT ST<br>VANCOUVER, BC  V5J2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210720 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Grandbois, Yvette<br>34 NORTHSHORE RD<br>ST CHARLES, ON  P0M2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210721 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, ODILE<br>570 KITCHENER<br>LATUQUE, QC  G9X2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210722 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSYTSCHKA, GARY ; MUSYTSCHKA, JOANNE<br>9 TRACEY ST<br>BELLEVILLE, ON  K8P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210723 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, BARTON ; KRAUSE, MIRIAM<br>2287 MARLENE DR<br>VICTORIA, BC  V9B2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210724 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEST, JILL<br>BOX 1766 1026 OSLER AVE<br>CROSSFIELD, AB  T0M0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210725 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 4841 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABELLE, GAETAN ; LABELLE, LYSE 2501 RTE 148 GRENVILLE SUR LA ROUGE, QC J0V1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210726 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, BRIAN 100 BYRON AVE OTTAWA, ON K1Y3J1 CANADA | 01-01139 W.R. GRACE & CO. | z210727 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, BILL 1610 HALIBURTON ST NANAIMO, BC V9R4W5 CANADA | 01-01139 W.R. GRACE & CO. | z210728 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JACK, MRS MARY RR 24 2762 LOWER RD ROBERTS CREEK, BC V0N2W4 CANADA | 01-01139 W.R. GRACE & CO. | z210729 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEEKES, BEATRICE 22 JILLS CT BARRIE, ON L4M4L7 CANADA | 01-01139 W.R. GRACE & CO. | z210730 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Mitchell, Ronald 151 SIMPSON RD AJAX, ON L1S2V7 CANADA | 01-01139 W.R. GRACE & CO. | z210731 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, GRANT O; ENGLISH, RALPH C 1419-25 THE ESPLANADE TORONTO, ON M5E1W5 CANADA | 01-01139 W.R. GRACE & CO. | z210732 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Thorp, Erin 12 FOX GLOVE CRES REGINA, SK S4S0G9 CANADA | 01-01139 W.R. GRACE & CO. | z210733 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON, K 316 CRESTVIEW RD OTTAWA, ON K1H5G6 CANADA | 01-01139 W.R. GRACE & CO. | z210734 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATKINS, ETHEL RR 3 BOX 4540 568 OVERTON RD YARMOUTH, NS B5A4A7 CANADA | 01-01139 W.R. GRACE & CO. | z210735 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, HERBERT D; MORRIS, CAROLYN J 3025 SPENCER DR WEST VANCOUVER, BC V7V3C6 CANADA | 01-01139 W.R. GRACE & CO. | z210736 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEVIN ; CAMPBELL, LORI 2328 JOSEPHINE ST SUDBURY, ON P3A2N2 CANADA | 01-01139 W.R. GRACE & CO. | z210737 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCARTHY, DENIS<br>1404 15TH ST S<br>LETHBRIDGE, AB  T1K1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210738 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ULICNY, VICTOR J<br>1 1/2 RHYL AVE<br>TORONTO, ON  M4L1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210739 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CARMEN ; ROTH, MARLIN<br>359 HALIFAX ST N<br>REGINA, SK  S4R2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210740 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, FRANCOIS<br>116 14E RUE BERUBE<br>LA POCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210741 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION OMER MENARD<br>23 RUISTE MADELEINE<br>VANDREUX DRIM, QC  J7V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210742 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, BRENT M<br>PO BOX 250<br>KENASTON, SK  S0G2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210743 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KA BANQUE TORONTO DOMINION<br>19 PROUX OUEST<br>LAVAL, QC  H7N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210744 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHILLINGTON, DOUGLAS<br>2880 LEE RD RR 1<br>ELGINBURG, ON  K0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210745 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHESTERMAN, TOM<br>1125 HILLDALE RD<br>THUNDER BAY, ON  P7G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210746 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GETTY, JOYCE<br>25 PAPER BIRCH PL<br>UPPER TANTALLON, NS  B3Z1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210747 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZARUSKY, LAWRENCE<br>PO BOX 793<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210748 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JUDY V<br>PO BOX 294<br>OXFORD, NS  B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210749 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOPYS, NANCY<br>423 HARVARD AVE E<br>WINNIPEG, MB  R2C0M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210750 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, KIMBERLY<br>117 6TH ST BOX 1036<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210751 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARLEAU, STEPHANE<br>449 RTE 104<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210752 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, LUCY<br>82 LEE VALLEY RD<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210753 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS THERESA ; FORSYTH, MR RANDY<br>447 MEAGHERS GRANT RD<br>MUSQUODOBOIT HARBOUR, NS  B0J2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210754 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DERION, MICHAEL ; SIGOUIN, FRANCINE<br>1 LAURIER<br>ST EUSTACHE, QC  J7R2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210755 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOMLINSON, GARY J<br>10887 TALBOT TRAIL RD RR#2<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210756 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, A BRUCE<br>28 PRINCE ST<br>KITCHENER, ON  N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210757 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WIESE, KYLE<br>5848 172 A ST<br>SURREY, BC  V3S3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210758 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, JULIE<br>35 MACAULAY<br>ST LAMBERT, QC  J4R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210759 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, SHIRLEY D<br>PO BOX 49<br>SOUTH INDIAN LAKE, MB  R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210760 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUCHTERLONIE, CONRAD J<br>4556 MANSON AVE<br>POWELL RIVER, BC  V8A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210761 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRIER, NATHALIE 17 PLACE BOURBONNIERE LACHUTE, QC J8H3W7 CANADA | 01-01139 W.R. GRACE & CO. | z210762 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, LUC 1065 SAINT THOMAS LONGUEUIL, QC J4H3B4 CANADA | 01-01139 W.R. GRACE & CO. | z210763 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JEAN-PIERRE ; CHABOT, MANON 191 REGENT AVE SAINT LAMBERT, QC J4R2A6 CANADA | 01-01139 W.R. GRACE & CO. | z210764 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARC ; PLAUNT, KATHY 2174 BERWICK AVE OTTAWA, ON K2C0M3 CANADA | 01-01139 W.R. GRACE & CO. | z210765 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONDON LIFE OF CANADA ; TORONTO DOMINION CANADA TRUST 3 MARTIN AVE CAMBRIDGE, ON N1R3A3 CANADA | 01-01139 W.R. GRACE & CO. | z210766 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ELGIE, STEWART A G 138 RUE EDGEWOOD GATINEAU, QC J9J3L3 CANADA | 01-01139 W.R. GRACE & CO. | z210767 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, ANDRE 124 CASTLE BAR DANVILLE, QC J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z210768 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, HEATHER 7 RIDEAU AVE PO BOX 195 CONISTON, ON P0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210769 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, CORY ; DURANT, LINDSAY 311 LING ST NEW WATERFORD, NS B1H2W5 CANADA | 01-01139 W.R. GRACE & CO. | z210770 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| McDonald, Rosemary 115 PINERIDGE RD CARP, ON K0A1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210771 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOUCREAULT, LOUISE L 776 OAK ST LAMBERT, QC J4P1Z7 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z210772 | 8/24/2009 | $0.00 | | ( U ) |
| GAGNON, GINETTE ; LUSSIER, GUY 80 CHEMIN DU VERGER MODELE FRELIGHSBURG, QC J0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z210773 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4845 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SENECAL, MAURICE E<br>35 ARUNDEL RD<br>WINNIPEG, MB  R2J2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210774 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MERRIMEN, DIANE ; MOSHER, JEFFREY<br>2120 ST MARGARETS BAY RD<br>TIMBERLEA, NS  B3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210775 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, REJEAN<br>440 RIVERDALE<br>ST LAMBERT , C  J4P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210776 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BATES, DEAN<br>2 FOUR OAKS CR<br>LONDON, ON  N6J4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210777 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PASLOSKE, MARK<br>11 CARSBROOKE RD<br>TORONTO, ON  M9C3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210778 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF WILLIAM D MCKALE<br>652 WESTWOOD DR<br>LONDON, ON  N6K1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210779 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, LEAH ; MCLEAN, STEPHEN<br>146 RIDGEWAY ST<br>ROTHESAY, NB  E2H1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210780 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CECILE N<br>BOX 403<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210781 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN, ALEX<br>618 SYDENHAM AVE<br>MONTREAL WESTMOUNT, QC  H3Y2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210782 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSHNELL, KEVIN<br>754 STEWART AVE<br>COURTENAY, BC  V9N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210783 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SYKES, VICKEY A<br>760 WHARNCLIFFE RD<br>DUNCAN, BC  V9L2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210784 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNEAU, JOSEPH R<br>404 MAIN ST APT 202<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210785 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 4846 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCHESNE, ANDRE<br>8822 23E AVE<br>SHAWINIGAN, QC  G9N8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210786 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, CONRAD<br>44 LYNN<br>SALABERRY DE VALLEYFIELD, QC  J6S4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210787 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, JEAN-PHILIPPE<br>1231 MOFFAT AVE<br>VERDUN, QC  H4H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210788 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA BURLINGTON ONT<br>568 DYNES RD<br>BURLINGTON, ON  L7N2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210789 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGELAAN, MARY<br>13 PEACHDALE AVE<br>ST CATHARINES, ON  L2M5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210790 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARJOLAINE ; CARON, PASCAL<br>5392 RTE DE FOSSAMBAULT<br>STE CATHERINE DE LA J CARTIER, QC  G3N2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210791 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORAND, STEPHANIE ; MILLIARD, ERIC<br>144 RTE DU LONG SAULT<br>SAINT ANDRE D ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210792 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROBERT ; PERREAULT, FRANCINE<br>1880 TURCOT<br>ST HYACINTHE, QC  J2S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210793 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CRAIGEN, DAN ; CHEN-CRAIGEN, LIZ<br>387 BLAIR RD<br>OTTAWA, ON  K1J7M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210794 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAPER, KEES<br>PO BOX 1238<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210795 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHEN, KEVIN ; STEPHEN, JOAN<br>5201 LINE 10 RR 1<br>ST MARYS, ON  N4X1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210796 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAULL, CHRISTOPHER ; PAULL, CATHRINE<br>RR 1 S-10 C-27<br>FORT ST JOHN, BC  V1J4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210797 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 4847 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERREAULT, ANDRE ; PERREAULT, LINDA 246 GARAGE RD RR 2 BURKS FALLS, ON  P0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z210798 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHERS, BRIAN RR 1 PORT CARLING, ON  P0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z210799 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA K 11 GRAHAM LN PO BOX 40 STURGEON POINT CITY OF KAWARTHA LAKES, ON  K0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210800 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, IRVING BOX 1472 MELVILLE, SK  S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z210801 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, WENDY 46 NEW ST SE CALGARY, AB  T2G3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210802 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, M ANNA ; PICKFORD, GEORGE C PO BOX 34 GRAND PRE, NS  B0P1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210803 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FARR, DON 7922 SPEEDVALE AVE E GUELPH, ON  N1H6J1 CANADA | 01-01139 W.R. GRACE & CO. | z210804 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAMOS, LUIZ ; RAMOS, ALLISON 1025 HAMILTON ST NEW WESTMINSTER, BC  V3M2M8 CANADA | 01-01139 W.R. GRACE & CO. | z210805 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ANDRE 26 CHAMPLAIN REPENTIGNY, QC  J6A5L6 CANADA | 01-01139 W.R. GRACE & CO. | z210806 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FIDUCIE FAMILLE RHEAUME 97 ST ONESIME LEVIS, QC  G6V5Z4 CANADA | 01-01139 W.R. GRACE & CO. | z210807 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MR JACQUES 3163 BLVD PIERRE BERNARD MONTREAL, QC  H1L4R4 CANADA | 01-01139 W.R. GRACE & CO. | z210808 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, GERARD 343 RUE ST PIERRE ST CONSTANT, QC  J5A2E7 CANADA | 01-01139 W.R. GRACE & CO. | z210809 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAJOIE, ANDRE<br>6168 AVE DES GENERATIONS APP 64<br>CHARNY, QC  G6X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210810 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FILIATREAULT, LINDA ; CADIEUX, SYLVAIN<br>661 RTE DU NORD<br>BROWNSBURY CHATHAM, QC  J8G2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210811 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOW, TRACY<br>3631 44TH ST<br>PONOKA, AB  T4J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210812 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONSON, LAURIE<br>BOX 484<br>CARROT RIVER, SK  S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210813 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, MARY S<br>193 PINE GROVE RD RR 2<br>ARNPRIOR, ON  K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210814 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE LAURENTIENNE SULL 150<br>6250 BLV CONDIJEAN BUNEAY 200 S<br>SAINT HUB, RT  J3Y8T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210815 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, IAN<br>567 BROOKLEIGH RD<br>VICTORIA, BC  V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210816 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, ANDRE<br>1428 AVE CANADA<br>ROUYN NORANDA, QC  J9Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210817 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>154 FRONT ST PO BOX 3<br>SOUTH PORCUPINE, ON  P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210818 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EMSLIE, ROBERT<br>100 PRINCIPALE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210819 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210820 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LASKARIS, MELANIE F<br>8781 SECOND CONC RR 3<br>CAISTOR CENTRE, ON  L0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210821 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEITH, GAIL D; KEITH, ROBERT A<br>220 LAKESHORE RD E<br>BLUE MOUNTAINS, ON  L9Y0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210822 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICKS, DEBORAH ; FREDERICKS, HARVEY<br>3 ORIOLE ST<br>HALIFAX, NS  B3M2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210823 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HLADKI, ROBERT P<br>4636 HOWARD AVE<br>WINDSOR, ON  N9G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210824 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MULOIN, LARRAYNE B<br>819 VICTORIA AVE<br>FORT FRANCES, ON  P9A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210825 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, BRAD<br>642 GREENE AVE<br>WINNIPEG, MB  R2K0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210826 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| NYDOPYTALSKY-UNRAU, KIMBERLEY<br>903 MERRIAM BLVD<br>WINNIPEG, MB  R3T0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210827 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LARKIN, F D ANN<br>695 GLENGYLE CRES<br>LONDON, ON  N5X1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210828 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCHAFFER, BERT<br>14 SWEETWOOD BAY<br>WINNIPEG, MB  R2V2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210829 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, KIM P<br>533 GARFIELD ST<br>NEW WESTMINSTER, BC  V3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210830 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| PHIPPS, GERALD R; PHIPPS, KATHLEEN M<br>PO BOX 2651<br>DAWSON CREEK, BC  V1G5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210831 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, PAMELA J<br>417 LANARK ST<br>WINNIPEG, MB  R3N1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210832 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ALSTAD, ANDREW<br>BOX 1063<br>NAKUSO, BC  V0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210833 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTE, BRENT ; SCHULTE, RITA<br>974 MUNRO ST<br>KAMLOOPS, BC  V2C3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210834 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| STAINSBY, ANNA ; STAINSBY, LEIF<br>4985 PRINCE ALBERT ST<br>VANCOUVER, BC  V5W3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210835 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, NORMAN ; MACNEIL, BETTY<br>115 HILLCREST ST<br>BRIDGEWATER, NS  B4V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210836 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, DALE ; GOODWIN, KATHLEEN<br>BOX 2 SITE 5 RR 8<br>CALGARY, AB  T2J2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210837 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, HELENE ; HOUDE, NORMAND<br>65 TERRASSE DUFFERIN<br>LAVAL, QC  H7L2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210838 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, WAYNE M; DAWSON, JEANNE M<br>4519 GROVE HILL RD SW<br>CALGARY, AB  T3E4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210839 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DARRIGO, MARCANGELO<br>344 DURHAM ST E<br>MOUNT FOREST, ON  N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210840 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BRILEY, STEPHANIE<br>16 WYNNVIEW CT<br>SCARBOROUGH, ON  M1N3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210841 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, GILLIAN ; LITTLE, ROBERT<br>1 MARLEY ST<br>KINGSTON, ON  K7M2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210842 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| WESTON, DON ; WESTON, JANE<br>232 THISTLE DOWN BLVD<br>TORONTO, ON  M9V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210843 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MRS JOANNE ; BROWN, MR ROBERT R<br>3 VINCENT AVE PO BOX 529<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210844 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, COLETTE<br>2383 DRURY LN<br>OTTAWA, ON  K2C1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210845 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALIL, PAUL<br>7791 MONTCALM ST<br>VANCOUVER, BC  V6P4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210846 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUPIDY, RON<br>3613 PARK HILL ST SW<br>CALGARY, AB  T2S2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210847 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MADELEINE F<br>226 FLINTOFF BAY RD RR 6<br>PERTH, ON  K7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210848 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GLYNN, ANNE<br>1009 FORD ST<br>PETERBOROUGH, ON  K9J5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210849 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMIRE, M NORMAND<br>9424 AV DE BRETONVILLIERS<br>MONTREAL, QC  H2M2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210850 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE JR, RAYMOND<br>98 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210851 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARC<br>96 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210852 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CULE, DINO ; CULE, KERRY G<br>365 CLIFTON RD<br>OTTAWA, ON  K1Z5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210853 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SHEWAN, DONALD ; SHEWAN, NANCY<br>48 HICKSON ST<br>ST LAMBERT, QC  J4R2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210854 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DAVID A<br>237 PINEHURST DR<br>OAKVILLE, ON  L6J4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210855 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIGIACINTO, BRUNO<br>1406 BOUGH BEECHES BLVD<br>MISSISSAUGA, ON  L4W3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210856 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ANDRE-JACQUES<br>5740 RTE 138 OUEST<br>GODMANCHESTER, QC  J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210857 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSKOL, ROBERT J; MOSKOL, DOLORES A<br>85 KLAEHN CRES<br>SASKATOON, SK  S7L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210858 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, LOUISE<br>51 RUE BEAUCHEMIN<br>MERCIER, QC  J6R2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210859 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROCH<br>PO BOX 1<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210860 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210861 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210862 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TEMMEL, KLAUS<br>PO BOX 7<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210863 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| RIACH, CYRIL J<br>1446 ASPEN CRES<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210864 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, COLIN ; KAWAJA, CHERYL<br>20 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210865 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, SERGE<br>49 ST FERDINAND<br>LEVIS, QC  G6V6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210866 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SWANSON, GRACE A<br>353 7TH AV S<br>KENORA, ON  P9N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210867 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSARD, CLAUDE P<br>320 NAPEAN ST<br>PORT HAWKESBURY, NS  B9A2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210868 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| POPOVICH, ANNE M<br>1856 S SHERIDAN WAY<br>MISSISSAUGA, ON  L5J2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210869 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTO, ISABEL<br>50 ELM CRES PO BOX 663<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210870 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, ELBERT ; WALKER, JOAN<br>613 COLLEGE AVE E<br>REGINA, SK  S4N0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210871 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TROSTEM, RICHARD L<br>56 FOSTER RD SE<br>CALGARY, AB  T2H0W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210872 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ARTYMKO, STEPHAN ; ARTYMKO, INGRID<br>7640 CEDARBROOK TRL<br>BROOKLIN, ON  L1M1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210873 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HAWKEN, BILL ; HAWKEN, MICHELE S<br>270 KING GEORGE ST<br>PETERBOROUGH, ON  K9J1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210874 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCCUAIG, SHIRLEY A<br>14 WALKER ST<br>DARTMOUTH, NS  B2X1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210875 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, DAVE ; DAVID, CAROL<br>79 CNTY RD 5 RR 3<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210876 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PHILIP N; ANDERSON, HEATHER A<br>6552 CHILCO AVE<br>POWELL RIVER, BC  V8A4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210877 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, JESUS<br>216 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210878 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CHEVALIER, CLAIRE<br>28 CHITTICK AVE<br>DARTMOUTH, NS  B2Y3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210879 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES R<br>1136 ALLOY DR<br>THUNDER BAY, ON  P7B6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210880 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| Zelanko, Karen<br>1020 INGERSOLL ST<br>WINNIPEG, MB  R3E2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210881 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL, KEVIN ; BELL, BARBARA<br>87 HILLIARD AVE<br>NEPEAN, ON  K2E6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210882 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| REDDICK, MR CHARLES<br>PO BOX 6 1692 TOULOUSE CRES<br>ORLEANS, ON  K1C6K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210883 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CAZABON, YVAN<br>22 SPRUCE ST<br>OTTAWA, ON  K1R6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210884 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDIN, PHYLLIS<br>270 TARTAN DR<br>LONDON, ON  N5V4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210885 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| PLUESCHOW, LLOYD<br>177 MATHESON AVE<br>WINNIPEG, MB  R2W0C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210886 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SPAGNOLO, TONY ; SPAGNOLO, TOBI<br>1414 6A ST NW<br>CALGARY, AB  T2M3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210887 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ALAIN<br>798 RUE SAULNIER<br>REPENTIGNY, QC  J5Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210888 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ERNIE<br>2306 153 ST<br>SURREY, BC  V4A4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210889 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH<br>216 VIEWMOUNT DR APT 305<br>OTTAWA, ON  K2E7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210890 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY<br>1350 S BEACH BLVD<br>GREELY, ON  K4P0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210891 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210892 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GEOFFROY, RICHARD<br>300-1652 CHEMIN ST CHARLES<br>TERREBONNE, QC  J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210893 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210894 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE<br>1340 RANG ST SIMON<br>STE MARIE MADELEINE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210895 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MONSMA, RICHARD ; MONSMA, LISA<br>110 FOLLY LANE  RR 2<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210896 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KROESEN, HENRY E<br>143 HAMMERSMITH AVE<br>TORONTO, ON  M4E2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210897 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| COPELAND, KAREN<br>83 WINDEMERE AVE N<br>THUNDER BAY, ON  P7A6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210898 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| IEMMA, DOMENICO<br>158 BRIXHAM CRES<br>LONDON, ON  N6K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210899 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, BEATRICE K<br>3565 PERCY ST<br>HALIFAX, NS  B3N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210900 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUSAN, FRANK<br>248 HALE ST<br>LONDON, ON  N5W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210901 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| Lever, James<br>7 STAINFORTH DR<br>TORONTO, ON  M1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210902 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, BRIAN<br>58 UXBRIDGE AVE<br>TORONTO, ON  M6N2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210903 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| VALLANT, DANIEL ; VALLANT, DEBRA<br>112 ROSSLAND RD W<br>OSHAWA, ON  L1G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210904 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ADAMOWICH, ANNA N<br>81 GLENELLEN DR E<br>TORONTO, ON  M8Y2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210905 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITRA, CHRISTOPHER 1365 COLUMBIA ST KAMLOOPS, BC V2C2W6 CANADA | 01-01139 W.R. GRACE & CO. | z210906 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, YOLLANDE 17 GINGRAS AVE NERNER, ON P0H2M0 CANADA | 01-01139 W.R. GRACE & CO. | z210907 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FAY, MRS MARGARET O 81 MARY ST MILTON, ON L9T1L6 CANADA | 01-01139 W.R. GRACE & CO. | z210908 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOORES, RON P 3699 BAIRD RD NORTH VANCOUVER, BC V7K2H3 CANADA | 01-01139 W.R. GRACE & CO. | z210909 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAURIA, ELLEN ; WRIGHT, BRIAN 335 PINE ST NEW WESTMINSTER, BC V3L2T1 CANADA | 01-01139 W.R. GRACE & CO. | z210910 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ZHAO, XINHUA ; YU, BRIAN 5865 MARINE DR WEST VANCOUVER, BC V7W2S1 CANADA | 01-01139 W.R. GRACE & CO. | z210911 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA G 1527 GRIEVE AVE COURTENAY, BC V9N2W1 CANADA | 01-01139 W.R. GRACE & CO. | z210912 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LISI, SHELLEY ; LISI, DAN 1197 WOODBINE AVE SUDBURY, ON P3A2L8 CANADA | 01-01139 W.R. GRACE & CO. | z210913 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERENDT, MICHAEL 44A SHERWOOD AVE SCARBOROUGH, ON M1R1N5 CANADA | 01-01139 W.R. GRACE & CO. | z210914 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCHELLENBERG, JAMES A 4696 WESTLAWN DR BURNABY, BC V5C3R1 CANADA | 01-01139 W.R. GRACE & CO. | z210915 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, GRACE 211 8TH AVE W NEW WESTMINSTER, BC V3L1X1 CANADA | 01-01139 W.R. GRACE & CO. | z210916 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| THE BANK OF NOVA SCOTIA 349 GLEBE ST LONDON, ON N5W3S9 CANADA | 01-01139 W.R. GRACE & CO. | z210917 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCORZIELLO, DANIELE 29 CARTIER CRES RICHMOND HILL, ON  L4C2M9 CANADA | 01-01139 W.R. GRACE & CO. | z210918 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER-ASSELIN, SIMONE 481 JOANETTE RD CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210919 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, KEN ; COOK, KATHRYN 1624 BANK ST VICTORIA, BC  V8R4V4 CANADA | 01-01139 W.R. GRACE & CO. | z210920 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Caputo, Dan 36 HAMPTON AVE OTTAWA, ON  K1Y0N2 CANADA | 01-01139 W.R. GRACE & CO. | z210921 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, JEFFREY M BOX 2203 76 BROWN RD LILLOOET, BC  V0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210922 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSS, WAYNE ; KOSS, DIANNE 1181 ATLANTIC AVE WINNIPEG, MB  R2X1L9 CANADA | 01-01139 W.R. GRACE & CO. | z210923 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LYMBERY, R B; LYMBERY, J I 3934 CUMBERLAND RD VICTORIA, BC  V8P3J6 CANADA | 01-01139 W.R. GRACE & CO. | z210924 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, KAREN 1185 2ND AVE NE MOOSE JAW, SK  S6H1C7 CANADA | 01-01139 W.R. GRACE & CO. | z210925 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, DAVID N 533 E 11TH ST NORTH VANCOUVER, BC  V7L2H4 CANADA | 01-01139 W.R. GRACE & CO. | z210926 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACEACHERN, ALAN D 7258 OUIMET ST MONTREAL, QC  H4H2J4 CANADA | 01-01139 W.R. GRACE & CO. | z210927 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HUSBAND, LAURIE PO BOX 472 QUEEN CHARLOTTE, BC  V0T1S0 | 01-01139 W.R. GRACE & CO. | z210928 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, PIERRE-PAUL 46 POINTE CLAIRE AVE POINTE CLAIRE, QC  H9S4M5 CANADA | 01-01139 W.R. GRACE & CO. | z210929 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTGOMERY, KENT ; MONTGOMERY, KARINE 206 VICTORIA AVE BAIE DURFE, QC  H9X2H8 CANADA | 01-01139 W.R. GRACE & CO. | z210930 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSON, GLENN BOX 105 OUTLOOK, SK  S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210931 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| OAKLEY, TERRY S PO BOX 1553 OUTLOOK, SK  S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210932 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PIEL, WILFRIED 1105 RIVERWOOD AVE WINNIPEG, MB  R3T1L5 CANADA | 01-01139 W.R. GRACE & CO. | z210933 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SICARD, CLAUDE 889 JOLIETTE ST AMABLE, QC  J0L1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210934 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RONAI, LOUIS ; BELISLE, ROLLANDE 39 CHEMIN DE LA GRANDE COTE ST EUSTACHE, QC  J7P1A5 CANADA | 01-01139 W.R. GRACE & CO. | z210935 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MARCIA ; TAYLOR, JACK 8520 FLEWELLYN RD ASHTON, ON  K0A1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210936 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SEABY, ANTHONY 29 COUNTRY CLUB DR OTTAWA, ON  K1V9W1 CANADA | 01-01139 W.R. GRACE & CO. | z210937 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ANDRE 111 BOULEVARD DES PRAIRIES LAVAL, QC  H7N2T6 CANADA | 01-01139 W.R. GRACE & CO. | z210938 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JAY 325 THOMSON ST PO BOX 1155 OUTLOOK, SK  S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210939 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, RENATE 41 WESTBOURNE AVE SCARBOROUGH, ON  M1L2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210940 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CATHERINE T 2945 12TH AVE W VANCOUVER, BC  V6K2R2 CANADA | 01-01139 W.R. GRACE & CO. | z210941 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUDE, MAURICE<br>825 120E RUE<br>SHAWINIGAN, QC  G9P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210942 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BLEAU, RICHARD<br>9905 DE MARTIGNY<br>MONTREAL, QC  H2B2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210943 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, DIANE<br>916 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210944 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, TROY<br>275 GEDDES ST<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210945 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, PAMELA M<br>0355 NOURSE SUB 1 RR 2 SITE 40 COMP 33<br>BURNS LAKE, BC  V0J1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210946 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SYLVIE<br>570 MERRY SUD<br>MAGOG, QC  J1X3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210947 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RANETKINS, KATHERINE ; RANETKINS, VALENTIN<br>210 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210948 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYDEN, ERIK E<br>383 38TH AVE E<br>VANCOUVER, BC  V5W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210949 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LABART, PIERRE-OLIVIER ; LABART, GENEVIEVE<br>552 RUE FORAND<br>GRANBY, QC  J2G9H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210950 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARK, JANELLE<br>1821 CEDAR RD<br>NANAIMO, BC  V9X1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210951 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCHLABITZ, JURGEN D<br>544 WHITESIDE ST<br>VICTORIA, BC  V821Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210952 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, MARILYN<br>253 CROCUS AVE<br>OTTAWA, ON  K1H6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210953 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOYER, ARTHUR ; GOYER, MERLE<br>2625 ADANAC ST<br>VANCOUVER, BC  V5K2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210954 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KISHI, BLANCHE E<br>5731 CANTRELL RD<br>RICHMOND, BC  V7C3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210955 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PERRONET, RICHARD ; VEDRINE, SYLVIE<br>57 RUE BRETON<br>STE THERESE, QC  J7E3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210956 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, PATRICK<br>10 ISIDORE HARDY<br>ST MATHIAS SUR RICHELIEU, QC  J3L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210957 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Anderson, Clifford<br>3477 4TH AVE<br>PORT ALBERNI, BC  V9Y4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210958 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIABANK<br>BOX 311<br>ROCKY MOUNTAIN HOUSE, AB  T4T1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210959 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAHEY, ALEX L<br>1201 MARBLE ROCK RD RR 2<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210960 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACTAVISH, JUDY<br>11 GEORGE ST<br>SHARON, ON  L0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210961 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE, LAURENT<br>4409 DES CYPRES<br>QUEBEC, QC  G1G1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210962 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOPHERSON, KAREN<br>13084 24 AVE<br>SURREY, BC  V4A2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210963 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BURY, WILLIAM<br>755 CONCESSION RD 3<br>ST EUGENE, ON  K0B1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210964 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ALAIN<br>396 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210965 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, AUDREY BOX 492 MANNVILLE, AB  T0B2W0 CANADA | 01-01139 W.R. GRACE & CO. | z210966 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, ROGER ; BISSONNETTE, DARCY BOX 22 MERVIN, SK  S0M1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210967 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACDAYMID, ALLAN ; CRAVEN, JODIE 11315 61ST EDMONTON, AB  T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z210968 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, KEITH J 129 BEACH DR VICTORIA, BC  V8S2L6 CANADA | 01-01139 W.R. GRACE & CO. | z210969 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, SOLANGE B; GRAVEL, DENIS 316 CHEMIN COVEY HILL HEMMINGFORD, QC  J0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210970 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHOUKALOS, MAUREEN ; CHOUKALOS, DAVE 1989 COTTONWOOD CR SE CALGARY, AB  T2B1P8 CANADA | 01-01139 W.R. GRACE & CO. | z210971 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, GERARD 3190 RUE PERRAS ST HUBERT, QC  J3Y4E1 CANADA | 01-01139 W.R. GRACE & CO. | z210972 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FITKIN, MURRAY ; FITKIN, CYNTHIA 307 COVINGTON BAY NE CALGARY, AB  T3K4G1 CANADA | 01-01139 W.R. GRACE & CO. | z210973 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, CLAUDE 4155 MASSON LAVAL, QC  H7B1B6 CANADA | 01-01139 W.R. GRACE & CO. | z210974 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STARR, PETER J 9654 75TH AVE NE EDMONTON, AB  T6E1H6 CANADA | 01-01139 W.R. GRACE & CO. | z210975 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, LISE 1027 RUE ST ALEXANDRE LONGUEUIL, QC  J4H3H2 CANADA | 01-01139 W.R. GRACE & CO. | z210976 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA A 187 MASSEY RD REGINA, SK  S4S4W3 CANADA | 01-01139 W.R. GRACE & CO. | z210977 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOUROY, CHRISTIAN L<br>1250 CONCESSION 5<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210978 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, ROY V; FERGUSON, B FAYE<br>534 ST CHARLES ST<br>VICTORIA, BC  V8S3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210979 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PROTHEROE, THOMAS J; PROTHEROE, ELSI E<br>2145 CHURCHILL DR<br>TERRACE, BC  V8G0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210980 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, FRANCOIS<br>280 POISSANT<br>VALLEYFIELD, QC  J6T5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210981 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HERBACK, STEVEN<br>72 KNOWLES CR<br>REGINA, SK  S4S4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210982 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PULSIFER, BERNARD<br>PO BOX 1568<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210983 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTALL, JULIE<br>7 ORRIN AVE<br>OTTAWA, ON  K1Y3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210984 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PIGGOTT, RYAN<br>166 ST JOHN ST<br>REGINA, SK  S4R1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210985 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KEITH ; WILSON, DARLENE<br>9424 HWY 16 W<br>BURNS LAKE, BC  V0J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210986 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, MARC-ANDRE<br>6 RUE KIROUAC<br>VICTORIAVILLE, QC  G6P5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210987 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAZORKO, LAWRENCE W<br>BOX 663<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210988 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SHEWCHUK, DALE<br>1226 JOHNSTON AVE<br>QUESNEL, BC  V2J3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210989 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROCHETTE, CHRISTINE 217 CHAUMONTEL STE THERESE, QC J7E5H5 CANADA | 01-01139 W.R. GRACE & CO. | z210990 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HESKETH, JENNIFER ; HESKETH, RUSSELL 2774 WINSLER RD VICTORIA, BC V9B3P5 CANADA | 01-01139 W.R. GRACE & CO. | z210991 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, STEPHEN ; HALLIDAY, PATRICIA 414 ISABELLA POINT RD SALT SPRING ISLAND, BC V8K1V4 CANADA | 01-01139 W.R. GRACE & CO. | z210992 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, HERBERT 460 ANNETTE ST ESPANOLA, ON P5E1K5 CANADA | 01-01139 W.R. GRACE & CO. | z210993 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, DENIS 15 7E AVE FORESTVILLE, QC G0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z210994 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARASCO, ANTHONY P 6016 DIAMOND B RANCH RD SPARWOOD, BC J0B2G3 CANADA | 01-01139 W.R. GRACE & CO. | z210995 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J 27 DARCY ST PERTH, ON K7H2V3 CANADA | 01-01139 W.R. GRACE & CO. | z210996 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JAAKKOLA, JUSSI 4513 COVE CLIFF RD NORTH VANCOUVER, BC V7G1H7 CANADA | 01-01139 W.R. GRACE & CO. | z210997 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| QUIRION, ROBIN 121 AV LEPITUE E ANGUS, QC J0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z210998 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, HELENE ; GAUTHIER, ROLAND 30 DE CERNAY LORRAINE, QC J6Z2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z210999 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANE, MARK ; BOULIANE, LAURIE 201 HUGILL ST SAULT STE MARIE, ON P6A4G1 CANADA | 01-01139 W.R. GRACE & CO. | z211000 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| McNaughton, Brad 3522 ARGYLE RD REGINA, SK S4S2B8 CANADA | 01-01139 W.R. GRACE & CO. | z211001 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 4864 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARDNIUK, NICK<br>3336 NESS AVE<br>WINNIPEG, MB  R2Y0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211002 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD<br>3 PIERRE DIBERVILLE<br>SAINTE JULIE, QC  J3E3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211003 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD<br>3 PIERRE DIBERVILLE<br>SAINTE JULIE, QC  J3E3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211004 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FUDGE, KENNETH R<br>3927 MARPOLE ST<br>PORT ALBERNI, BC  V9Y6E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211005 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KEAN, SHARON<br>255 LAWRENCE AVE<br>ORILLIA, ON  L3V5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211006 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, TERRY ; KENNY, CHARLENE<br>617 GLENWOOD DR<br>PEMBROKE, ON  K8A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211007 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MAJOR, GUY<br>148 HAMPSHIRE RD<br>BEACONSFIELD, QC  H9W3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211008 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SOMMERVILL, MELISSA<br>634 21ST ST E<br>PRINCE ALBERT, SK  S6V1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211009 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Davis, Barbara<br>244 BENNET ST<br>PETERBOROUGH, ON  K9H5B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211010 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Vanstone, Jacqueline<br>143 STONEHOUSE ST<br>GODERICH, ON  N7A1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211011 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, MIKE<br>28 PINEGLEN CRES<br>OTTAWA, ON  K2E6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211012 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, STEPHANE ; JOANISSE, NATHALIE<br>288 ABRAHAM<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211013 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTIE, BLAISE ; MATTIE, CINDY<br>15 SMITH AVE<br>DARTMOUTH, NS  B2V1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211014 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, KELLY<br>1418 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211015 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SNIDER, TODD<br>BOX 150<br>NEW NORWAY, AB  T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211016 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, GILLES ; LANGLOIS, SUZIE<br>113 58E AVE<br>ST EUSTACHE, QC  J7P3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211017 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DONHAUSER, FRED ; DONHAUSER, DOROTHY<br>4391 SHANKS RD<br>WINFIELD, BC  V4V1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211018 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WOODSIDE, M A<br>4815 SCHOOL DRAW AVE<br>YELLOWKNIFE, NT  X1A2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211019 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| UKRAINIAN CREDIT UNION LTD<br>47 RODRIGUE AVE PO BOX 2371<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211020 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FAYTONE, ORLANDO Q; FAYTONE, ELENITA G<br>516 DRAYCOTT ST<br>COQUITLAM, BC  V3J6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211021 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RUSSELL<br>76 LENNOX AVE<br>WINNIPEG, MB  R2M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211022 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DIANE<br>887 BOULEVARD DEL HOPITAL<br>VAL DOR, QC  J9P2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211023 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDIN, LEONARD J<br>396 ELLIOTT ST<br>QUESNEL, BC  V2J1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211024 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, PATRICK<br>6262 ROMARIN<br>QUEBEC, QC  G3E1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211025 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4866 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, CLAUDE ; TREMBLAY, DIANE D<br>171 ROUTE DU FLEUVE<br>BEAUMONT, QC  G0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211026 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLE, GINA<br>BOX 689<br>STE ROSE DU LAC, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211027 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KEVIN<br>248 6TH ST<br>MIDLAND, ON  L4R3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211028 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, COLETTE<br>1103 SOUTHVIEW DR<br>SUDBURY, ON  P3E2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211029 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, MARGARET D<br>4057B SAVARY PL<br>POWELL RIVER, BC  V8A5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211030 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MANSIKKA, EERO<br>61 BERKLEY CRT<br>SUDBURY, ON  P3A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211031 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VANKESSEL, SOPHIA<br>1298 LEWISHAM DR<br>MISSISSAUGA, ON  L5J3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211032 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, DONALD ; GALLANT, EDEN<br>730 FRASER CRES<br>KAMLOOPS, BC  V2C3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211033 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, GEORGE ; CAUSLEY, LEIGH<br>1 ALMOND GARDENS<br>GRIMSBY, ON  L3M2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211034 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FURROW, RUTH M<br>1413 HARTIN SETTLEMENT RD<br>HARTIN SETTLEMENT, NB  E6H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211035 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PUBLICOVER, GARY ; PUBLICOVER, TORILL<br>21 MEISNERS POINT RD<br>INGRAMPORT, NS  B3Z3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211036 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| THE CHILDRENS GARDEN INC<br>34 RAVINE PARK CRES<br>HALIFAX, NS  B3M4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211037 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYO-ARCHAMBAULT, DOMINIQUE<br>1190 BOUL PIERRE LAPORTE<br>BRIGHAM, QC J2K4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211038 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE<br>296 SILVERSTONE DR UNIT 59<br>ETOBICOKE, ON M9V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211039 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARLENE ; GREENWOOD, LARRY<br>5800 BRADBURY RD<br>NANAIMO, BC V9T6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211040 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DORIS ; THOMAS, BRIAN<br>303 EUNICE DR<br>KINGSTON, ON K7M3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211041 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROY, FRANKLIN<br>49 WILTON CRES<br>OTTAWA, ON K1S2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211042 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, DANIEL<br>PO BOX 276<br>SLOCAN, BC V0G2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211043 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, KENNETH ; MORRIS, HELEN ; MORRIS, JASMINE<br>1937 GEORGE<br>WINDSOR, ON N8W4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211044 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| INGRAVALLE, DORIS<br>142 SPRUCE ST<br>AURORA, ON L4G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211045 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORGENSEN, MYLES G<br>11303 GROAT RD<br>EDMONTON, AB T5M3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211046 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSH, PHILIP<br>136 CANADA DR<br>ST JOHNS, NL A1E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211047 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| Boutouchent, Fadila<br>145 READE ST<br>MONCTON, NB E1C6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211048 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VINCK, TYLER<br>387 HARBISON AVE W<br>WINNIPEG, MB R2L0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211049 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURGEOIS, ROSEMARY 455 HIGHLAND AVE OTTAWA, ON  K2A2J5 CANADA | 01-01139 W.R. GRACE & CO. | z211050 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SPOONER, KEVIN 124 AMOS AVE WATERLOO, ON  N2L2W9 CANADA | 01-01139 W.R. GRACE & CO. | z211051 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DESILETS, RAYMOND ; KURJANCZYK, LINDA 105 EDGECROFT RD TORONTO, ON  M8Z2C2 CANADA | 01-01139 W.R. GRACE & CO. | z211052 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SIKORSKI, KIMBERLY J; ST DENIS, MAX 350 AVE CLOVERDALE DORVAL, QC  H9S3J7 CANADA | 01-01139 W.R. GRACE & CO. | z211053 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ARY, LEILAE 539 MARIE VICTORIN VERCHERES, QC  J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z211054 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, DONALD 40 PITT RD RTE 102 PUBLIC LANDING, NB  E5K4K8 CANADA | 01-01139 W.R. GRACE & CO. | z211055 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, DANIEL 1565 BOUL DES CHENAUX TROIS RIVIERES, QC  G9A1A3 CANADA | 01-01139 W.R. GRACE & CO. | z211056 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BENSON-LONGMIRE, JULIE ; LONGMIRE, PHILIP 18 FOREST HILL KENTVILLE, NS  B4N2L5 CANADA | 01-01139 W.R. GRACE & CO. | z211057 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA ; BELLIVEAU, RALPH 10 RUPERT ST AMHERST, NS  B4H3R3 CANADA | 01-01139 W.R. GRACE & CO. | z211058 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CONTU, ROBERT ; CONTU, SILVY 4330 PHARAND ST HANMER, ON  P3P1M3 CANADA | 01-01139 W.R. GRACE & CO. | z211059 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEPITRE, SUSYE 480 SIMOND SUD GRANBY, QC  J2J1C3 CANADA | 01-01139 W.R. GRACE & CO. | z211060 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SONTAG, TINA 26 BARRINGTON AVE WINNIPEG, MB  R2M2A5 CANADA | 01-01139 W.R. GRACE & CO. | z211061 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAFUSE, JEFF ; BRODIE, ROBBYN 3971 NELTHORPE ST VICTORIA, BC  V8K3Z2 CANADA | 01-01139 W.R. GRACE & CO. | z211062 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROTH, HEATHER 58 GEORGE ST HARRISTON, ON  N0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211063 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLLEE, CRAIG 59 NELLES AVE TRENTON, ON  K8V3A8 CANADA | 01-01139 W.R. GRACE & CO. | z211064 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN G 15045 ROCKSIDE RD CALEDON, ON  L7C1V4 CANADA | 01-01139 W.R. GRACE & CO. | z211065 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, JOSHUA ; HOGAN, CHRISTINA 15015 115TH ST EDMONTON, AB  T5X1H9 CANADA | 01-01139 W.R. GRACE & CO. | z211066 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VERTINSKY, ALEXANDRA T 3573 13TH AVE W VANCOUVER, BC  V6R2S4 CANADA | 01-01139 W.R. GRACE & CO. | z211067 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, PAUL 441 CHURCH ST BEACONSFIELD, QC  H9W3S3 CANADA | 01-01139 W.R. GRACE & CO. | z211068 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PUHM, ILO 28 RIVERSIDE CRES TORONTO, ON  M6S1B6 CANADA | 01-01139 W.R. GRACE & CO. | z211069 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAN-LANE, BRUCE E 195 WINNETT AVE TORONTO, ON  M6C3L8 CANADA | 01-01139 W.R. GRACE & CO. | z211070 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SMOLAK, DONATA 266 LAROSE AVE TORONTO, ON  M9P1B9 CANADA | 01-01139 W.R. GRACE & CO. | z211071 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARR, EVELYNA M 67 HARDING BLVD TORONTO, ON  M1N5C8 CANADA | 01-01139 W.R. GRACE & CO. | z211072 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SENECAL, ANNE-CHRISTINE 265 STE ANNE VARENNES, QC  J3X1R6 CANADA | 01-01139 W.R. GRACE & CO. | z211073 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAISSE DESJARDINS DU LAC-MEMPHRE MAGOG 492 RUE GINGRAS MAGOG, QC  J1X2C1 CANADA | 01-01139 W.R. GRACE & CO. | z211074 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BETHUNE, HELEN ; BETHUNE, GRAEME 1162 STUDLEY AVE HALIFAX, NS  B3H3R7 CANADA | 01-01139 W.R. GRACE & CO. | z211075 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, BRONWEN C J 816 2ND ST NE CALGARY, AB  T2E3G4 CANADA | 01-01139 W.R. GRACE & CO. | z211076 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ISSA, JOSEPH 48 11TH ST ROXBORO, QC  H8Y1K9 CANADA | 01-01139 W.R. GRACE & CO. | z211077 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAUL BOX 878 FORT SMITH, NT  X0E0P0 CANADA | 01-01139 W.R. GRACE & CO. | z211078 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTAWAY, BRUCE 122 1/2 KENILWORTH AVE TORONTO, ON  M4L3S6 CANADA | 01-01139 W.R. GRACE & CO. | z211079 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SMALLMAN, GEORGE 329 POPLAR AVE SUMMERSIDE, PE  C1N2B7 CANADA | 01-01139 W.R. GRACE & CO. | z211080 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SALTERS, ANTHONY J 11015 EAMON RD NW CALGARY, AB  T3G5H2 CANADA | 01-01139 W.R. GRACE & CO. | z211081 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNES, JOHN T 315 14TH AVE S GRANBROOK, BC  V1C2X5 CANADA | 01-01139 W.R. GRACE & CO. | z211082 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, LEONIE 2690 RUE EVANGELINE QUEBEC, QC  G1E1M6 CANADA | 01-01139 W.R. GRACE & CO. | z211083 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, DAN ; STEVENSON, JOYCE 575 20TH ST W PRINCE ALBERT, SK  S6V4H2 CANADA | 01-01139 W.R. GRACE & CO. | z211084 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFERTE, JOANNE G BOX 656 VULCAN, AB  T0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z211085 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERSHAW, DONNA<br>5155 KEITH RD<br>WEST VANCOUVER, BC  V7W2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211086 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| POPILCHAK, HERMAN<br>5024 52ND ST<br>TABER, AB  T1G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211087 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MELVIE, O A<br>619 26TH AVE NE<br>CALGARY, AB  T2E1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211088 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, PHILLIP<br>RR 4 BOX 20<br>BRANDON, MB  R7A5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211089 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WATT, ROBERT ; WATT, MARILYN<br>304 52ND AVE E BOX 1991<br>CLARESHOLM, AB  T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211090 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, JOHN T; BLAKLEY, LINDA M<br>RR 4 403 13TH AVE<br>INVERMERE, BC  V0A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211091 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SAURIOL, CARA A; SAURIOL, PATRICK<br>7405 22A ST SE<br>CALGARY, AB  T2C0X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211092 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARONE, GUISEPPE<br>114 RUTH ST<br>SAULT STE MARIE, ON  P6C2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211093 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KATHLEEN R<br>7549 MONTCALM ST<br>VANCOUVER, BC  V6P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211094 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARCEL<br>42 RUE PIGEON<br>VERCHIRES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211095 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YUSZKO, EDWIN<br>BOX 230<br>JAFFRAY, BC  V0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211096 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, ANNEMARIE<br>3143 GLASGOW AVE<br>VICTORIA, BC  V8X1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211097 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHARD, CHRISTIAN<br>362 COVEY HILL<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211098 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, FERNANDE<br>291 RUE DE LEGLISE<br>ST PROSPER, QC  G0X3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211099 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MME MRS MARGUERITE<br>12090 RUE RANGER<br>MONTREAL, QC  H4J2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211100 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, GALE<br>9771 CO RD 2<br>NAPANEE, ON  K7R3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211101 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MUELLER, SCOTT K<br>4307 26TH AVE SW<br>CALGARY, AB  T3E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211102 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIALLONARDO, FERMINIA<br>1881 PENTICTON ST<br>VANCOUVER, BC  V5M4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211103 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| START, J MICHAEL<br>79 DUNEDIN RD<br>ROTHESAY, NB  E2H1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211104 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARLEY, COLLEEN<br>151 NEWTON DR<br>TORONTO, ON  M2M2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211105 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, CLIFFORD ; DAVID, SYLVIA<br>126 CLIFFORD ST<br>TIMMINS, ON  P4R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211106 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, R M<br>3520 MAJOR MACKENZIE DR E<br>MARKHAM, ON  L6C1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211107 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCHIONI, PETER ; MARCHIONI, NASIMA<br>459 ELM ST W<br>SUDBURY, ON  P3C1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211108 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, MARGARET M; MACGREGOR, DAVE<br>25 UPPER RAILWAY ST PO BOX 158<br>INVERNESS, NS  B0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211109 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com**       *Page 4873 of 5142*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULAWKA, LAURI<br>146 KING ST W<br>YORKTON, SK  S3N0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211110 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PAUL<br>425 BLAKE BLVD<br>OTTAWA, ON  K1K1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211111 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLISH, CLAYTON ; MELLISH, DEBBIE<br>47562 YORKE LINE RR 1<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211112 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, PASCAL<br>2359 RANG DES SOIXANTE<br>ST ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211113 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWENSON, KIM<br>PO BOX 79<br>KENDAL, SK  S0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211114 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, RYAN<br>118 CEDARVALLEY VIEW RD<br>HANOVER, ON  NYN3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211115 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CELINE<br>248 AVE ST ANNE<br>MONTMAGNY, QC  G5V2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211116 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, CATHERINE<br>89 LA PRESENTATION<br>SAINT PIE, QC  J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211117 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, JEAN-CLAUDE<br>528 LAFLECHE<br>GRANBY, QC  J2G3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211118 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, CHRIS ; HARRIMAN, VANESSA<br>414 4TH ST E<br>SASKATOON, SK  S7H1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211119 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211120 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211121 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUISE, DAVID ; MUISE, SANDRA<br>14 MACLEAN ST<br>SYDNEY, NS  B1N2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211122 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUNBAR, CRAIG ; DUNBAR, SILVIA<br>10036 127A ST<br>SURREY, BC  V3V5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211123 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CASEY, GEORGE ; CASEY, LYNDA<br>PO BOX 70<br>SONNINGDALE, SK  S0K4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211124 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, EDWARD<br>236 NORTH ST<br>DORCHESTER, ON  N0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211125 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FARMER, JANET M<br>78 HENDERSON DR<br>WHITBY, ON  L1N7Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211126 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Favret, Lucia<br>47 MORNINGSIDE AVE<br>TORONTO, ON  M6S1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211127 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>58 VICTORIA BLVD RR 5<br>CLINTON, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211128 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSEAU, STEPHANE<br>4029 CH DU LAC GRATTEN<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211129 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, BARBARA ; DOUCETTE, ROBERT<br>23 MOUNT PLEASANT AVE<br>DARTMOUTH, NS  B3A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211130 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILES, DAVID<br>22563 2ND AVE<br>LANGLEY, BC  V2Z2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211131 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BAYLISS, RICHARD A<br>855 LAKEVIEW HTS<br>NELSON, BC  V1L6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211132 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOJKO-BOLEC, MIREK<br>RR 1 SITE 2<br>SLEEMAN, ON  P0W1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211133 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYES, GERALD<br>1016 3RD AVE<br>NEW WESTMINSTER, BC V3M1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211134 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STEVES, JUDY<br>929 DOMINION ST<br>KAMLOOPS, BC V2C2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211135 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MELANIE<br>14 CHEMIN DUPONT OUEST<br>CHELSEA, QC O9B2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211136 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; MARCOLIN-KENNEDY, EDDA<br>1052 CLARKE AVE<br>BRENTWOOD, BC V8M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211137 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEECH, GEORGE<br>132 RIVERSIDE DR<br>WOODSTOCK, NB E7M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211138 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ENRIGHT, LEO ; ENRIGHT, BARBARA<br>3789 LOGGERS WAY PO BOX 34<br>KINBURN, ON K0A2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211139 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DALZIEL, ALEXANDER<br>754 BYRON AVE<br>OTTAWA, ON K2A0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211140 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RATTAI, GARRY<br>BOX 3050<br>SIOUX LOOKOUT, ON P8T1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211141 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SIEFFERT, STAN<br>610 AVE X RD<br>SASKATOON, SK S7L3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211142 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, AUSTIN H<br>183 MAIN ST<br>KAGAWONG, ON P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211143 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVISON, GLORIA ; DAVISON, EDWARD<br>4 DAVISON DR RR 2 GREENWICH KINGS CO<br>WOLFVILLE, NS B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211144 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CRILLY, CHRISTOPHER D<br>400 RTE 203<br>HAVELOCK, QC J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211145 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMDE, JANICE<br>901 120TH AVE<br>DAWSON CREEK, BC  V1G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211146 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENSHAW, DARREN L<br>1232 MCKITTRICK RD<br>KENTVILLE, NS  B4N2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211147 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PURTON, ROGER<br>461 TENNIS ST<br>PENTICTON, BC  V2A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211148 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLIGAN, MARY L<br>308 MILL COVE SHORE RD RR 1<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211149 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAROZOFF, ROBERT J<br>1757 THIRD AVE<br>TRAIL, BC  V1R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211150 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, AUGUSTIN<br>2124 RUE DE CALAIS<br>SAGUENAY, QC  G7S3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211151 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, LEON E; LEBOLDUS, LEAH B<br>1896 BELAIR DR<br>OTTAWA, ON  K2C0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211152 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC  J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211153 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCGUE, EUGENE<br>881 CH LAURIN<br>LACHUTE, QC  J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211154 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, JEAN-PAUL<br>870 BELLERIVE<br>ST JEAN SUR RICHELIEU, QC  J2X2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211155 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GREENWOOD, DAVID D<br>312 40TH AVE<br>LACHINE, QC  H8T2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211156 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LOUISE<br>419 5E AVE<br>DEUX MONTAGNES, QC  J7R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211157 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAUTEUIL, NATHALIE ; DESCHENES, DAVY<br>20 7E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211158 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZETTERGREEN, ADRADEANE<br>6049 KIM PL<br>PRINCE GEORGE, BC  V2K3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211159 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AFFINITY CREDIT UNION<br>58 HARVARD CRES<br>SASKATOON, SK  S7H3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211160 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SLAVENWHITE, CARROLL ; SLAVENWHITE, HELEN<br>140 OAKHILL RD<br>DAYSPRING, NS  B4V5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211161 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MALUGA, JON A<br>BOX 1348<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211162 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANNAN, BRENDAN<br>236 3RD AVE<br>NEW WESTMINSTER, BC  V3L1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211163 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTISON, LAUREL G<br>1318 8TH AVE N<br>REGINA, SK  S4R0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211164 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, ANDRE<br>579 RTE 209<br>FRANKLIN, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211165 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, CATHERINE<br>281 HARROW ST<br>WINNIPEG, MB  R3M2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211166 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEVERSON, FLORENCE J; SEVERSON, ARNE J<br>10032 95TH AVE<br>GRANDE PRAIRIE, AB  T8V0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211167 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DOLPHIN, DORIS M<br>PO BOX 224<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211168 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOBIN, CYRIL<br>229 MAPLEVIEW DR<br>NORTH SYDNEY, NS  B2A3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211169 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISTE, CHRISTIAN<br>231 LANARK ST<br>WINNIPEG, MB R3N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211170 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, MR GRAEME B<br>761 HWY 214<br>BELNAN, NS B2S2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211171 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, NICOLE<br>4368 BOUL TEMISCAMINGUE<br>ROUYN NORANDA, QC J9Y1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211172 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAN, WILLIAM J<br>12 ST LAWRENCE AVE<br>KINGSTON, ON K7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211173 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAN, ANNE C<br>14 ST LAWRENCE AVE<br>KINGSTON, ON K7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211174 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, DAVID<br>PO BOX 251<br>POWASSAN, ON P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211175 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, CHRISTOPHER<br>815 WARTMAN AVE<br>KINGSTON, ON K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211176 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLAGE, DEREK ; HAMPTON, KAREN<br>1700 4TH LINE N RR 2<br>LAKEFIELD, ON K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211177 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABADIE, DEBORAH L<br>1102 NASHUA AVE<br>LONDON, ON N6K2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211178 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, BRENDA ; HOPKINS, PATRICK<br>PO BOX 161<br>MATACHEWAN, ON P0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211179 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, KORY<br>490 MARION ST BOX 611<br>IROQUOIS FALLS, ON P0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211180 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOBSON, JEFFREY<br>1070 LORETTE AVE<br>WINNIPEG, MB R3M1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211181 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIBC 11153 BELMONT RD ST THOMAS, ON  N5P3T3 CANADA | 01-01139 W.R. GRACE & CO. | z211182 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROMANOW, RICHARD G; ROMANOW, SHARON P 7 MARGOLIS PL WINNIPEG, MB  R2C4Z8 CANADA | 01-01139 W.R. GRACE & CO. | z211183 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YVES ; FORTIN, MELISSA 1073 JANE ST NORTH BAY, ON  P1B3H8 CANADA | 01-01139 W.R. GRACE & CO. | z211184 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNELL, MILES T PO BOX 795 YORKTON, SK  S3N2W8 CANADA | 01-01139 W.R. GRACE & CO. | z211185 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAMZIUC, TEODORA 3697 LOBSINGER LINE ST CLEMENTS, ON  N0B2M0 CANADA | 01-01139 W.R. GRACE & CO. | z211186 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, SHERRYLYNN 5533 COLUMBUS PL HALIFAX, NS  B3K2G7 CANADA | 01-01139 W.R. GRACE & CO. | z211187 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANDOORNE, KELLY PO BOX 568 DELORAINE, MB  R0M0M0 CANADA | 01-01139 W.R. GRACE & CO. | z211188 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POMEDLI, PETER ; POMEDLI, MAXINE 411 HOCHELAGA ST W MOOSE JAW, SK  S6H2G8 CANADA | 01-01139 W.R. GRACE & CO. | z211189 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| QUONDAM, ARMAND 230 LONDON ST S HAMILTON, ON  L8K2H2 CANADA | 01-01139 W.R. GRACE & CO. | z211190 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, DEBRA A BOX 19 RR 2 DEVLIN, ON  P0W1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211191 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLEWETT, MATTHEW ; BLEWETT, HEATHER 852 DUDLEY AVE WINNIPEG, MB  R3M1S3 CANADA | 01-01139 W.R. GRACE & CO. | z211192 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAUNDRIE, DOREEN 1104 LARMOND RD RR 4 EGANVILLE, ON  K0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211193 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, REJEAN<br>6000 100 RUE<br>GRAND MERE, QC  G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211194 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTILLE, DORIA<br>2360 RANG 7 SIMPSON<br>ST CYRILLE DE WENDO, ER  J1Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211195 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERTHIAUME, ROLANDE P; BERTHIAUME, GILLES<br>2625 RUE BOURDAGES NORD<br>ST HYACINTHE, QC  J2S5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211196 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIUDICI, MARY<br>3199 SERVICE ST<br>VICTORIA, BC  V8P4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211197 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, MICHEL<br>200 RANG DU BRULE<br>PONT ROUGE, QC  G3H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211198 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SIRDAR, ANTOINE<br>32 RUE OSTIGUY<br>VALLEYFIELD, QC  J6T5G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211199 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, VALERIE ; DESROCHERS, BERNARD<br>175 CHEMIN ROYAL<br>ST FRANCOIS DORLEANS, QC  G0A3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211200 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, NORMAN<br>783 MERCIER<br>MONT TREMBLANT, QC  J8E3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211201 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, NICOLAS ; BEGIN, MARYSE<br>60 RUE PRINCIPALE OUEST<br>COOKSHIRE, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211202 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MICHEL ; LARAMEE, LINE<br>246 RTE DU LAC ROND NORD<br>MONTCALM, QC  J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211203 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, BILL<br>BOX 1875<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211204 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BREAULT, ROBERT ; BREAULT, HENRIETTE<br>15020 80TH ST<br>EDMONTON, AB  T5C1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211205 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 4881 of 5142
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, CLAUDE<br>105 BRUNET ST BOX 251<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211206 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, MRS MADELINE<br>435 DELREX BLVD<br>GEORGETOWN, ON  L7G4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211207 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGLYNN, VALERIE<br>186 PINE GROVE CRES<br>WATERLOO, ON  N2L4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211208 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOJRO, ON  K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211209 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, RENE<br>8 BELLEAU<br>VICTORIAVILLE, QC  S6P6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211210 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ISHERWOOD, MARK<br>519 WILLIS RD<br>WEST ST PAUL, MB  R4A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211211 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, EDWARD A<br>1676 HWY 201 RR 1 ROUND HILL<br>ANNAPOLIS COUNTRY, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211212 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, JAMES<br>2055 RTE 114<br>STONEY CREEK, NB  E1J2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211213 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WASHKO, JOHN<br>92 CH DES BOISES<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211214 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Jacobi, Gerda<br>6303 UNDERHILL DR<br>CHILLIWACK, BC  V2R4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211215 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAKARCHUK, PETER ; MAKARCHUK, PAMELA R<br>960 FIRST ST E APT 202 SHEVLIN TOWERS<br>FORT FRANCES, ON  P9A1L6 | 01-01139<br>W.R. GRACE & CO. | z211216 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HARVIE, MARY E<br>180 THOMPSON LN<br>SOUTHAMPTON, ON  N0H2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211217 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIPMAN, DAVID<br>613 WILLIAM PARSONS LN<br>LUCASVILLE, NS  B4B1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211218 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL ROCHDALE BRANCH<br>1441 MCCARTHY BLVD<br>REGINA, SK  S4T5T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211219 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, CAROL<br>33 PRINCE ST<br>FOREST, ON  N0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211220 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, NEIL ; RICHARDS, HARRIET<br>511 9TH ST E<br>SASKATOON, SK  S7N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211221 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FENTY, GEORGE<br>626 ACADIA DR<br>SASKATOON, SK  S7H3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211222 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICK, GORDON<br>609 HAMILTON ST<br>PEMBROKE, ON  K8A6P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211223 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITHSON, HEATHER<br>255 INKSTER BLVD<br>WINNIPEG, MB  R2W0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211224 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELVIN, LYNN E; MELVIN, JUDITH E<br>171 MEADOWLILY RD S<br>LONDON, ON  N6M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211225 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DIAZ, RICARDO S<br>334 AVE X N<br>SASKATOON, SK  S7L3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211226 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Erickson, Scott<br>219 CHESTNUT ST<br>WINNIPEG, MB  R3G1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211227 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDY N; FROST, JUNE<br>BOX 119<br>TIVERTON, ON  N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211228 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JUMANAH BECK INC<br>23 CONSERVATION TRL<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211229 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CSOTI, GABRIELLA 2214 BOWMAN RD OTTAWA, ON  K1H6V5 CANADA | 01-01139 W.R. GRACE & CO. | z211230 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, ARNOLD S 461 OLD BROCK RD GREENSVILLE, ON  L9H6A9 CANADA | 01-01139 W.R. GRACE & CO. | z211231 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, KENNETH 45 DEVONSHIRE AVE LONDON, ON  N6C2H5 CANADA | 01-01139 W.R. GRACE & CO. | z211232 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROBIN RR 2 SUNDRIDGE, ON  P0A1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211233 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANHOOFT, JOHN ; VANHOOFT, JENNIE 28 LANEHAM PL SW CALGARY, AB  T3E5C5 CANADA | 01-01139 W.R. GRACE & CO. | z211234 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BARRY ; MURPHY, CHARLENE 30 NICTAUX DR LOWER SACKVILLE, NS  B4C2C2 CANADA | 01-01139 W.R. GRACE & CO. | z211235 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| QUENNEVILLE, YVES 2145 LAKESHORE DR DORVAL, QC  H9S2G4 CANADA | 01-01139 W.R. GRACE & CO. | z211236 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN-PAUL 3481 BELMORE MONTREAL, QC  H4B2B8 CANADA | 01-01139 W.R. GRACE & CO. | z211237 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MITCHEM, RONALD 216 TOLTON AVE HAMILTON, ON  L8H5P3 CANADA | 01-01139 W.R. GRACE & CO. | z211238 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SHAH, SUMATI N 64 CAMERON AVE DUNDAS, ON  L9H1P8 CANADA | 01-01139 W.R. GRACE & CO. | z211239 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Storey, Jonathan 237 1ST ST E SASKATOON, SK  S7H1R8 CANADA | 01-01139 W.R. GRACE & CO. | z211240 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Hember, Ian 227 MONTFORT ST OTTAWA, ON  K1L5P3 CANADA | 01-01139 W.R. GRACE & CO. | z211241 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com 888.909.0100**   *Page 4884 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLTHUIS, HANS-HERMAN ; WUITSCHIK, LIZ 1014 COUGAR CREEK DR CANMORE, AB  T1W1B2 CANADA | 01-01139 W.R. GRACE & CO. | z211242 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORLOWSKI, DANIEL T 3881 KING ST BEAMSVILLE, ON  L0R1B1 CANADA | 01-01139 W.R. GRACE & CO. | z211243 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEDCAR, NICK 524 FIFTY RD STONEY CREEK, ON  L8E5T4 CANADA | 01-01139 W.R. GRACE & CO. | z211244 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTT, RICHARD ; HUTT, MAXINE 16 BAYVIEW RD BROCKVILLE, ON  K6V5S1 CANADA | 01-01139 W.R. GRACE & CO. | z211245 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D RR 2 ADDISON, ON  K0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z211246 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DARRYL ; HILL, ELEANOR 3107 GRAHAM RD CRANBROOK, BC  V1C6X4 CANADA | 01-01139 W.R. GRACE & CO. | z211247 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DURSTON, GEORGE ; DURSTON, BARBARA PO BOX 33 FALCON BEACH, MB  R0E0N0 CANADA | 01-01139 W.R. GRACE & CO. | z211248 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SENKOWSKY, JOHN W 881 BOREBANK ST WINNIPEG, MB  R3N1G5 CANADA | 01-01139 W.R. GRACE & CO. | z211249 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MICHAEL J RR 4 MARKDALE, ON  N0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211250 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JCD ENTERPRISES LTD 16 DUNFIELD CRES MEADOW LAKE, SK  S9X1E3 CANADA | 01-01139 W.R. GRACE & CO. | z211251 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 82489 EQUIPMENT LTD 16 DUNFIELD CRES MEADOW LAKE, SK  S9X1E3 CANADA | 01-01139 W.R. GRACE & CO. | z211252 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 82489 EQUIPMENT LTD 16 DUNFIELD CRES MEADOW LAKE, SK  S9X1E3 CANADA | 01-01139 W.R. GRACE & CO. | z211253 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEWTRELL, DANIEL ; ITALIANO, CATHERINE 1836 LECLERC RD RUSSELL, ON K4R1E5 CANADA | 01-01139 W.R. GRACE & CO. | z211254 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, J P; BISSON, RACHEL L 1038 HWY 105 CHELSEA, QC J9B1P3 CANADA | 01-01139 W.R. GRACE & CO. | z211255 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BRITTON, ROBERT J; BRITTON, PAULETTE H 2261 HARVARD ST HALIFAX, NS B3L2S9 CANADA | 01-01139 W.R. GRACE & CO. | z211256 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANDERGRIFT, KEITH ; VANDERGRIFT, VALERIE 39 3RD AVE SE SWIFT CURRENT, SK S9H3K2 CANADA | 01-01139 W.R. GRACE & CO. | z211257 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, LIONEL J J BOX 3441 VERMILION, AB T9X2B4 CANADA | 01-01139 W.R. GRACE & CO. | z211258 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, PATRICK J; HOWSE, HELEN M BOX 87 GALAHAD, AB T0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211259 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NAGAI, REIZO ; ELLIOT, MARIAN 1462 ASH ST PRINCE GEORGE, BC V2L1A6 CANADA | 01-01139 W.R. GRACE & CO. | z211260 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, DENNIS A BOX 212 CANDLE LAKE, SK S0J3E0 CANADA | 01-01139 W.R. GRACE & CO. | z211261 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, AERIAL 6 SAMBRO WARF RD SAMBRO, NS B3V1L6 CANADA | 01-01139 W.R. GRACE & CO. | z211262 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AIKEN, CYNTHIA ; AIKEN, PETER 42 ROBINSON ST S GRIMSBY, ON L3M3C4 CANADA | 01-01139 W.R. GRACE & CO. | z211263 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, BERNARD 1555 LA BATAILLE SUD LA PRAIRIE, QC J5R3X8 CANADA | 01-01139 W.R. GRACE & CO. | z211264 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, RITA 41 35TH AVE POINTE AUX TREMBLES, QC H1A3K5 CANADA | 01-01139 W.R. GRACE & CO. | z211265 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSS, MS DIANNE<br>347 GOVERNMENT RD N<br>WEYBURN, SK  S4H0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211266 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KRISTIAN, KEVIN<br>361 25TH ST W<br>PRINCE ALBERT, SK  S6V4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211267 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GARRY<br>PO BOX 603<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211268 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FLOWER, THERESA J<br>307 KENNEDY ST<br>NANAIMO, BC  V9R2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211269 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SAGER, ROBERTA<br>224 STANLEY AVE<br>HAMILTON, ON  L8P2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211270 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ROBERT ; ROSS, MONICA<br>3425 DUGGAN AVE<br>NEW WATERFORD, NS  B1H1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211271 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GUILMAIN, SYLVAIN<br>15 ST ALEXANDRE<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211272 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, CLAUDETTE T<br>1625 RUE FRADET<br>DRUMMONDVILLE, QC  J2B1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211273 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BONENFANT, GENEVIEVE<br>2800 RUE KENSINGTON<br>SAINT HUBERT, QC  J3Y5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211274 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211275 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211276 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211277 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLEE, LOUIS ; HACHE, EDMONDE<br>195 BONNACORD<br>MONCTON, NB  E1C5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211278 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KAZMIERSKI, VINCENT ; CONNOLLY, TARA<br>96 GRANGE AVE<br>OTTAWA, ON  K1Y0N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211279 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLER, DUNCAN J<br>4075 ETON ST<br>BURNABY, BC  V5C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211280 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, BRIAN<br>143 HWY 336<br>UPPER MUSQUODOBOIT, NS  B0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211281 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOULDEN, CORY<br>15 GLENDEE CT<br>HAMILTON, ON  L8K3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211282 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, FERNAND<br>124 DESJARDINS<br>BELOEIL, QC  J3G5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211283 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211284 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, STEPHANE<br>137 CAMERON<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211285 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, L R<br>1 ELM ST<br>KAPUSKASING, ON  P5N2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211286 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICHIENZI, PETER A<br>457 RIDGEWOOD CR W<br>LONDON, ON  N6J3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211287 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, MARCEL<br>617 DOAK<br>COATICOOK, QC  J1A3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211288 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, KEVIN<br>149 REYNOLDS DR<br>BROCKVILLE, ON  K6V1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211289 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIMMELE-BEAUCHAMP, HEIDE 155 RUE DE YAMASKA BROMONT, QC  J2L2V1 CANADA | 01-01139 W.R. GRACE & CO. | z211290 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, BETHANEY PO BOX 581 309 5TH ST IRRICANA, AB  T0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z211291 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JEANNOT 6 RUE THERESE STE ANNE DES PLAINES, QC  J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211292 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, SUSAN 865 ADELAIDE ST SUDBURY, ON  P3E4B7 CANADA | 01-01139 W.R. GRACE & CO. | z211293 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JEFF 621 OAKVIEW CRST MOUNT FOREST, ON  N062L2 CANADA | 01-01139 W.R. GRACE & CO. | z211294 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HAKES, KEVIN P; HAKES, RAMONA M 3524 103RD AVE EDMONTON, AB  T5W0A7 CANADA | 01-01139 W.R. GRACE & CO. | z211295 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS-PARKER, LIANE E 670 MYSTIC MEADOW RD ENNISMORE, ON  K0L 1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211296 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, CATHERINE C 140 MAIN ST RESERVE MINES, NS  B1E1E5 CANADA | 01-01139 W.R. GRACE & CO. | z211297 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATT, ELIZABETH G 227 OAKLAND AVE LONDON, ON  N5W4J2 CANADA | 01-01139 W.R. GRACE & CO. | z211298 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JETTE, LINDA ; LISACEK, JAROMIR 1 CEDAR CIR DOLLARD DES ORMEAUX, QC  H9B1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z211299 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BREYERS, CAROL-ANN RR 1 CON 4 CV 20927 LANCASTER, ON  K0C1N0 CANADA | 01-01139 W.R. GRACE & CO. | z211300 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, NORMAN ; COULTER, VIRGINIA L 170 WINDSOR ST THUNDER BAY, ON  P7B1V3 CANADA | 01-01139 W.R. GRACE & CO. | z211301 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOLCOX, KAREN A 38 BRANT ST W ORILLIA, ON  L3Y3N7 CANADA | 01-01139 W.R. GRACE & CO. | z211302 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MECKELBERG, BRUCE ; MILLAR, NORA 51 SOMERSET SQ SW CALGARY, AB  T2Y3C7 CANADA | 01-01139 W.R. GRACE & CO. | z211303 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 1010544 72 SASKATCHEWAN LTD 1953 EASTHILL SASKATOON, SK  S7J3C4 CANADA | 01-01139 W.R. GRACE & CO. | z211304 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| REDL, STEVEN 14 DUMONT CRES SASKATOON, SK  S7J2X1 CANADA | 01-01139 W.R. GRACE & CO. | z211305 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HALEY, ERYKA 1911 11TH ST SW CALGARY, AB  T2T3L9 CANADA | 01-01139 W.R. GRACE & CO. | z211306 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, LAWRENCE 15518 SEMIAHMOO AVE WHITE ROCK, BC  V4B1V1 CANADA | 01-01139 W.R. GRACE & CO. | z211307 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, FREDERIC ; SIROIS, VALERIE 22 DES SAULES ST BASILE LE GRAND, QC  J3N1G6 CANADA | 01-01139 W.R. GRACE & CO. | z211308 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, DAVID ; CARDINAL, ISABELLE 675 AVE ALBERT ROUSSEAU ST ETIENNE DE LAUZON, QC  G6J1V5 CANADA | 01-01139 W.R. GRACE & CO. | z211309 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMAHON, MARK ; MCMAHON, KRISTY ; MCMAHON, FAYE 1417 DRUMMOND LINE PETERBOROUGH, ON  K9J6X9 CANADA | 01-01139 W.R. GRACE & CO. | z211310 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Baxter, Michael 4917 AMELIA CRES NIAGARA FALLS, ON  L2E5C4 CANADA | 01-01139 W.R. GRACE & CO. | z211311 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, ALAN ; IRWIN, JACK ; IRWIN, JENNIFER ; IRWIN, EMMA 32 CEDARTAM ST PEFFERLAW, ON  L0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z211312 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, HELENE 26 RUE LAUZON BOISBRIAND, QC  J7E4H5 CANADA | 01-01139 W.R. GRACE & CO. | z211313 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 4890 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWMAN, CLINT ; KENT, PATRICIA 1116 CHARLOTTEVILLE RD 5 SIMCOE, ON N3Y4K1 CANADA | 01-01139 W.R. GRACE & CO. | z211314 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, DANIEL ; GIBSON, LOUISE PO BOX 218 WALDHEIM, SK S0K4R0 CANADA | 01-01139 W.R. GRACE & CO. | z211315 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCHATTIE, RON ; RIDEOUT, JACQUI 287 W RIVER RD CAMBRIDGE, ON N1R5S5 CANADA | 01-01139 W.R. GRACE & CO. | z211316 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, DR PETER C 333 MONTROSE ST WINNIPEG, MB R3M3M1 CANADA | 01-01139 W.R. GRACE & CO. | z211317 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, DR PETER C 333 MONTROSE ST WINNIPEG, MB R3M3M1 CANADA | 01-01139 W.R. GRACE & CO. | z211318 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZEISSLER, BRETT 55-23333 WYE RD SHERWOOD PARK, AB T8B1K4 CANADA | 01-01139 W.R. GRACE & CO. | z211319 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAAFFE, SHAUNA ; TAAFFE, EDWARD 10 REDWOOD MEADOWS CT REDWOOD MEADOWS, AB T3Z1A3 CANADA | 01-01139 W.R. GRACE & CO. | z211320 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRY, LINDA 4-1140 FORT ST VICTORIA, BC V8V3K8 CANADA | 01-01139 W.R. GRACE & CO. | z211321 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCALES, PHILIP ; SCALES, BARBARA 111 CHEMIN SEALE WENTWORTH, QC J8H0G9 CANADA | 01-01139 W.R. GRACE & CO. | z211322 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, GORDON ; LANDRIGAN, J ANNE 13553 MARINE DR SURREY, BC V4A1G1 CANADA | 01-01139 W.R. GRACE & CO. | z211323 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT 138 RUE PIERRE BOUCHER VARENNES, QC J3X1B3 CANADA | 01-01139 W.R. GRACE & CO. | z211324 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRODUS, PETER J ; CARRODUS, SIMONE J 1365 OAKWOOD CRES NORTH VANCOUVER, BC V7P1L6 CANADA | 01-01139 W.R. GRACE & CO. | z211325 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENESSE, JEAN<br>440 CH DES SABLES<br>AUTHIER, QC  J0Z1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211326 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, FRANCOIS<br>6615 RUE CHAMBORD<br>MONTREAL, QC  H2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211327 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211328 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, ANN<br>2317 GILBERT<br>JONQUIERE, QC  G7S3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211329 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>27 ST MICHEL<br>ST LOUIS, QC  J0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211330 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, GUYLAINE<br>776 CHEMIN LAC CONNELLY NORD<br>ST HIPPOLYTE, QC  J8A2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211331 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ALAIN<br>119 RUE PRINCIPALE SUD<br>MONTCERF LYTTON, QC  J0W1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211332 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWHALL, NICOLA ; STEIN, NICCI<br>82 BROADWAY AVE<br>OTTAWA, ON  K1S2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211333 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, MICHAEL ; GIBSON, NANCY<br>970 BATHGATE DR<br>OTTAWA, ON  K1K4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211334 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, LLOYD ; ANGEL, MARGARET<br>22 JOHN ST BOX 105<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211335 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BULK, DERRICK<br>16 CHURCH HILL PO BOX 1358<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211336 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MANNINO, FRANK<br>551 HILLSIDE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211337 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORYDZUK, DARRELL A; ORYDZUK, ELIZABETH BOX 224 ANDREW, AB T0B0C0 CANADA | 01-01139 W.R. GRACE & CO. | z211338 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, BRENDA 518 GREENBRIER AVE WINNIPEG, MB R3R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211339 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, ALLAN 518 GREENBRIER AVE WINNIPEG, MB R3R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211340 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, KRYSTAL 518 GREENBRIER AVE WINNIPEG, MB R3R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211341 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, CAITLYN 518 GREENBRIER AVE WINNIPEG, MB R3R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211342 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, CHELSIE 518 GREENBRIER AVE WINNIPEG, MB R3R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211343 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSTERMAN, KATHRYN 1395 KINGSLEY AVE UNIT 88 DORVAL, QC H9S1G2 CANADA | 01-01139 W.R. GRACE & CO. | z211344 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUGLAS BOX 3786 THE PAS, MB R9A1S4 CANADA | 01-01139 W.R. GRACE & CO. | z211345 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, MICHEL PO BOX 1003 COCHRANE, ON P0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211346 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVERGNE, SUSANNE 2474 MELINS RD SUDBURY, ON P3G1H3 CANADA | 01-01139 W.R. GRACE & CO. | z211347 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TREIGUTS, MARIS U 37 STAFFORD RD NORTH YORK, ON M2R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z211348 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, DENIS 340 MARLATT ST LAURENT, QC H4M2G9 CANADA | 01-01139 W.R. GRACE & CO. | z211349 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURTON, PAUL ; JOYCE, MICHELLE<br>221 MCGILL ST<br>TRENTON, ON  K8V3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211350 | 8/27/2009 | $0.00 | | ( U ) |
| BELANGER, PIERRE ; BARIL, FRANCINE<br>6495 SALOIS<br>LAVAL, QC  H7H1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211351 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, FIONA ; ST JEAN, DAVID<br>46526 YALE RD<br>CHILLIWACK, BC  V2P2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211352 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARON, CHRISTIAN ; BARRETTE, GUY L<br>2279 BURMA<br>JONQUIERE, QC  G7S2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211353 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEPTUCK, DIANE<br>1131 AVE D N<br>SASKATOON, SK  S7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211354 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD ; DAVIDSON, MARIE<br>15 STEEL ST<br>BARRIE, ON  L4M2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211355 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COUCHMAN, JOHN F<br>956 HIGHLAND RD<br>BRIDGENORTH, ON  K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211356 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE<br>27 RUE LATOUR<br>LAVAL, QC  H7L3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211357 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, W H<br>11434 89TH AVE<br>DELTA, BC  V4C3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211358 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORR, COLLEEN<br>309 LINDEN AVE<br>KAMLOOPS, BC  V2B2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211359 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACCALDER, MICHAEL<br>49 ENNISKILLER DR<br>OROMOCTO, NB  E2V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211360 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEWARD, RONALD W<br>57 CAMBRIDGE ST<br>VICTORIA, BC  V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211361 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOCELLA, ALFONSO<br>133 BISHOP AVE<br>TORONTO, ON  M2M1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211362 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HODGKINSON, EDWARD A<br>1312 TAPLEY 1/4 LINE RR 1<br>FRASERVILLE, ON  K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211363 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PARTINGTON, FREDERICK M<br>680 CHEMIN SHERBROOKE<br>N HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211364 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MYSKOW, STANLEY<br>12710 ST THOMAS ST<br>TECUMSEH, ON  N8N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211365 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, CHANTAL<br>1741 F X GARNEAU<br>LAVAL, QC  H7S1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211366 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, LIONEL C<br>135 ELGIN AVE E<br>GODERICH, ON  N7A1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211367 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MICHAEL<br>16 COLPITTS AVE<br>SAINT JOHN, NB  E2M5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211368 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RENYH, WILLIAM ; RENYH, GAY<br>232 14TH AVE S<br>CRANBROOK, BC  V1C2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211369 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DOMINIC<br>1310 MARTIN<br>NICOLET, QC  J3T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211370 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HU, JIAN MING<br>57 WALTER LN<br>SYDNEY, NS  B1P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211371 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORNTON, ANDREA<br>246 RIVERSIDE DR<br>OAKVILLE, ON  L6K3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211372 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, RICHARD ; ALBRECHT, VICKI<br>44 YOUNG ST E<br>WATERLOO, ON  N2J2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211373 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST PETERS ROMAN CATHOLIC CHURCH LUMSDEN SK<br>PO BOX 100<br>CRAVEN, SK  S0G0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211374 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAK, RICHARD V<br>247 BECKER ST<br>KITCHENER, ON  N2B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211375 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, JOHN R; FULLER, MARIE T<br>2352 SCRIVENS DR<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211376 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| Downes, Stephen<br>3 TUPPER ST<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211377 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, MARY R<br>112 WOODS LN<br>ROBLIN, ON  K0K2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211378 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>104 MAIN ST E PO BOX 850<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211379 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>PO BOX 850<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211380 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY<br>104 MAIN ST E PO BOX 850<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211381 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YAKIMETS, NEIL ; YAKIMETS, BRENDA<br>RR 2 SITE 1 BOX 17<br>TOFIELD, AB  T0B4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211382 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YURKOWSKI, EDWARD<br>625 EAST PL<br>SASKATOON, SK  S7J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211383 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MacArthur, Julie<br>1071 ALDEA AVE<br>OTTAWA, ON  K1H8B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211384 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, MIKE ; BAILEY, BELINDA<br>11 JENKINS ST<br>EVERETT, ON  L0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211385 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4896 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUZAK, MARYANNE<br>134 HIGHBURY PL<br>SASKATOON, SK  S7H4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211386 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PIETTE, JAIME ; BRETON, PASCAL<br>225 OBRIEN<br>CHATEAUGUAY, QC  J6K2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211387 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MARY A<br>118 RUNDLE RD<br>HARVIE HEIGHTS, AB  T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211388 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PLETT, GERALD ; PLETT, GRACE<br>126 ROMEO ST S<br>STRATFORD, ON  N5A4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211389 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, CAROLYN<br>442 BRUNSWICK AVE SW<br>CALGARY, AB  T2S1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211390 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, J MONTE<br>1300 EDMISON DR<br>PETERBOROUGH, ON  K9H6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211391 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAHAFFY, RACHEL<br>77 KINGSMOUNT BLVD<br>SUDBURY, ON  P3E1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211392 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SHAVER, MICHAEL ; MCMURCHY, ROSELYN<br>1959 HERD RD<br>DUNCAN, BC  V9L5W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211393 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLMANN, NILS ; COLLMANN, GENORA A<br>7565 132ND ST STE 220<br>SURREY, BC  V3W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211394 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LESLEY<br>1420 OCEAN BEACH ESPLANADE<br>GIBSONS, BC  V0N1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211395 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNEY, HERBERT<br>23 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211396 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEBER, JAMES J ; YACHEMETZ, THEODORE L<br>280 SCOTIA ST<br>WINNIPEG, MB  R2V1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211397 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOUTENBURG, JUDY ; STOUTENBURG, NIEL<br>1238 DON RD<br>COMOX, BC  V9M4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211398 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, MICHAEL ; GOULDING, MARGARET<br>20 ELLESBORO DR<br>MISSISSAUGA, ON  L5N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211399 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIEN, MICHAEL ; MCBRIEN, SHANNON<br>5130 STEEKS AVE W<br>MILTON, ON  L9T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211400 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LATOUR, DENIS<br>209 ST ANDRE OUEST<br>GRANBY, QC  J2G1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211401 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, ANDREANNE ; LAPOINTE, LUC<br>783 BOUL DES VETERANS<br>SHERBROOKE, QC  J1N2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211402 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENITIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211403 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAAL, HELJU<br>48 PERROT BLVD N<br>ILE PERROT, QC  J7V3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211404 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE<br>71 DUQUET<br>SAINTE THERESE, QC  J7E3B5 | 01-01139<br>W.R. GRACE & CO. | z211405 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARLON, RICHARD<br>40 AVE DES ACACIAS<br>CANDIAC, QC  J5R3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211406 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M<br>1645 GAUTHIER #45<br>ST BRUNO, QC  J3U5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211407 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORBURN, IAN<br>7 THUNDER DR<br>DRYDEN, ON  P8N1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211408 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, PETER<br>8 CLOVERHILL AVE<br>DUNDAS, ON  L9H2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211409 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILIBERT, ANDRE<br>530 VINCENT<br>CORTICOOK, QC  J1A1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211410 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DANIEL<br>155 HIGHLANDS<br>LASALLE, QC  H8R3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211411 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, LAWRENCE<br>85745 DIVISION LINE RR 7<br>LUCKNOW, ON  N0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211412 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOUCEUR, RONALD<br>340 49IE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211413 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDRES, PETER ; ANDRES, KERRY<br>BOX 637<br>DALMENY, SK  S0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211414 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES<br>140 GRANDE ALLEE E STE 600<br>QUEBEC, QC  G1R5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211415 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S<br>BOX 302<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211416 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHEEPERS, KEVIN<br>12859 COUNTY RD 3<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211417 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STEADMAN, WENDY A<br>16 GLOS RD<br>TORONTO, ON  M9C2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211418 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, FRANCINE<br>15400 MAURICE RUE<br>MIRABEL, QC  J7N1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211419 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC  G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211420 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211421 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINSTEAD, DEL ; LINSTEAD, MARILYN<br>13821 6 LINE RR 1<br>LIMEHOUSE, ON  L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211422 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE<br>103 RUE BIRON<br>BELOEIL, QC  J3G2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211423 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HERON, BARRY ; HERON, JOANNE<br>1084 REDLAND AVE<br>MOOSE JAW, SK  S6H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211424 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHESLOCK, KAREN ; ASSELIN, TERRY<br>84 ONTARIO ST<br>OTTAWA, ON  K1K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211425 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>813 RUE MORIN<br>SAINTE ADELE, QC  J8B2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211426 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORP CORP IN TRUST FOR THE BENEFICIAL OWNERS<br>PO BOX 1 SITE 6 RR 1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211427 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211428 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SOBREVILLA, ARMAND<br>1998 BANNATYNE AVE W<br>WINNIPEG, MB  R2R0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211429 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RENALD<br>7655 TYROL<br>BROSSARD, QC  J4W1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211430 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE<br>169 RUE MELOCHE<br>VAUDREUIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211431 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE E<br>52 RUE RIVERVIEW<br>GATINEAU, QC  J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211432 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, DEBORA ; STEEL, JAMES<br>4432 HOLLYWOOD ST<br>PORT ALBERNI, BC  V9Y4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211433 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, ROBERT G<br>4 HEATHROW CT<br>ETOBICOKE, ON  M9A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211434 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO<br>717 BROADVIEW AVE<br>OTTAWA, ON  K2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211435 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, ANGELINA<br>717 BROADVIEW AVE<br>OTTAWA, ON  K2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211436 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIDORCHUK, LEONARD<br>22 DECARIE CIR<br>TORONTO, ON  M9B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211437 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STOUTE, ELIZABETH<br>110 VINCENNES AVE<br>POINTE CLAIRE, QC  H9R4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211438 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANEBURY, JUDITH<br>75 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211439 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE<br>609 GOINEAU BLVD<br>LAVAL, QC  H7G3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211440 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE<br>350 49EUE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211441 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN-CLAUDE<br>19 CHEMIN DU LAC UVAT<br>MONTPELLIER, QC  J0V1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211442 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC  H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211443 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMULAY, GEORGES<br>11 LALONDE LES COTCHUK<br>PROVINCE, QC  J7X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211444 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211445 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRECHETTE, ROGER 307 DE NORMANDIE ROSEMERE, QC J7A1T6 CANADA | 01-01139 W.R. GRACE & CO. | z211446 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| Thomson, Chris 1652 TAYLOR ST PORT COQUITLAM, BC V3C3Z8 CANADA | 01-01139 W.R. GRACE & CO. | z211447 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, MME REAL 245 DAUPHIN ST LAVAL, QC H7G1M8 CANADA | 01-01139 W.R. GRACE & CO. | z211448 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MR JEAN-PIERRE 3931 DE MENTANA MONTREAL, QC H3L3R7 CANADA | 01-01139 W.R. GRACE & CO. | z211449 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, LISE 13 46E AVE O BLAINVILLE, QC J7C1L3 CANADA | 01-01139 W.R. GRACE & CO. | z211450 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALTON, JAMES E 34 CHAPPELL ST DARTMOUTH, NS B3A3P2 CANADA | 01-01139 W.R. GRACE & CO. | z211451 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, DENNIS E BOX 586 ALTONA, MB R0G0B0 CANADA | 01-01139 W.R. GRACE & CO. | z211452 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, GINETTE 2616 BOUL LIEGEOIS QUEBEC, QC G1W1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z211453 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAHLEM, TERENCE 204-3929 8TH ST E SASKATOON, SK S7H5M2 CANADA | 01-01139 W.R. GRACE & CO. | z211454 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAHLEM, TERENCE 204-3929 8TH ST E SASKATOON, SK S7H5M2 CANADA | 01-01139 W.R. GRACE & CO. | z211455 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TRAINOR, TIMOTHY T 2214 CAIRNS AVE SASKATOON, SK S7J1T8 CANADA | 01-01139 W.R. GRACE & CO. | z211456 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KANE, PATRICIA 1103 GORDON AVE VERDUN, QC H4G2S3 CANADA | 01-01139 W.R. GRACE & CO. | z211457 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 4902 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, FRANCIS W ; SMITH, CAROL A<br>PO BOX 703<br>HIGH PRAIRIE, AB  T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211458 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, MARKUS G<br>56 ROSE VALLEY RD<br>SOUTH GILLIES, ON  P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211459 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PEREIRA, MARIO ; PEREIRA, MANUEL<br>1385 E 7TH AVE<br>VANCOUVER, BC  V5N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211460 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOULTON, JAMES<br>31 TARBART TER<br>LONDON, ON  N6H3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211461 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KUZENKO, WAYNE ; KUZENKO, GALE<br>2690 REGIONAL RD 19<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211462 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOFSTAETTER, ANDREAS<br>975 MOUNTAINVIEW AVE<br>OTTAWA, ON  K2B5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211463 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, LUCIEN ; DION, THERESE<br>437 CROMWELL ST<br>SARNIA, ON  N7T3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211464 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRETT, LAURA<br>447 BILLINGS AVE<br>OTTAWA, ON  K1H5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211465 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RINALDI, MR ALESSANDRO<br>226 MEREDITH AVE<br>DORVAL, QC  H9S2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211466 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEGHEM, JOHN C<br>450 SAMFORD PL<br>OAKVILLE, ON  L6L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211467 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL CID, RICARDO<br>520 BROADWAY AVE<br>REGINA, SK  S4N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211468 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANGSTAFF, SHAWN D<br>575 CAMPBELL ST<br>WINNIPEG, MB  R3N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211469 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHEFFLER, FRED<br>3443 DAWSON RD<br>THUNDER BAY, ON  P7G2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211470 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, TERRY ; ANDERSON, JUDITH<br>492 LAKE DR S<br>KESWICK, ON  L4P1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211471 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LISE<br>334 GRIMARD<br>BEWEIL, QC  J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211472 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARMELITA, CHRISTINE<br>1157 WARSAW AVE<br>WINNIPEG, MB  R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211473 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HILL, KENNETH<br>183 MARKLAND DR<br>TORONTO, ON  M9C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211474 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD ; AVERY, SHARON<br>459 BROWNING ST<br>OSHAWA, ON  L1H6S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211475 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MANULIFE BANK OF CANADA<br>160 STRANGE ST<br>KITCHENER, ON  N2G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211476 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HERMANN, JOSEPH ; MACKAY, CHRIS<br>10 PINEHILL DR RR 1<br>PHELPSTON, ON  L0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211477 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLAN, JAMES G<br>303-2471 BELLEVUE AVE<br>WEST VANCOUVER, BC  V7V3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211478 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, STEVEN<br>1341 93RD AVE<br>DAWSON CREEK, BC  V1G1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211479 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALANOW, BILL ; BALANOW, SHARON<br>805 MACKAY ST BOX 606<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211480 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, CORY<br>211 DORAN BAY<br>WINNIPEG, MB  R2Y1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211481 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, EVANGELINE<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211482 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RALPH<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211483 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERNON<br>BOX 139<br>EASTERVILLE, MB  R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211484 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRANDY, CLEO<br>28 CYPRESS CRES<br>THOMPSON, MB  R8N0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211485 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RAYMOND<br>302-51 28TH ST W<br>PRINCE ALBERT, SK  S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211486 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEPHANIE<br>302-51 28TH ST W<br>PRINCE ALBERT, SK  S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211487 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERONICA<br>8-429 LAROSE AVE BOX 1057<br>THE PAS, MB  R9A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211488 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYNE, ABBY<br>BOX 85<br>EASTERVILLE, MB  R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211489 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211490 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, VICTOR ; MCCARROLL, MARILYN<br>BOX 166<br>ROSALIND, AB  T0B3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211491 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DONEVAN, REV DAVID C<br>369 PORTSMOUTH AVE<br>KINGSTON, ON  K7M1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211492 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRUNERT, JENNIFER E<br>21 DUNLOP ST E<br>YORKTON, SK  S3N0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211493 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONK, LYNNE 18 GLEN AVE LIVELY, ON  P3Y1C9 CANADA | 01-01139 W.R. GRACE & CO. | z211494 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEIMBECKER, BARRY ; HEIMBECKER, CAROLYN 4287 THERESA ST HANMER, ON  P3P1N4 CANADA | 01-01139 W.R. GRACE & CO. | z211495 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, MICHAEL P 814 GRANT RD KAMLOOPS, BC  V2B6K6 CANADA | 01-01139 W.R. GRACE & CO. | z211496 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAIRNS, HOLLY 566 PRINCE ROBERT DR VICTORIA, BC  V9B1C8 CANADA | 01-01139 W.R. GRACE & CO. | z211497 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DELAINEY, DARLENE 4242 DOLLAR RD NORTH VANCOUVER, BC  V7G1A6 CANADA | 01-01139 W.R. GRACE & CO. | z211498 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN METER, MARINA 2933 E 54TH AVE VANCOUVER, BC  V5S1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z211499 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, JACK BOX 9036 SYLVAN LAKE, AB  T4S1S6 CANADA | 01-01139 W.R. GRACE & CO. | z211500 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, LAURENT 4975 QUE VILLON ST HUBERT, QC  J3V2V3 CANADA | 01-01139 W.R. GRACE & CO. | z211501 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN 3327 NOVALEA DR HALIFAX, NS  B3K3E6 CANADA | 01-01139 W.R. GRACE & CO. | z211502 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, ROY 90 BRIDGEDALE RD PORT SYDNEY, ON  P0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211503 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOODLOCK, JOHN 7355 DE ROQUANCOURT MONTREAL, QC  H3R3E1 CANADA | 01-01139 W.R. GRACE & CO. | z211504 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JOHN ; KADA, DEBRA 80 N MACDONALD AVE BURNABY, BC  V5C1T6 CANADA | 01-01139 W.R. GRACE & CO. | z211505 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211506 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIRIAK, DARNELL D<br>27 CASSINO ST<br>WHITEHORSE, YT  Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211507 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, COLLEEN<br>34 CASSINO ST<br>WHITEHORSE , T  Y1A3B8 | 01-01139<br>W.R. GRACE & CO. | z211508 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VANIER, JEAN-PHILIPPE<br>126 44E AVE<br>ST EUSTACHE, QC  J7P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211509 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN<br>544 DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211510 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, GAETAN<br>540 RUE DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211511 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWNE, JAMES W<br>19 FLORWIN DR<br>SAULT STE MARIE, ON  P6A4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211512 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC<br>79 RTE 329<br>LACHUTE, QC  J8H3W9 | 01-01139<br>W.R. GRACE & CO. | z211513 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POUDRIER, CHRISTINE<br>226 RUE D ESTEREL<br>LAVAL, QC  H7G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211514 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8E AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211515 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211516 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STILLINGER, LINDA<br>BOX 281<br>BIG VALLEY, AB  T0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211517 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACQUES, BERTIN ; GAGNE, MICHEL<br>426 CHEMIN DARRAH<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211518 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA<br>BOX 1861<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211519 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211520 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211521 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DONALD<br>7122 CNTY RD 16 RR 1<br>BELWOOD, ON  H0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211522 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211523 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA<br>2 TAYLOR ST PO BOX 100<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211524 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211525 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIBKEWICH, LESLIE<br>9629 75TH AVE<br>EDMONTON, AB  T6E1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211526 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, DANIELLE ; ALLAIRE, RAYMOND<br>22 MERCIER<br>ST JEAN SUR RICHELIEU, QC  J3B6E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211527 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYM, ROY<br>PO BOX 4331 STN MAIN<br>REGINA, SK  S4P3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211528 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DORE, CLAIRE<br>10834 PIGEON AVE<br>MONTREAL NORD, QC  H1G5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211529 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAUGHAN, JAMES A<br>303 BELCHER ST<br>KENTVILLE, NS  B4N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211530 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, MARTHE<br>209 TERRASSE RIOPEL<br>SAINT JEROME, QC  J7Y4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211531 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211532 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1072 RTE 105<br>DOUGLAS, NB  E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211533 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOLFE, ENNIS<br>424 ALDER ST W<br>DUNNVILLE, ON  N1A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211534 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEONG, JOYCE ; VAUGEOIS, GARY<br>2081 IDIENS WAY<br>COMOX, BC  V9M3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211535 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211536 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART<br>ST FRANCOIS IZUAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211537 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COEN, FRANCOISE<br>104 DE LABERNINA<br>LAVAL, QC  H7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211538 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; CAMERON, GISELLE<br>111 SUNRISE DR<br>SYDNEY, NS  B1R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211539 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, RICHARD<br>165 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211540 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMPE, ROBERT<br>308 BON AIR<br>BOIS DES FILION, QC  J6Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211541 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAURON, THERESE R<br>941 MONTCALM<br>VALCOURT, QC  J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211542 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, SUZANNE B<br>496 WINDERMERE AVE<br>TORONTO, ON  M6S3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211543 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, ANDROMEDA<br>3649 ASKIN<br>WINDSOR, ON  N9E3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211544 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JESSOME, REGINALD<br>49 POINT ACONI RD<br>BRASDOR, NS  B1Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211545 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGES-VAILLANCOURT, ROLLANDE<br>2453 RUE FLEURY EST<br>MONTREAL, QC  H2B1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211546 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, KENNETH H<br>18 APPALOOSA TRL<br>SAULT STE MARIE, ON  P6A6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211547 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, VICTOR<br>584 CONACHER DR<br>TORONTO, ON  M2M3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211548 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LINDFORS, CHARLES<br>253 DALEY RD<br>SAULT STE MARIE, ON  P6A5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211549 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, BARBARA J<br>1475 CANTERBURY ST<br>SUDBURY, ON  P3A1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211550 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, JEAN<br>134 DORKEN<br>MONT TREMBLANT, QC  J8E1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211551 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALAIN<br>1149 RUE DUFAULT<br>LAVAL, QC  H7E4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211552 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, STAN ; MATTHEWS, DEBORAH<br>3906 NAPIER ST<br>BURNABY, BC  V5C3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211553 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICK, ANDREW 610 KING AVE PORTAGE LA PRAIRIE, MB R1N0W5 CANADA | 01-01139 W.R. GRACE & CO. | z211554 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEINERT, YVONNE 601 AV BELMONT WESTMOUNT, QC H3Y2W1 CANADA | 01-01139 W.R. GRACE & CO. | z211555 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE-LOU 111 CHEMIN GAGNON HUBERDEAU, QC J0T1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211556 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FEE, DOUG ; FEE, MARIAN 3483 E 48TH AVE VANCOUVER, BC V5S1H6 CANADA | 01-01139 W.R. GRACE & CO. | z211557 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, CECILE 959 ST JOSEPH VALCOURT, QC J0E2L0 CANADA | 01-01139 W.R. GRACE & CO. | z211558 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, ROSAIRE 1194 BOULLAURIER MONT ST HILAIRE, QC J3G4S6 CANADA | 01-01139 W.R. GRACE & CO. | z211559 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, MARCEL ; SWEENEY, PATRICIA 112 YONGE CRES POINTE CLAIRE, QC H9R2L9 CANADA | 01-01139 W.R. GRACE & CO. | z211560 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CANAAN, LISE G 8134 RUE PAGE LASALLE, QC H8P3M4 CANADA | 01-01139 W.R. GRACE & CO. | z211561 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BATES, PETER C 49 WESTMINSTER CT SAINT JOHN, NB E2K4S3 CANADA | 01-01139 W.R. GRACE & CO. | z211562 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRACKEN, EDWIN 50 GROVELAND CRES BRAMPTON, ON L0S1L2 CANADA | 01-01139 W.R. GRACE & CO. | z211563 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTTERTON, PATRICIA 804 OLIVE ST | 01-01139 W.R. GRACE & CO. | z211564 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ANGELA M 73 RAYMAR PL OAKVILLE, ON L6J6M1 CANADA | 01-01139 W.R. GRACE & CO. | z211565 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, JOHN 21 CHURCHILL DR LISTOWEL, ON N4W1J9 CANADA | 01-01139 W.R. GRACE & CO. | z211566 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 4911 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, GEORGE D; WILSON, MARIAN J<br>32 KING CRES<br>HUNTSVILLE, ON  P1H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211567 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FICK, ANDREW<br>180 WOLTON RD<br>GROVENHURST, ON  P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211568 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRANCINE L; MITCHELL, DAVID L<br>810 JEROME ST<br>TRAIL, BC  V1R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211569 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, ROBERT J<br>5585 QUEEN MARY RD<br>HAMPSTEAD, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211570 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, MARC<br>30 BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211571 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS P<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211572 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ATHANASOULIAS, CONSTANTINE D; PAPACOSTAS, BARBARA<br>11390 PASTEUR ST<br>MONTREAL, QC  H3M2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211573 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIRARDO, M EDOUARD<br>218 ST LOUIS<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211574 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOLAN, GEORGE<br>445 RUE PRINCIPALE<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211575 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, RONALD ; HARDY, BETTY<br>221 ROSSLAND RD E<br>OSHAWA, ON  L1G2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211576 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| METROW, JOE ; METROW, VIRGINIA<br>4257 COLONEL TALBOT RD<br>LONDON, ON  N6P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211577 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TRUMPER, BARBARA<br>3 GREGORY ST<br>PORT HOPE, ON  L1A2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211578 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERREIRA, JAQUELINE<br>92 COVINGTON CR<br>KITCHENER, ON  N2N2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211579 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CIRILLI, LORETTA<br>317 ULRIC CRES<br>OAKVILLE, ON  L6K3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211580 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SQUIRES, ALLAN<br>123 MARTHA CRES<br>BOLTON, ON  L7E4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211581 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LATONDRESSE, C ROBIN<br>3480 YUKON ST<br>VANCOUVER, BC  V5Y3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211582 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, JOHN<br>633 MOUNTAINVIEW<br>CULTUS LAKE, BC  V2R4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211583 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BAINS, TEGSHARN S; KULLAR-BAINS, REVINA R<br>10160 SPRINGMONT DR<br>RICHMOND, BC  V7E1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211584 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HIRATI, CHIE<br>402-1146 HARWOOD ST<br>VANCOUVER, BC  V6E3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211585 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ATTALLA, PAUL ; ATTALLA, NICOLE<br>BOX 1707 362 4TH AVE<br>FERNIE, BC  V0B1M0 | 01-01139<br>W.R. GRACE & CO. | z211586 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNISTON, BRADFORD<br>4390 LIONS AVE<br>NORTH VANCOUVER, BC  V7R3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211587 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOLLIHN, MICHAEL<br>BOX 364<br>MIDWAY, BC  V0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211588 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, DANIEL<br>2210 DE LONGUEUIL<br>TROIS RIVIERES, QC  G8Y1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211589 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, RAYMOND<br>3160 RUE GELINEAU<br>SAINT HUBERT, QC  J3Y4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211590 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABBE, RAYNALD<br>5235 ST GEORGES<br>LEVIS, QC  G6V4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211591 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GILCHER, MR HELMUT H<br>465 BERWICK AVE<br>MOUNT ROYAL, QC  H3R1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211592 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, DEREK<br>5821 NOTRE DAME DE GRACE AVE<br>MONTREAL, QC  H4A1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211593 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, FRANK ; SIMMONS, HAZEL<br>398 12TH ST NW<br>MEDICINE HAT, AB  T1A6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211594 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, JANETTE ; FRASER, RONALD<br>24 ATLAS ST<br>SAULT STE MARIE, ON  P6A4Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211595 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRIPP, ROBERT ; FRIPP, CAROL<br>125 SOUTHVALE DR<br>TORONTO, ON  M4G1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211596 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBINS, THOMAS T<br>57 STRATH AVE<br>TORONTO, ON  M8X1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211597 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, DENIS<br>229 COUNTY RD 29 PO BOX 257<br>CONSELON, ON  K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211598 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, ARTHUR T<br>47 BARKWIN DR<br>ETOBICOKE, ON  M9V2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211599 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KATZIE FIRST NATION<br>10946 KATZIE RD<br>PITT MEADOWS, BC  V3Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211600 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENDAHL, ARTHUR T<br>47 BARKWIN DR<br>ETOBICOKE, ON  M9V2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211601 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, ROBERT J; WOOD, BEVERLEY A<br>PO BOX 626<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211602 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUNNINGHAM, CHRISTOPHER G<br>39 LONGHOPE PL<br>TORONTO, ON  M2J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211603 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEE, MRS JUSTINE<br>2108 NINTH AVE<br>NEW WESTMINSTER, BC  V3M3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211604 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| YEO, TIMOTHY<br>11158 CHARLTON ST<br>MAPLE RIDGE, BC  V2X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211605 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MALAVOLTA, JOHN ; MALAVOLTA, KRIS<br>4 JAMESON DR<br>DUNDAS, ON  L9H5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211606 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON  N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211607 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SENIOR, MATTHEW ; SENIOR, LEAH<br>571 UPPER WENTWORTH ST<br>HAMILTON, ON  L9A4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211608 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, CHRISTOPHER<br>31 CADY ST<br>WELLAND, ON  L3B4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211609 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DRESSER, HEATHER A<br>1202 MERSEA RD C<br>LEAMINGTON, ON  N8H3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211610 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RUDMIN, TOYOKO<br>9 GIBSON AVE<br>KINGSTON, ON  K7L4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211611 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARAJORDANIDES, STANLEY<br>385 MUNDY ST<br>COQUITLAM, BC  V3K5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211612 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, JACK R<br>1881 MAPLE BAY RD<br>DUNCAN, BC  V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211613 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, LARRY J<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211614 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211615 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211616 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, CATHY<br>644 ST JAMES RD E<br>NORTH VANCOUVER, BC  V7N1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211617 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALTER, DOUGLAS<br>511 ST CHARLES ST<br>VICTORIA, BC  V8S3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211618 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BINKS, G N<br>9 KILLARNEY GDNS<br>POINTE CLAIRE, QC  H9S4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211619 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDAY, RONALD<br>77 ELGIN DR<br>BRAMPTON, ON  L6Y1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211620 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SORENSEN, KEVIN<br>871 WEDGEWOOD CT<br>PETERBOROUGH, ON  K9J7T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211621 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEMPIN, BRENDAN<br>50 RUBY ST<br>WINNIPEG, MB  R3G2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211622 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SINGLE, RANDY<br>133 VICTORIA AVE E<br>WINNIPEG, MB  R2C0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211623 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANSONS, PEGGY M H<br>26 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211624 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, ARTHUR B<br>RR 5<br>THUNDER BAY, ON  P7C5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211625 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STUART, A J<br>22 MEADOWLARK CRES SW<br>CALGARY, AB  T2V1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211626 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, TRACY<br>341 REGENT AVE W<br>WINNIPEG, MB  R2C1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211627 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DODEMAN, LOUISE C<br>1124 STE HELENE<br>LONGUE, IL  J4K3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211628 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, LEONE<br>BOX 32<br>AUBURN, ON  N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211629 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KRING, MONA ; KRING, DAVID<br>23 WILLOW CRS<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211630 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, THOMAS R<br>RR 2<br>STARY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211631 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN VEGHEL, ANTONIUS<br>10554 HWY 7<br>ACTON, ON  L7J2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211632 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT<br>77 OAKLEY PK SG<br>BARRIE, ON  L4M2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211633 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELSHAM, KEITH A<br>5479 RIVER RD<br>DELTA, BC  V4K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211634 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, ROBERT<br>341 REGENT AVE W<br>WINNIPEG, MB  R2C1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211635 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERNESTED, RHODA<br>BOX 603<br>TEULON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211636 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DAWN<br>740 ARGYLE AVE N<br>LISTOWEL, ON  N4W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211637 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FISH, TERRY ; FISH, JUNE<br>PO BOX 724<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211638 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4917 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIDESE, LORIS<br>3136 W 11TH AVE<br>VANCOUVER, BC  V6K2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211639 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALTERS, PAUL ; BICKLE, DOUANG S<br>2205 10TH AVE<br>CASTLEGAR, BC  V1N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211640 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, RONALD<br>9 SIXTH AVE N PO BOX 177<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211641 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KAZOKS, ARTURS<br>2265 SANNINGDALE RD E<br>LONDON, ON  N5X3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211642 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES A<br>PO BOX 1<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211643 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, MARIO ; BLANCHET, MICHELINE<br>1281 GIROUARD<br>QUEBEC, QC  G3J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211644 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GROLEC, MARY C; CAMERON, WAYNE<br>1339 LANGMUIR AVE<br>LONDON, ON  N5W2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211645 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINTONGE, RAY<br>5551 STEVESTON HWY<br>RICHMOND, BC  V7E2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211646 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PERES, PEDRO C<br>178 BREEZEHILL AVE<br>N OTTAWA, ON  K1Y2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211647 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VALLEE, JEAN-YVES<br>2777 PLACE DE BEAUJEU<br>MONTREAL , C  H1L6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211648 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, NORMAND<br>117A BAS RIVIERE SUD<br>ST CESAIRE, QC  J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211649 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JULIE ; OUELLET, JONATHAN<br>1999 DUBUISSON<br>SAGUENAY, QC  G7S2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211650 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOMY, GERARD J<br>25763 ROBERTSON CR<br>ALDERGROVE, BC  V4W1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211651 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RASPBURG, WARREN ; RASPBURG, JANET<br>6433 PAIN CT LINE RR 1<br>PAIN COURT, ON  N0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211652 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARQUHARSON, ROBERT<br>124 ROYWOOD DR<br>TORONTO, ON  M3A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211653 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROBERT, FREDERICK B; PROBERT, ELKE ; PROBERT,<br>WALTER W; PROBERT, MARY L C<br>6026 256TH ST<br>ALDERGROVE, BC  V4W1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211654 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KELLETT, BRUCE ; BAKER, JANET<br>2829 HILL AVE<br>REGINA, SK  S4S0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211655 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOY, ANITA<br>2241 E 43RD AVE<br>VANCOUVER, BC  V5P1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211656 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, SONYA<br>8 WHITE ST<br>DARTMOUTH, NS  B2X2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211657 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, SAM<br>2126 7TH LINE RD<br>CARLETON PLACE, ON  K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211658 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KORESKY, RICHARD<br>3950 CASGRAIN DR<br>WINDSOR, ON  N9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211659 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BLOOMBERG, ROSE<br>6611 FREDERICK ST<br>KILBRIDE, ON  L0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211660 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, BRIAN<br>6791 10 SIDEROAD<br>INNISFIL, ON  L9S4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211661 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUISMAN, JENNIFER A; HUISMAN, DALE<br>323 37TH AVE SW<br>CALGARY, AB  T2S0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211662 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 4919 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWE, JAMES G<br>6842 JAMES ST<br>LONDON, ON  N6P1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211663 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOW, SHIRLEY<br>2-1322 IVY PL<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211664 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINI, NARINDER N<br>6933 JUSTINE DR<br>MISSISSAUGA, ON  L4T1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211665 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOO-YING, VICTOR A<br>12 CAIRNSIDE CRES<br>NORTH YORK, ON  M2J3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211666 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUOVINEN, G E<br>9451 FINN RD<br>RICHMOND, BC  V7A2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211667 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAIBAUER, MARGARET ; MAIBAUER, MIKE ; HALLIDAY, CATHERINE<br>1075 HALLIDAY RD<br>BAKER CREEK, BC  V2J3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211668 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANG, MATT<br>21730 122ND AVE<br>MAPLE RIDGE, BC  V2X3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211669 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA L<br>3984 WILKINSON RD<br>VICTORIA, BC  V8X5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211670 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD B<br>1432 W 54TH AVE<br>VANCOUVER, BC  V6P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211671 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORREST, BRYAN J<br>2148 GRAND BLVD<br>NORTH VANCOUVER, BC  V7L3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211672 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, PHYLLIS<br>691 STUART DR<br>PRINCE GEORGE, BC  V2M3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211673 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, GRANT<br>223 E 8TH AVE<br>NEW WESTMINSTER, BC  V3L4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211674 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, ANDRA 608 ASH SUDBURY, ON P3C2A8 CANADA | 01-01139 W.R. GRACE & CO. | z211675 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, COLIN 2146 E 19TH AVE VANCOUVER, BC V5N2J4 CANADA | 01-01139 W.R. GRACE & CO. | z211676 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAY, PETER D 1418 CRAIGFLOWER RD VICTORIA, BC V9A2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z211677 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, AARON ; LEWIS, DEBBIE 809 AYLMER ST PETERBOROUGH, ON K9H3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z211678 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TATE, N C JOHN ; TATE, ELSBETH 233 SECOND ST STOUFFVILLE, ON L4A1B9 CANADA | 01-01139 W.R. GRACE & CO. | z211679 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NOLL, PETER ; NOLL, JANET 21 ELLENDALE CRES BRAMALEA, ON L6T3N8 CANADA | 01-01139 W.R. GRACE & CO. | z211680 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WATERS, RANDY ; WATERS, CHRISTINE 150 MILL ST GEORGETOWN, ON L7G2C1 CANADA | 01-01139 W.R. GRACE & CO. | z211681 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, NATHAN 350 RATHBURN RD W #1602 MISSISSAUGA, ON L5B3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z211682 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NEILSON, ROBERT B; NEILSON, SHERRY A 565 MOORCROFT RD RR 3 MADOC, ON K0K2K0 CANADA | 01-01139 W.R. GRACE & CO. | z211683 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RUDANEC, RAY 14 PLESANT VIEW 53431 RANGE RD 221 ARDROSSAN, AB T8E2K8 CANADA | 01-01139 W.R. GRACE & CO. | z211684 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, WALTER BOX 93 PLAMONDON, AB T0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z211685 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| APARS, BARBARA 195 MAJOR ST BOX 1174 CAMPBELLFORD, ON K0L1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211686 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBERTY, KEITH<br>16 ROSS ST<br>PORT HOPE, ON  L1A1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211687 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THATCHER, JAMES N; THATCHER, JOYCE S<br>PO BOX 256<br>THORNBURY, ON  N0H2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211688 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROLAND, JOHN E<br>1505 SCOTCH LINE RD W RR 3<br>MINDEN, ON  K0M2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211689 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THIESSEN, LOUISE K<br>112 MACHRAY AVE<br>WINNIPEG, MB  R2W0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211690 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, JOHN G<br>72 PENETANG ST<br>BARRIE, ON  L4M1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211691 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RODGER, JOHN S<br>301-895 MAPLE AVE<br>BURLINGTON, ON  L7S2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211692 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KOVALIK, ARLENE<br>142 ROSSMERE CRES<br>WINNIPEG, MB  R2K0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211693 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, PETER J<br>BOX 1962<br>100 MILE HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211694 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIRWAN, TERRY<br>BOX 178<br>WAHNAPITAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211695 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, MIKE<br>4639 MICHELLE DR<br>HANMER, ON  P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211696 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOYCE, ROBIN A E ; BOYCE, JUDITH A<br>25 WELLINGTON ST E<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211697 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JAMES<br>335 CHURCH ST<br>GARSON, ON  P3L1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211698 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREMONT, KIRK ; FREMONT, KRISTIN<br>104 BURNETT RD<br>VICTORIA, BC  V9B4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211699 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, PETER<br>827368 MULMUR NOTTAWASAGA TOWNLINE RR 1<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211700 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JENNIFER L<br>43 MILL ST<br>AJAX, ON  L1S6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211701 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LINDA ; PICHE, LISE<br>1900 JOSEPH PREVOST<br>LAVAL, QC  H7M2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211702 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TROST, ALEX<br>147 CATHARINE ST S STE 101<br>HAMILTON, ON  L8N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211703 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERKVLIET, PETER<br>36864 FINGAL LINE RR 1<br>ST THOMAS, ON  N5P3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211704 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRYOR, SHAWN<br>51 LAURIE ST<br>TRURO, NS  B2N4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211705 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JEFF ; WOOD, SHELLEY<br>21 DAWSONWOOD DR<br>BRACEBRIDGE, ON  P1L1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211706 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GALLI, JEAN-PIERRE ; SCHULTZ, MARLA<br>BOX 122<br>FIELD, BC  V0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211707 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLERIVE, KARINE ; CHOQUETTE, EMMANUEL<br>1405 ADELARD<br>MAGOG, QC  J1X3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211708 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GALES, LINDA<br>32-201 AVE<br>ST HIPPOLYTE, QC  J8A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211709 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, BARBARA M<br>271 ASH ST<br>WINNIPEG, MB  R3N0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211710 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALLAIRE, ETIENNE ; BRISSON, CHANTALE ; DALLAIRE, KATERINE ; DALLAIRE, GABRIELLE<br>335 19E AVE<br>DEUX MONTAGNES, QC  J7R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211711 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RACICOT, ALAIN ; BELAND, DANIELLE<br>2170 AVE DUMONT THABOR<br>QUEBEC, QC  B1J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211712 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HONG, MAENG YON<br>21 TETTENHALL RD<br>TORONTO, ON  M9A2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211713 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, NORMAND<br>21 LEBEL<br>SAINT JEAN SUR RICHELIEU, QC  J3B7L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211714 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, MR BRENT ; HAMM, MRS LAURA<br>9217 209A CRES<br>LANGLEY, BC  V1M2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211715 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ESPIN, JENNIFER ; ESPIN, ALLYSON<br>22572 56TH AVE<br>LANGLEY, BC  V2Y7N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211716 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NISHIHARA, MARK ; CAMPBELL, SHEILA<br>3303 26TH ST<br>VERNON, BC  V1T4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211717 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MANSFIELD, WILLIAM G<br>37 TURNER CRES<br>ST CATHARINES, ON  L2P2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211718 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WASILISHIN, ILENE<br>18 COURCELETTE RD<br>SCARBOROUGH, ON  M1N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211719 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| XUONG-DIEP, LU ; TU-HOAN, HA<br>1 CHARNWOOD RD<br>TORONTO, ON  M3B2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211720 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANOIX, EMILE ; LAFONTAINE, ISABELLE<br>59 RUE ARCHAMBAULT<br>ST ANTOINE RICH, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211721 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, WAYNE A<br>3 LARKSPUR LN<br>TORONTO, ON  M3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211722 | 8/28/2009 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEBE, INGRENA D<br>328 W 14TH ST<br>N VANCOUVER, BC  V7M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211723 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, DONALD ; ROBERTSON, PATRICIA<br>2106 MCCRACKENS LANDING RD RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211724 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HINDLE, JANICE ; THOMPSON, JON<br>142 ESSEX CT<br>THUNDER BAY, ON  P7A7P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211725 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TOVEY, ALLAN R<br>14 GORDON ST<br>HAMILTON, ON  L8L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211726 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, BRET<br>76 BAGOT ST<br>BROOKLIN, ON  L1M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211727 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAWIEZEL, LYLE<br>BOX 136<br>MUNSON, AB  T0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211728 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NEVILLE, JOSEPH P<br>154 BLACKETT ST<br>GLACE BAY, NS  B1A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211729 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, KEVIN ; MACINTOSH, DONNA<br>3701 GABARUS HWY<br>MARION BRIDGE, NS  B1K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211730 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KOLBENSON, ARLIE ; KOLBENSON, CURTIS ; KOLBENSON, TRUDY<br>223 CAVENDISH ST<br>REGINA, SK  S4N4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211731 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBBIE<br>5 BERNARD CRES<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211732 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHENDEL, HERMAN<br>550 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211733 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, MR J A E<br>5654 BRENNER CRES NW<br>CALGARY, AB  T2L1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211734 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURNOCK, KATHLEEN 340 VICTORIA AVE BELLEVILLE, ON  K8N2E3 CANADA | 01-01139 W.R. GRACE & CO. | z211735 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, JEFF 348 CODRINGTON ST BARRIE, ON  L4M1T1 CANADA | 01-01139 W.R. GRACE & CO. | z211736 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLUTTERBUCK, RAY G; CLUTTERBUCK, MARJORIE A 808 EDISTEL CR MISSISSAUGA, ON  L5H1T4 CANADA | 01-01139 W.R. GRACE & CO. | z211737 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBIS, GUY ; CLAYTON, SHEILA 7 PINE ST BOWMANVILLE, ON  L1C1A7 CANADA | 01-01139 W.R. GRACE & CO. | z211738 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, GENEVIEVE ; CLARK, DOUGLAS 2502 BLAIN AVE SASKATOON, SK  S7J2B6 CANADA | 01-01139 W.R. GRACE & CO. | z211739 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOMINICO, JACKIE 39 HILDENBORO SQ SCARBOROUGH, ON  M1W1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z211740 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAITH, ROD ; FAITH, TRACY BOX 267 WILCOX, SK  S0G5E0 CANADA | 01-01139 W.R. GRACE & CO. | z211741 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LANA PO BOX 37 CARON, SK  S0H0R0 CANADA | 01-01139 W.R. GRACE & CO. | z211742 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NABERT, HEIDI M PO BOX 100 82 TEMPERANCE ST E WATERFORD, ON  N0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z211743 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DONNA 6 DIDRICKSON DR TORONTO, ON  M2P1J6 CANADA | 01-01139 W.R. GRACE & CO. | z211744 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, MICHAEL 17680 TELEPHONE RD RR 1 TRENTON, ON  K8V5P4 CANADA | 01-01139 W.R. GRACE & CO. | z211745 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JAMES 1625 CRAGG RD RR 2 SEAGRAVE, ON  L0C1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211746 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHMILAR, D<br>1128 LAKE WAPTA WAY SE<br>CALGARY, AB  T2J2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211747 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-PIERRE, MICHEL<br>156 RUE DE LEGLISE<br>LACHUTE, QC  J8H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211748 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, RACE<br>8800 24E AVE<br>MONTREAL, QC  H1Z3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211749 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LABAJ, ANDREA<br>26 MARSH CRES<br>GUELPH, ON  N1L1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211750 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAGE, BEILAL ; HAGE, DEANNA<br>928 GLENBANNER RD<br>LONDON, ON  N6E1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211751 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOVE, NICOLETTE ; LOVE, DARWIN<br>PO BOX 485<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211752 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAVLIK, PAUL<br>BOX 308<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211753 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BINNING, JODI ; BINNING, ANDREW<br>11 FOXCOTE CRES<br>TORONTO, ON  M9C4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211754 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEDLEY, WILLIAM<br>134 SANTA BARBARA RD<br>TORONTO, ON  M2N2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211755 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JOE ; SHAW, HELENE<br>PO BOX 555<br>WAHNAPITAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211756 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIFFIN, MR ROGER M<br>63 RIVEREDGE DR<br>KESWICK, ON  L4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211757 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOLCH, FRED ; WOLCH, LINDA<br>375 20TH ST W<br>PRINCE ALBERT, SK  S6U4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211758 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4927 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUAN, CHRISTOPHER D<br>49 N STRATFORD AVE<br>BURNABY, BC  V5B1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211759 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BAMPTON, MARTYN ; BAMPTON, KIMBERLY<br>18 WALLINGER AVE<br>KIMBERLEY, BC  V1A1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211760 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOUCHER, JUDITH<br>31 MCBRYAN DR<br>HAY RIVER, NT  X0E0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211761 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURR, GORDON R; BURR, SHARON J<br>17790 59A AVE<br>SURREY, BC  V3S1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211762 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BECHERER, KENNETH E V<br>666 8TH AVE<br>CAMPBELL RIVER, BC  V9W4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211763 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORDEN, PETER<br>2 DURKEE ST<br>LAC BROME, QC  J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211764 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JEWERS, A JOYCE<br>9 STEVENS RD<br>DARTMOUTH, NS  B2W1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211765 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIRBANK, JAMES A<br>336 E 17TH ST<br>NORTH VANCOUVER, BC  V7L2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211766 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN<br>1570 QUEEN ST E<br>SAULT STE MARIE, ON  P6A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211767 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHONG, YASMIN L<br>390 RIDEAU ST PO BOX 20400<br>OTTAWA, ON  K1N1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211768 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, WENDY P<br>4425 MAYFAIR AVE<br>MONTREAL, QC  H4B2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211769 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRIAN A; MURPHY, CATHARINE B<br>30 E 32ND ST<br>HAMILTON, ON  L8V3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211770 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEINIKAINEN, ARI<br>1144 FONDA CT SE<br>CALGARY, AB  T2A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211771 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MICHAEL ; SMITH, MICHELLE<br>1972 KNOX CRES<br>KELOWNA, BC  V1Y1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211772 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, RICHARD L<br>1566 HAMMOND AVE<br>COQUITLAM, BC  V3K2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211773 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUOSI, SADIE<br>2134 VICTORIA AVE E<br>THUNDER BAY, ON  P7C1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211774 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, RAYMOND<br>1606 DE COURTRAI ST<br>QUEBEC, QC  G3K1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211775 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC  V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211776 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARANO, RONALD<br>29 PENFOLD ST<br>THUNDER BAY, ON  P7A3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211777 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A<br>410 BUSH ST<br>SAULT STE MARIE, ON  P6C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211778 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALLANTINE, KRISTINE ; TODD, DERRY<br>979 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211779 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MULDER, BRIAN ; MULDER, CATHY<br>8774 30TH SIDEROAD RR1<br>ALLISTON, ON  L9R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211780 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY<br>194 HOLLAND AVE<br>OTTAWA, ON  K1Y0Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211781 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SALOMON, EMILE R; SALOMON, DEBRA A<br>1044 NEWBURY AVE<br>OSHAW, O  4G1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211782 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBE, SANDRA C<br>4526 OLSON AVE<br>TERRACE, BC V8G2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211783 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES<br>5 ASSELIN<br>NOTRE DAME DE LILE PERROT, QC J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211784 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRONYK, HELEN<br>152 MEDLAND ST<br>TORONTO, ON M6P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211785 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, MARIETTE P<br>4882 CHARLES ST<br>ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211786 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOUWMAN, KELLY ; BOUWMAN, SHARON<br>638 WOLFE ST RR 3<br>TEESWATER, ON N0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211787 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAREY, COLLEEN<br>PO BOX 84127<br>CALGARY, AB T3A5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211788 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, NICOLE<br>1805 RUE GUERTIN<br>ST LAURENT, QC H4L4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211789 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, JEAN<br>521 PIEDMONT<br>MONT ST HILAIRE, QC J3H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211790 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRIMARD, ESTEL<br>769 DES GRIVES<br>LONGUEUIL, QC J4G2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211791 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, LISA<br>133 HIGHGATE AVE<br>POINTE CLAIRE, QC H9R2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211792 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVISON, MARION R<br>313 SABINA PL<br>VICTORIA, BC V9B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211793 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARD, JAMES<br>3 AVONDALE BLVD<br>BRAMPTON, ON L6T1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211794 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCQUADE, JOSEPH 37 KING ST W BOX 143 OMEMEE, ON K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z211795 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SLOSS, PERRY 475 ABERDEEN ST MASSEY, ON P0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z211796 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, JASON 512 THORNDALE CRES THUNDER BAY, ON P7E6B3 CANADA | 01-01139 W.R. GRACE & CO. | z211797 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIMOENS, ALAN 237 ELM ST WINNIPEG, MB R3M3N5 CANADA | 01-01139 W.R. GRACE & CO. | z211798 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON WENTWORTH TEACHERS CREDIT UNION 700 WINSTON RD GRIMSBY, ON L3M4E8 CANADA | 01-01139 W.R. GRACE & CO. | z211799 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, PAUL T 1276 CLYDE AVE WEST VANCOUVER, BC V7T2V6 CANADA | 01-01139 W.R. GRACE & CO. | z211800 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RECEIVER GENERAL FOR CANADA FOR THE DEPARTMENT OF NATIONAL DEFENCE OF CANADA SEBASTIEN GAGNE 200 RENE LEVESQUE BLVD W EAST TOWER 7TH FL MONTREAL, QC H2Z1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z211801 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, RAYMOND L PO BOX 173 HILLCREST, AB T0K1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211802 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GORDON B BOX 401 HUDSONS HOPE, BC V0C1V0 CANADA | 01-01139 W.R. GRACE & CO. | z211803 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C RR 4 ECKVILLE, AB T0M0X0 CANADA | 01-01139 W.R. GRACE & CO. | z211804 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C RR 4 ECKVILLE, AB T0M0X0 CANADA | 01-01139 W.R. GRACE & CO. | z211805 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C RR 4 ECKVILLE, AB T0M0X0 CANADA | 01-01139 W.R. GRACE & CO. | z211806 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLACHLAN, TERESA L; TAYLOR, DEBRA L<br>7224 24TH ST SE<br>CALGARY, AB T2C0Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211807 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCPHERSON, DUNCAN M; MCPHERSON, JANA<br>4500 BANKERS HALL E 855 2ND ST SW<br>CALGARY, AB T2P4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211808 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, LISA ; BAEZA, FABIAN<br>89 RIVER ST BOX 533<br>SUTTON WEST, ON L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211809 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R; FIGUEROA, MARY ANN R<br>1708 E 41ST AVE<br>VANCOUVER, BC V5P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211810 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, SUSAN ; ROSS, DEREK<br>53 BEAVERBANK RD<br>LOWER SAIKVILLE, NS B4E1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211811 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STODDART, WILLIAM J<br>8775 17TH AVE SE<br>CALGARY, AB T1X0L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211812 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNETT, GREG P<br>2275 MOUNTAIN DR<br>ABBOTSFORD, BC V3G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211813 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ZUKOWSKY, NICK<br>75 DEERCROSS RD SE<br>CALGARY, AB T2J6B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211814 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHIER, ROBIN<br>3319 HWY 215<br>CENTRE BURLINGTON, NS B0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211815 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PETTIGREW, PIERRE<br>173 CH RICHFORD<br>PRELICHSBURG, QC J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211816 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ROBERT<br>10902 AVE DU BEAU-RIVAGE<br>SHAWINIGAN, QC G9N6T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211817 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JORDAN J<br>1353 MOUNTAINVIEW ST<br>KELOWNA, BC V1Y4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211818 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALTZER, MARY LOU ; BALTZER, RAYMOND<br>10 WALLACE PL<br>WOLFVILLE, NS B4P1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211819 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, JOHN B<br>365 NEWCASTLE BLVD<br>MIRAMICHI, NB E1V2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211820 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALICE<br>55 MOUNTAIN<br>SUTTON, QC J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211821 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SYLVAIN<br>427 RTE 132<br>STE BARBE, QC J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211822 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAICHER, ALFONS M<br>255 MADDOCK AVE<br>VICTORIA, BC V9A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211823 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, WILLIAM<br>BOX 43<br>BARTON, NS B0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211824 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEZIEL, DENIS<br>702 RANG ST PIERRE<br>ST NARCISSE, QC G0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211825 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FENIAK, MRS ELIZABETH<br>BOX 73<br>OAKVILLE, MB R0H0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211826 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROCHETTE, PIERRE<br>732 BOUL DE NORMANDIE<br>SAINT JEAN SUR RICHELIEU, QC J3B4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211827 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, MARIO ; PELLETIER, FRANCE<br>165 ELLEN<br>SAIABERRY DE VALLEYFIELD, QC J6S3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211828 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGUEUR, PASCAL<br>24 BELUNGER<br>ST CONSTANT, QC J5A1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211829 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, PIERRE<br>89 DE RICHELIEU<br>CHAMBLY, QC J3L2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211830 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                **www.bmcgroup.com**
                                                          **888.909.0100**                         Page 4933 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARE, DARRYL B<br>617 MAIN ST PO BOX 1516<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211831 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORESTELL, MARGARET R<br>81 ALTA VISTA<br>KIRKLAND, QC  H9J2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211832 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| Bernier, Sophie<br>1340 ATHABASCA ST W<br>MOOSE JAW, SK  S6H6C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211833 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH<br>150 DUNEDIN ST<br>ORILLIA, ON  L3V5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211834 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, MATHIEU<br>2891 DE VALMONT<br>QUEBEC, QC  G1W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211835 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMER, STEVEN<br>1476 JARVIS DR<br>OTTAWA, ON  K1V1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211836 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PETAINEN, OUTI S K<br>112 BISHOPS CT<br>SAULT STE MARIE, ON  P6A3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211837 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ARMOUR, CHRISTOPHER<br>73 LINCOLN AVE<br>BRANTFORD, ON  N3T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211838 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RON, DANIEL<br>3698 CAMBRIDGE ST<br>VANCOUVER, BC  V5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211839 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RON, CALLI<br>3698 CAMBRIDGE ST<br>VANCOUVER, BC  V5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211840 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, MARLO D<br>BOX 145<br>KRONAU, SK  S0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211841 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, GLEN<br>3405 WILLSHIRE RD<br>CHEMAINUS, BC  V0R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211842 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUELLETTE, MARC J<br>23 CH STATION<br>TORONTO, ON  M8V2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211843 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THORNDYCRAFT, JEAN<br>6893 W SAANICH RD<br>BRENTWOOD BAY, BC  V8M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211844 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, SUSAN ; LIENARD-BOISJOLI, SEBASTIEN<br>889 HAMPSHIRE RD<br>VICTORIA, BC  V8S4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211845 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM S<br>1664 MAXS LN RR 1<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211846 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN P; MACDONALD, DEBRA A<br>72 LEONARD ST<br>SYDNEY, NS  B1S2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211847 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOLFENDEN, STEVE ; WOOLFENDEN, DR BONNIE<br>1483 PEMBROKE DR<br>OAKVILLE, ON  L6H1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211848 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, GARFIELD ; JONES, LIISA<br>RR 2 741 SCARLES RD<br>COCHRANE, ON  P0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211849 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, EDWIN L; HUFFMAN, VICKIE-LYNNE<br>PO BOX 182<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211850 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211851 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, GREG ; TUCKER, DEANNA<br>9308-163A ST<br>SURREY, BC  V4N3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211852 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MARIE-EVE ; LANDES, MATHIEU<br>18 UPPER EDISON<br>SAINT LAMBERT, QC  J4R2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211853 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LORRIS H; WILLIAMS, MARY K<br>11683 72ND AVE<br>EDMONTON, AB  T6G0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211854 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4935 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, GERVAIS ; FOURNIER, SYLVIE<br>2785 CHEMIN DES QUATRE BOURGEOIS<br>QUEBEC, QC  G1V1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211855 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211856 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211857 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY-GIRARD, ERIK ; BOUDREAULT, GUYLAINE<br>1144 CONCESSION RD CP 94<br>RUSSELL, ON  K4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211858 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROLLIN, SYLVIE ; ROLLIN, BENOIT<br>217 WILSON RD<br>ROCKLAND, ON  K4K1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211859 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, THERESE<br>17050 BRODEUR<br>PIERREFONDS, QC  H9J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211860 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOKEN, R L; LOKEN, D R<br>1017 DRUMMOND CONC 10B RR 6<br>PERTH, ON  K7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211861 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, PATRICIA<br>66 POPLAR ST<br>OTTAWA, ON  K1R6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211862 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PATERSON, DAVID ; PATERSON, BARBARA<br>76 EASTVILLE AVE<br>SCARBOROUGH, ON  M1M2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211863 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRAUER, CHERYL<br>11344-95A ST<br>EDMONTON, AB  T5G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211864 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MERCURE, LUCIE<br>313 MURRAY<br>GREENFIELD PARK, QC  J4V1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211865 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLI, SARA<br>6125 GOUIN E<br>MONTREAL NORD, QC  H1G5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211866 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARANOWSKI, PATRICK ; BARANOWSKI, MELISSA<br>811 27TH AVE S<br>CRANBROOK, BC  V1C3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211867 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MATTHEW R<br>225 OLIVE AVE<br>OSHAWA, ON  L1H2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211868 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HELLER, SANDRA ; ABRAMS, STEVEN<br>25 RUE HICKORY<br>DOLLARD DES ORMEAUX, QC  H9G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211869 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KROCHENSKI, STEPHEN<br>4742 DUGAS<br>PIERREFONDS, QC  H9J2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211870 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF PEARL WARBICK<br>365 PATRICIA AVE<br>NORTH YORK, ON  M2R2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211871 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, GERALD ; CONDON, ROSE<br>15 REGENCY SQ<br>SCARBOROUGH, ON  M1E1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211872 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WATKIN, KERRY D<br>223 ARNOLD ST<br>KINGSTON, ON  K7M3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211873 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, ROBIN ; LOEWEN, RANDY<br>3769 MAIN ST<br>JORDAN, ON  L0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211874 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON  N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211875 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, ARTHUR<br>427 ROSS RD<br>WESTPHAL, NS  B2Z1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211876 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, ROBERT ; MCDONALD, DIANA<br>289 BROMPTON AVE<br>WOODSTOCK, ON  N4S7J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211877 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD ; GAGNON, DENISE ; EMERSON, JOHN ;<br>EMERSON, DORIS<br>5258 OLD REMO RD<br>TERRACE, BC  V8G0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211878 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FITZGERALD, GUY<br>1383 RUE ST JOSEPH<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211879 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHINCK, DENIS ; SCHINCK, BEVERLY<br>69 CHEMIN DE LA MINE<br>MANSONVILLE, QC  J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211880 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LATIN, MICHAEL ; HOARD, JOY<br>69 ARCADE CRES<br>HAMILTON, ON  L9C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211881 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RIPPELL, MARY-DAWN<br>6631 MINORU BLVD APT 904<br>RICHMOND, BC  V6Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211882 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOLSON, CHARLES<br>304 VICTORIA ST<br>KINGSTON, ON  K7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211883 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, SUSAN<br>BOX 381<br>WARNER, AB  T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211884 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY S<br>8 CLARK AVE<br>OKOTOKS, AB  T1S1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211885 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TAMMY ; BROWN, ANDREW<br>45434 BERNARD AVE<br>CHILLIWACK, BC  V2P1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211886 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL ; WEBSTER, TRACEY<br>3861 BURNHAM ST N RR 6<br>COBOURG, ON  K9A4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211887 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BODDAERT, CHRISTIAN ; BLANCHET, CHANTAL<br>936 3E RUE<br>RICHELIEU, QC  J3L3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211888 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEHMANN, RICHARD ; LEHMANN, HANNA<br>2848 RANDOLPH AVE<br>WINDSOR, ON  N9E3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211889 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, ANNIE<br>327 RUE GRIMARD<br>BELOEIL, QC  J3G4T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211890 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSKO, EDWARD J<br>426 MAGNOLIA CRES<br>LONDON, ON  N5Y4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211891 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN<br>14149 BELMONT RD PO BOX 177<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211892 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUNCHAK, JOHN<br>2065 WESTNEY RD N<br>AJAX, ON  L1T4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211893 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DIATSCHENKO, IVAN ; DIATSCHENKO, SUSAN<br>BOX 333<br>ANDREW, AB  T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211894 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DAVID ; DAVIDSON, IRENE<br>122 MCGREGOR CRES<br>ANCASTER, ON  L9G1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211895 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ODD, ANDREW G<br>5465 TURNEY DR<br>MISSISSAUGA, ON  L5M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211896 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, RAYMOND<br>330 49TH AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211897 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRENKO, BOHDAN J<br>2 VISTA DR<br>FOUTHILL, ON  L0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211898 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PERIPOLI, SHARON ; TANG, DANIEL<br>9960 HWY 8 PO BOX 75<br>CALEDONIA, NS  B0T1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211899 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PO, LEONIDAS ; PAUL, JACQUELINE<br>27 GORMLEY CT<br>RICHMOND HILL, ON  L4E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211900 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, ED ; BUSH, KELLY<br>1503 ROONEY RD RR 3<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211901 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERMAIN<br>2268 BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211902 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOHIER, DIANE<br>2604 RUE DE DIEPPE<br>LONGUEUIL, QC J4L2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211903 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, LISE S<br>518 AVE CASGRAIN<br>ST LAMBERT, QC J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211904 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ROSS ; MEREDITH, ELOISE<br>BOX 517<br>INVERMERE, BC V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211905 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, WILLIS<br>47 PALAEO DR<br>DEBERT, NS B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211906 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FRANK<br>335 FIRST AVE<br>WELLAND, ON L3C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211907 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DEREK ; HALL, CARLA<br>BOX 148<br>CHERNILL, AB T0E0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211908 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, IRVIN ; ANDREWS, ELINOR<br>12 ELMER AVE<br>PETAWAWA, ON K8H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211909 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROVINCE OF NOVA SCOTIA ; MINISTER OF COMMUNITY SERVICES<br>PO BOX 7 5151 TERMINAL RD<br>HALIFAX, NS B3J2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211910 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, ANDREW D<br>25 FERGUSON AVE<br>BROOKLIN, ON L1M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211911 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EMILUS, EVENCIA<br>199 BERRI<br>LAVAL, QC H7G2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211912 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, ALEXANDER W ; CAMPBELL, KATHLEEN M<br>48 HOLLAND AVE<br>TORONTO, ON M4B2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211913 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| 1010544 72 SASKATCHEWAN LTD<br>1953 EASTHILL<br>SASKATOON, SK S7J3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211914 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUBBELL, TERRY<br>19 GALLEY AVE<br>ORILLIA, ON  L3V2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211915 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RON<br>327 GIFFORD DR<br>PETERBOROUGH, ON  K9L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211916 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAUCIER, CAROLE<br>808 RUE VANASSE<br>ROUYN NORANDA, QC  J9X3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211917 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRAND, KATHLEEN R<br>617 LATIMER ST<br>NELSON, BC  V1L4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211918 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, ALAIN ; GRENIER, MICHELLE<br>BOX 327<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211919 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GESUALDI-FECTEAU, DALIA<br>10400 HAMEL<br>MONTREAL, QC  H2C2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211920 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, PATRICK ; MORRIS, SUSAN<br>692 HIGHLAND AVE<br>OTTAWA, ON  K2A2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211921 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FERNEYHOUGH, JOAN M<br>157 FIRST AVE E<br>NORTH BAY, ON  P1B1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211922 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MICHAEL<br>841 E 26TH AVE<br>VANCOUVER, BC  V5V2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211923 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHETTO, NANCY<br>968 TANAGER AVE<br>BURLINGTON, ON  L7T2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211924 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, KENNETH W<br>377 RODDIE AVE<br>QUESNEL, BC  V2J1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211925 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, SEBASTIEN<br>1 DE LA MONTAGNE<br>LAVAL, QC  H7L1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211926 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENWAY, HOWARD N<br>12811 88 ST NW<br>EDMONTON, AB  T5E3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211927 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAZUMDAR, MR MALCOLM<br>5225 ST IGNATIUS AVE<br>MONTREAL, QC  H4V2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211928 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNEAU, TONY<br>1050 CLEMENT<br>ST LAURENT, QC  H4L1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211929 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SPENCE, JENNIFER<br>92 PARKWOOD ST<br>SUDBURY, ON  P3C3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211930 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, LORNE S<br>727 PRIOR ST<br>VANCOUVER, BC  V6A2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211931 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, SAVARD<br>1204 RUE BON AIR<br>TROIS RIVIERES, QC  G8V2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211932 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, FRANCINE ; GINGRAS, NORMAND<br>62 VITTEL<br>LORRAINE, QC  J6Z2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211933 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, AGNES<br>80 CEDAR<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211934 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAVARIA, ANDRE<br>63 ST ANDRE EST<br>GRANBY, QC  J2G1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211935 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VACHON, RICHARD<br>556 BRUCE<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211936 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HYDE, ROBERT<br>12 EDMONTON RD<br>TORONTO, ON  M2J3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211937 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TORONTO DOMINION BANK<br>177 SAINT JAMES ST<br>LONDON, ON  N6A1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211938 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERTENS, BRIDGET ; MERTENS, ANDREW<br>185 YORK MILLS RD<br>TORONTO, ON  M2L1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211939 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, ANDRE<br>261 RTE DE LA MONTAGNE<br>NOTRE DOME DU PORTAGE, QC  G0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211940 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROY, DOMINIQUE G<br>9136-74 AVE NW<br>EDMONTON, AB  T6E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211941 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUNLOP, R L<br>11307 CHALET RD<br>SIDNEY, BC  V8L5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211942 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, BONNIE<br>63 HILLVIEW CRES<br>MIDHURST, ON  L0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211943 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BORGHESE, MR C J<br>70 GRAND BLVD<br>SAULT STE MAIRE, ON  P6B4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211944 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFREY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON  K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211945 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, SERGE ; ROBERT, JEANNINE G<br>234 23RD AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211946 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Mitrakos, Stavroula<br>547 INGRID<br>LAVAL, QC  H7P3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211947 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA E M<br>15912-105 AVE<br>EDMONTON, AB  T5P0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211948 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT<br>501 DES MARGUERITES<br>MONT TREMBLANT, QC  J8E2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211949 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROWAT, SUSAN M<br>2203 CNTY RD 1 PO BOX 146<br>MOUNTAIN, ON  K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211950 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEATTIE, CHERYL 11 WOODLAWN AVE WINNIPEG, MB  R2M2P3 CANADA | 01-01139 W.R. GRACE & CO. | z211951 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JOCELYN ; LEBLANC, SYLVIE 1237 RUE ST MARC #2 MONTREAL, QC  H3H2E6 CANADA | 01-01139 W.R. GRACE & CO. | z211952 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COUTURIER, BERNARD 257 RUE DE ST VALLIER EST QUEBEC, QC  G1K3P4 CANADA | 01-01139 W.R. GRACE & CO. | z211953 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUY 2483 36E RUE SHAWINIGAN, QC  G9N5K7 CANADA | 01-01139 W.R. GRACE & CO. | z211954 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROYALE BANK OF CANADA 4863 HWY 34 VANKLEEK HILL, ON  K0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211955 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VIKTORIN, JOHN ; DOWNS, SHERRY L 490 SALEM AVE N TORONTO, ON  M6H3E1 CANADA | 01-01139 W.R. GRACE & CO. | z211956 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AROICHANE, HELENE 5871 GLADEWOODS PL OTTAWA, ON  K1W1G6 CANADA | 01-01139 W.R. GRACE & CO. | z211957 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, FRANCINE 201 CHEMIN DU VILLAGE LAS EBOULEMENTS, QC  G0A2M0 CANADA | 01-01139 W.R. GRACE & CO. | z211958 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, WILLIAM K; FLETCHER, ROSEMARIE 621 WINDMAN CT VICTORIA, BC  V9B6N4 CANADA | 01-01139 W.R. GRACE & CO. | z211959 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIKOU, HELEN 56 MARGARET AVE NORTH YORK, ON  M2J4C5 CANADA | 01-01139 W.R. GRACE & CO. | z211960 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POLONICOFF, SARAH 418 5TH AVE CASTLEGAR, BC  V1N1V8 CANADA | 01-01139 W.R. GRACE & CO. | z211961 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, LOUISE 206 JEAN RIOUX TROIS PISTOLES, QC  G0L4K0 CANADA | 01-01139 W.R. GRACE & CO. | z211962 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 4944 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NERMO, CARRIE L<br>87 HILLARY CRES SW<br>CALGARY, AB  T2V3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211963 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211964 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, GURINDERPAL<br>PO BOX 29 | 01-01139<br>W.R. GRACE & CO. | z211965 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, KELLY<br>96 PATTERSON DR<br>REGINA, SK  S4S3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211966 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DANIEL<br>1810 18TH AVE NW<br>CALGARY, AB  T2M0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211967 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AZTER, LORETTA<br>89 REINER RD<br>DOWNSVIEW, ON  M3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211968 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDUFF, JEREMY<br>3800 3E AVE<br>LAVAL, QC  H7R2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211969 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLOSTER, STEPHEN ; GLOSTER, MARLENE<br>512 HOWE ST<br>PEMBROKE, ON  K8A2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211970 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLEIS, BERT<br>330 2ND ST SW<br>MEDICINE HAT, AB  T1A4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211971 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BILL<br>60 SHANNON ST<br>TORONTO, ON  M6J2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211972 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REMPEL, TRACY<br>166 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211973 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEST, DOUG<br>2117 BENJAMIN AVE<br>OTTAWA, ON  K2A1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211974 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MICHEL<br>140 ST JACQUES<br>CHARLEMAGNE, QC  J5Z1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211975 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLETCHER, WILLIAM K; FLETCHER, ROSEMARIE<br>621 WINDMAN CT<br>VICTORIA, BC V9B6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211976 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211977 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRAFFORD, MARY ; OWEN, SUSAN<br>916 RTE 105<br>CHELSEA, QC J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211978 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, JOHN ; LINDSAY, ARLENE<br>4376 LEFEUVRE RD<br>ABBOTSFORD, BC V4X1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211979 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLINN, KANDIS<br>BOX 211<br>RORKETON, MB R0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211980 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MUNDIE, KEITH<br>BOX 211<br>RORKETON, MB R0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211981 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PADFIELD, HAZEL D<br>50 DOLPHIN BAY<br>REGINA, SK S4S2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211982 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAUBRICH, RICHARD<br>PO BOX 527<br>HANLEY, SK S0G2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211983 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALSH, TRACEY ; TYMCHUK, STEVEN<br>PO BOX 178 16 WILLOW AVE<br>MATLOCK, MB R0C2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211984 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1272 RTE 105<br>DOUGLAS, NB E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211985 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211986 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, SIMON ; DALLAIRE, CATHERINE<br>1035 RUE DU MONT SAINT DENIS<br>QUEBEC, QC G1S1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211987 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

&ast; [C]: Contingent [U]: Unliquidated [D]: Disputed
&ast;&ast; ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEGGIE, JOSEPH<br>RR 1<br>SIMCOE, ON N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211988 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, ERIC<br>1871 AVE PRINCIPALE<br>ST ELIE DE CAXTON, QC G0X2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211989 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, NATALIE<br>BOX 53<br>OUTLOOK, SK S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211990 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIASSON, ROBIN<br>176 RUE COURVILLE<br>SAINT JEAN SUR RICHELIEU, QC J2W2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211991 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, CHONEE ; DENNIS, MICHAEL<br>4 SYLVAN CT<br>BOBCAYGEON, ON K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211992 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROMANESKY, RACHEL<br>2015 CHEMIN DU GOLF<br>DRUMMONDVILLE, QC J2B8A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211993 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCHBOULD, CATHIE<br>399 VALLEYVIEW CRES<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211994 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY I<br>85 ALEXANDER ST<br>NEW GLASGOW, NS B2H2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211995 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON-BERRESFORD, PETER ; VAN CRIEKINGEN, MARIE<br>4201 51ST ST<br>RED DEER, AB T4N1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211996 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JOHN<br>288 MONTEGO RD<br>MISSISSAUGA, ON L5B1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211997 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ANNICK ; GIROUX, JEAN-FRANCOIS<br>22 CHEMIN DU BOUTON DOR<br>SAINTE ANNE DES LACS, QC J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211998 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EISEN, SARAH A<br>44 BARCLAY RD<br>DOWNSVIEW, ON M3H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211999 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCORMICK, MIKE<br>621 BLAIR RD<br>OTTAWA, ON  K1J7M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212000 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, STEVEN L<br>10 AVON ST<br>STRATFORD, ON  N5A5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212001 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC  J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212002 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DENISE P; NOEL, JEAN-GUY<br>828 CH RG 8-9 EST<br>LA SARRE, QC  J9Z2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212003 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OMYLANOWSKI, ANN<br>27 ASHBOURNE<br>TORONTO, ON  M9B4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212004 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, GHISLAIN<br>934 9EME AVE<br>MONTREAL, QC  H1B4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212005 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS<br>26 DIEPPE DR<br>WHITEHORSE, YT  Y1A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212006 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212007 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212008 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, W D<br>919 5TH ST<br>NEW WESTMINSTER, BC  V3L2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212009 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, LUC ; REID, LOUISE<br>660 CH DES LILAS<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212010 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212011 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORRE, GLENN R E<br>RR 1<br>BAWIF, AB  T0B0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212012 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REESE, MARK<br>65 PROSPECT ST S<br>HAMILTON, ON  L8M2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212013 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, NANCY T<br><br>JASPER, ON  K0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212014 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLAVELLE, MARC<br>28 PINE<br>KAPUSKASING, ON  P5N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212015 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, DAVID ; DENNISON, VICTORIA<br>222 MARTIN RD<br>ANCASTER, ON  L9G3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212016 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PATRICK<br>131 JACQUES VIAV<br>BOUCHERVILLE, QC  J4B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212017 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, DIANE ; LAPIERRE, CLAUDE<br>1242 CHEMIN DU 6E RANG<br>SHERBROOKE, QC  J1C0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212018 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, KAUYA<br>411 HYNDMAN RD RR 1<br>SOUTH MOUNTAIN, ON  K0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212019 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHRIS<br>10054 HYNDMAN RD<br>MOUNTAIN, ON  K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212020 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEACHAM, DENNIS<br>975 TALBOT AVE<br>WINNIPEG, MB  R2L0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212021 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAERG, PETER L<br>BOX 922<br>LASALLE, MB  R0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212022 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M<br>1309 3RD ST<br>ESTEVAN, SK  S4A0S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212023 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M<br>1309 3RD ST<br>ESTEVAN, SK  S4A0S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212024 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CHARLES W<br>26150 HWY 48<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212025 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DETTINGER, CARL J<br>3323 DAHOURAND BLVD<br>WINDSOR, ON  N9E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212026 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINGS, DOUGLAS R<br>3 TWEEDSMUIR PL PO BOX 1958<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212027 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, BRIAN ; FITZGERALD, DANIELA<br>114 ISLANDVIEW DR<br>AMHERSTIVEW, ON  K7N0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212028 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUNBURY, DAN<br>98 QUEEN ST<br>NORTH SYDNEY, NS  B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212029 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSS<br>321 8TH ST E<br>SASKATOON, SK  S7H0P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212030 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KAMMERMAYER, MARIE K<br>1416 6TH AVE N<br>SASKATOON, SK  S7K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212031 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESALABERRY, NICOLAS ; LEANAGE, NELUKA<br>66 EMPIRE AVE<br>TORONTO, ON  M4M2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212032 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, CHARLES<br>566 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212033 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, WILLIAM M<br>1228 HENRY FARM DR<br>OTTAWA, ON  K2C2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212034 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOUSSEN, JAMES<br>3030 MOUNTAIN RD<br>MONCTON, NB  E1G3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212035 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIFFAULT, GILBERTE N<br>351 RUE PRINCIPALE<br>BATISCAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212036 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FINN, B ; FINN, S<br>2175 COUNTRY CLUB DR UNIT 20<br>BURLINGTON, ON  L7M4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212037 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| IAPALUCCI, ANGELO<br>146 WINTHROP AVE<br>POINTE CLAIRE, QC  H9R3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212038 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUFFARD, JEAN<br>1160 RANG NORD<br>ST PIERRE DE LA RIVIERE DU SUD MONT, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212039 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JORDENS, TOM ; JORDENS, SHARON<br>220 SHANNON RD<br>REGINA, SK  S4S5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212040 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, WARREN ; FROST, LAURA<br>42 14TH CONCESSION E RR 1<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212041 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORCORAN, CHRIS ; CORCORAN, NATALIE<br>134 VICTORIA AVE<br>MIRAMICHI, NB  E1N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212042 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAGANAS, JAMES<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212043 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOWE-ANTONICHUK, JOCELYN<br>1343 3RD AVE E<br>OWEN SOUND, ON  N4K2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212044 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACALUSO, SANTINO ; MACALUSO, ROSA<br>576 LANARK ST<br>WINNIPEG, MB  R3N1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212045 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, KEVIN B<br>25 KENZIE LN<br>MIRA GUT, NS  B1K2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212046 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARD, ALEXANDRE<br>3000 CH DU PORTAGE<br>CARIGNAN, QC  J3L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212047 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLEASON, ROY J<br>1505 B BIRCH ST<br>WHITEHORSE, YT  Y1A3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212048 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AL-MAHAMID, KINDA<br>657 COLLEGE RD<br>TRURO, NS  B2N2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212049 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHUVERA, KELVIN<br>66 5TH ST SE<br>PORTAGE LA PRAIRIE, MB  R1N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212050 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, RICHARD<br>3455 PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212051 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, LOUISE<br>286 BELLEY<br>ST SIMEON, QC  G0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212052 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, ANDRE ; MERCIER, MARYSE<br>171 GIROUX<br>LAVAL, QC  H7N3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212053 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BLACKWELL, ROBERT<br>511 ESTHER ST<br>PEMBROKE, ON  K8A3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212054 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALLAK, HELENE ; MCINTOSH, KENT<br>9045 GOUIN E<br>MONTREAL, QC  H1E2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212055 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, NATHALIE<br>1498 13E AVE<br>GRAND NERE, QC  G9T1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212056 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARN, ALEXANDRE<br>3000 CH DU PORTAGE<br>CARIGNAN, QC  J3L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212057 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANSTRUTHER, LORNA L<br>4075 ST JAMES AVE<br>NIAGARA FALLS, ON  L2E6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212058 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIVEN, DOUGLAS ; GIVEN, TRACY<br>800 DIVISION RD RR9<br>PETERBOROUGH, ON  K9J6Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212059 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALLETTE, MICHEL<br>4 RUE LACOSTE<br>MERCIER, QC  J6R1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212060 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE<br>76 ST DOMINIQUE<br>LEVIS, QC  G6V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212061 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CHERYL<br>16 FOREST AVE<br>LEAMINGTON, ON  N8H3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212062 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, JEFF<br>#1 ASCOUGH DR<br>KENORA, ON  P9N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212063 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VON HOYNINGEN HUENE, ERIKA ; FRANZ, HERBERT<br>2424 WOODBINE<br>SAINT LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212064 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212065 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212066 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BLANCHE C; TAYLOR, JANICE B<br>20799 DALTON RD PO BOX 426<br>SUTTON WEST, ON  L6E1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212067 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212068 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUEL, FRANCOIS<br>19 ST JUDE<br>VICTORIAVILLE, QC  G6P6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212069 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MADILL, LORENA ; MADILL, GREG<br>4456 TYNDALL AVE<br>VICTORIA, BC  V8N3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212070 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, PAULA<br>BOX 313<br>DARWELL, AB  T0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212071 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREWER, JENNIFER<br>2074 HAMPTON AVE<br>MONTREAL, QC  H4A2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212072 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAOUCHE, AMAR<br>1410 CR DU MOULIN<br>LAVAL, QC  H7E3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212073 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, LUC<br>30 RUE DONCK<br>LAVAL DES RAPIDES, QC  H7N4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212074 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCEAIHERN, NEIL<br>81 NIAGARA ST<br>COLLINGWOOD, ON  L9Y3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212075 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCARRON, THOMAS J<br>PO BOX 153 541 RIVERSIDE DR<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212076 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHERKEWICH, TERI<br>14 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212077 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE<br>BOX 1697<br>YORKTON, SK  S3N3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212078 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, MR PETER T<br>606 1 ST SW<br>MEDICINE HAT, AB  T1A3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212079 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KERTCHER, SARAH<br>12750 113B AVE<br>SURREY, BC  V3V3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212080 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, JAMES ; BERNHOLTZ, MARLENE<br>53 INDIAN ROAD CRES<br>TORONTO, ON  M6P2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212081 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOODICK, ADAM<br>105 WHALEN ST<br>THUNDER BAY, ON  P7A7H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212082 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOKES, CHESTEY ; STOKES, ANNE<br>78 PUSKA ST BOX 1400<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212083 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUNTER, DIANE<br>21 CASSINO ST<br>WHITEHORSE, YT  Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212084 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON  M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212085 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHILDS, SUSAN Y<br>5267 CULLODEN ST<br>VANCOUVER, BC  V5W3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212086 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, BRENT M<br>RR #2<br>INNISFAIL, AB  T4G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212087 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, BRENT ; MITCHELL, LORI<br>RR #2<br>INNISFAIL, AB  T4G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212088 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARE, YOLAND<br>8170 RUE FOUCHER<br>MONTREAL, QC  H2P2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212089 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JEVREMOVIC, VLADISLAV ; JEVREMOVIC, MIRJANA<br>6 KRIS CT<br>ETOBICOKE, ON  M9C3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212090 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, DENIS ; MICHAND, MARIE L<br>620 RAMSEY LK RD<br>SUDBURY, ON  P3B6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212091 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE<br>681 RANG STE PHILOMERRE<br>KUNESATAHE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212092 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAHE<br>681 RANG STE PHILOMENE<br>KANESATAHE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212093 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU EOMMANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212094 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SERGE<br>1480 RUE DE CHAMTIGNY<br>MONTREAL, QC  H4E1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212095 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEELE, ALLAN B<br>PO BOX 2126<br>LIVERPOOL, NS  B0F1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212096 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, MARC ; MAZEROLLE-CHASSE, DIANE<br>164 RUE READE<br>MONCTON, NB  E1C6S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212097 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC  H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212098 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HILLIARD, THOMAS R<br>BOX 888 7 MCWILLIAMS PL<br>PINAWA, MB  R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212099 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHRUSZCZ, ANTHONY<br>1903 IRONWOOD COURT<br>PORT MOODY , C   3H 4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212100 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSTERRATH, PHILIPPE<br>3458 RLE PRINCIPALE<br>WEWLWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212101 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, DENIS ; FLORES, FRANCINE<br>546 RUE SAINT AUGUSTIN<br>BREAKEYVILLE, QC  G0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212102 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LOUIS ; DUVAL, HELENE<br>1725 DUMFRIES<br>VILLE MONT ROYAL, QC  H3P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212103 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SOLIGO, RAM D<br>15 BENNETT AVE<br>GUELPH, ON  N1E2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212104 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLARON, JIM<br>2 ANTHONY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212105 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAVEAU, PIERRE<br>67 SOMERVILLE AVE<br>WESTMOUNT, QC  H3Z1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212106 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, VERN ; DOELL, SELENA<br>BOX 457<br>OSLER, SK  S0K3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212107 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIDGEMAN, TREVOR<br>15 DUC DE LEVIS<br>TROIS RIVIERES, QC  G8T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212108 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE<br>52 RUE RIVERVIEW<br>GATINEAU, QC  J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212109 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, AMANDA ; CREELMAN, ROB<br>3001 19TH ST<br>VERNON, BC  V1T4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212110 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LESLIE M<br>31 RIDGEMOOR AVE<br>TORONTO, ON  M1N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212111 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, CARL<br>322 PINE ST BOX 683<br>WAUBAUSHENE, ON  L0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212112 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J<br>12608 52B AVE<br>EDMONTON, AB  T6H0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212113 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POSTEY, CASSIE<br>901 11TH ST W<br>SASKATOON, SK  S7M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212114 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, KEVIN<br>1664 BALFOUR BLVD<br>WINDSOR, ON  N8T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212115 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KAUTZ, JAMES ; KAUTZ, DAWN<br>267 EUGENIE ST<br>WINNIPEG, MB  R2H0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212116 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, YVON<br>4055 RUE PRINCIPALE<br>SAINTE CECILE DE WHITTON, QC  G0Y1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212117 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, PETER<br>391 WENTWORTH RD RR 1<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212118 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, ROBERT A<br>PO BOX 234<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212119 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUMAN, BERNARD ; RUBIN-BRUMAN, SHEILA 24 DAVID PL DOLLARD DES ORMEAUX, QC  H9B1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z212120 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HASAB-ALLA, MAHMOUD ; BOUVET, RACHEL 275 BLV LIGER LAVAL, QC  H7G3T5 CANADA | 01-01139 W.R. GRACE & CO. | z212121 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CZUDEC, ANKA 22 WESTLEIGH CRES TORONTO, ON  M8W3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z212122 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PYTKA, PAULINE S ONE YOUNG ST #706 HAMILTON, ON  L8N1T8 CANADA | 01-01139 W.R. GRACE & CO. | z212123 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PYTKA, PAULINE S ONE YOUNG ST #706 HAMILTON, ON  L8N1T8 CANADA | 01-01139 W.R. GRACE & CO. | z212124 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTIN ; CYR, CAROLINE 302 MONMOUTH MONT ROYAL, QC  H3P2B2 CANADA | 01-01139 W.R. GRACE & CO. | z212125 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CABALO-CARTHEW, DONNA M 29 MAYBOURNE AVE SCARBOROUGH, ON  M1L2V7 CANADA | 01-01139 W.R. GRACE & CO. | z212126 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GERALD M 2 LLOYD DR LANTS HANTS CO, NS  B2S1P6 CANADA | 01-01139 W.R. GRACE & CO. | z212127 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUDJONSON, NICOLE ; GUDJONSON, JAMES 283 W ST PAUL ST KAMLOGOS, BC  V2C1G2 CANADA | 01-01139 W.R. GRACE & CO. | z212128 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, MANON 630 RUE GENDRON LACOUX SABBS, QC  G0X1M0 CANADA | 01-01139 W.R. GRACE & CO. | z212129 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KANACHOWSKY, DANUSIA 172 VALLEYVIEW DR WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z212130 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KONRAD, ROSANNE ; LANDRY, ANNE 164 VALLEYVIEW DR WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z212131 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTPOEHLER, SUSAN<br>174 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212132 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALZUGARAY, ELIANA<br>224 COUSINEAU<br>LAVAL, QC  H7G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212133 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8E AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212134 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RATHGEBER, LEWIS ; RATHGEBER, TARRA<br>PO BOX 121<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212135 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDY-NAUD, ROLANDE<br>14 SAINT PHILIPPE<br>SAINT ALBAN, QC  G0A3D0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212136 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, CHARLENE<br>398 SILVERTHORN AVE<br>TORONTO, ON  M6M3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212137 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PEARPOINT, FLORENCE ; PEARPOINT, CARLYLE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212138 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, STEPHANE<br>945 1ERE AVE<br>VALDOR, QC  J9P1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212139 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TERRY R<br>BOX 125<br>DODSLAND, SK  S0L0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212140 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DELUCA, ALFRED<br>12300 RUE SAINT PIERRE<br>SAINTE GENEVIEVE, QC  H9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212141 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, SERGE<br>80 RUE PEPIN<br>DRUMMONDVILLE, QC  J2C2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212142 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARYNOWSKI, LISE<br>142 VALLEYVIEW DR<br>WHITEHORSE, YT  V1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212143 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMERS, HENRIETTE R<br>25 HONFLEUR<br>CANDIAC, QC  J5R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212144 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COSSABOOM, VIVIAN ; COSSABOOM-BEST, KATHERINE<br>70 BRENTWOOD RD RR 2<br>BROOKFIELD, NS  B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212145 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHISHOLM, KEITH<br>760 POPLAR RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212146 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TEMCHENKO, MARK<br>168 WESTCROFT RD<br>BEACONSFIELD, QC  H9W2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212147 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DANIEL<br>155 HIGHLANDS<br>LASALLE, QC  H8R3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212148 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARTENSKY, JEAN-PAUL ; BINDA, MAURIZIA<br>3485 AVE KING EDWARD<br>MONTREAL, QC  H4B2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212149 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, CLAIRE<br>195 WESTCLIFFE POINTE<br>CLAIRE, QC  H9R1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212150 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOWALEWSKI, LOUISE<br>955 44TH AVE<br>LACHINE, QC  H8T2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212151 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GEOFFROY, RICHARD<br>300 1652 CHEMIN ST CHARLES<br>TERREBONNE, QC  J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212152 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MARIO<br>672 1EI RANG OUEST<br>STE CHRISTINE, QC  J0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212153 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARTIN<br>709 SCHAFER RD<br>KELOWNA, BC  V1W1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212154 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DORT, MICHAEL<br>27 ELLEN DR<br>DARTMOUTH, NS  B2W2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212155 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, ANN<br>921 KING ST<br>BRIDGEWATER, NS  B4V1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212156 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, JOHN C<br>5090 13 AVE SW<br>SALMON ARM, BC  V1E3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212157 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HINTZ, SHIRLEY ; HINTZ, GORDON<br>15730 88TH AVE<br>SURREY, BC  V4N1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212158 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, JUNE<br>37 KINGSDALE AVE<br>TORONTO, ON  M2N3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212159 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAY, DARRIN ; CARRIER, CHERYL<br>1716 S LAKESIDE DR<br>WILLIAMS LAKE, BC  V2G5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212160 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, DANIK<br>30 DESMARTEAU<br>BOUCHERVILLE, QC  J4B1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212161 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, LAWRENCE J<br>18 MEADOWLAND DR<br>OTTAWA, ON  K2S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212162 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BURTT, STEPHEN D<br>2273 ROGER STEVENS DR<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212163 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, B WAYNE ; HEMINGWAY, JON S<br>908 HWY 360 RR 5<br>WELSFORD BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212164 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, BERNARD<br>192 RANG BELLEVUE<br>ST ROBERT, QC  J0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212165 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COSENS, BRENDA G<br>1307 38TH ST SE<br>CALGARY, AB  T2A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212166 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, BRUCE ; MACPHEE, ALISSA<br>51 SUTHERLAND ST<br>SYDNEY, NS  B1P2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212167 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRICE, PETER C; WINMILL, NANCY<br>290 DES ERABLES<br>ILE BIZARD, QC  H9C1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212168 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, LESLIE J<br>1201 BAYFIELD ST N<br>MIDHURST, ON  L0L1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212169 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MINTVILLE, MARIE T; BERUBE, MARIO<br>8715 RUE CHARTRAND<br>LAVAL, QC  H7A1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212170 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RITCEY, DR GORDON M<br>258 GRANDVIEW RD<br>NEPEAN, ON  K2H8A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212171 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURDOCH, ZANE A<br>BOX 703 91 MAPLE ST<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212172 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, WILLIAM M<br>1228 HENRY FARM DR<br>OTTAWA, ON  K2C2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212173 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST<br>18 RUE OLD DUNHAM<br>STANBRIDGE EAST, QC  J0V2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212174 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, ANDREA ; ARMSTRONG, RUSSELL<br>1732 AGASSIZ AVE<br>AGASSIZ, BC  V0M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212175 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DICKIE, G S<br>139 MARY ST<br>CARLETON PLACE, ON  K7C1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212176 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, PAUL J<br>8 SERPENTINE AVE<br>DARTMOUTH, NS  B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212177 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VOMACKA, AMANDA<br>41 FOURTH ST<br>ETOBICOKE, ON  M8V2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212178 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VINSKI, JOSEPH R<br>393 EVA AVE<br>SUDBURY, ON  P3C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212179 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCAND, ALAN 4277 BOYD RD RR 1 WINCHESTER, ON K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212180 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVERGNE, LUC 7 HECTOR REPENTIGNY, QC J6A1C9 CANADA | 01-01139 W.R. GRACE & CO. | z212181 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANGO, FRITZ 2495 NELSON AVE WEST VANCOUVER, BC V7V2R3 CANADA | 01-01139 W.R. GRACE & CO. | z212182 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HENRI-PAUL 395 GEORGES BONNALIE EASTMAN, QC J0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212183 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROMNEY, MARC G 3807 W 11 AVE VANCOUVER, BC V6R2K8 CANADA | 01-01139 W.R. GRACE & CO. | z212184 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANG, PHILIPPE ; GAMACHE, RENEE 887 RUE COMMERCIALE NOTRE DAME DU LAC, QC G0L1X0 CANADA | 01-01139 W.R. GRACE & CO. | z212185 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMONS, CAROLYN 1323 BARR LINE DOUGLAS, ON K0J1S0 CANADA | 01-01139 W.R. GRACE & CO. | z212186 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, VANCE ; SCHOFIELD, ELIZABETH 590 FIELDING RD LOCKHARTVILLE, NS B0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212187 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, NIGEL ; BISUTTI, LAURA 186 RAILWAY AVE STRATFORD, ON N5A2J1 CANADA | 01-01139 W.R. GRACE & CO. | z212188 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, LISA C RR 2 KINGMAN, AB T0B2M0 CANADA | 01-01139 W.R. GRACE & CO. | z212189 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| QUIRION, DANIEL 154 GRENIER LAVAL, QC H7L3E3 CANADA | 01-01139 W.R. GRACE & CO. | z212190 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, TED ; JOSEPH, EDWARD 41 BIRCHVIEW RD OTTAWA, ON K2G3G3 CANADA | 01-01139 W.R. GRACE & CO. | z212191 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARMICHAEL, BRENT ; CARMICHAEL, TASHA<br>2385 ABBOTT ST<br>KELOWNA, BC  V1Y1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212192 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRACIE, JAMES B<br>147 HOWE ST<br>SYDNEY, NS  B1P4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212193 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRENDA<br>207 ELMWOOD DR<br>MONCTON, NB  E1A1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212194 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SARAH<br>6362 MENARD<br>VAL MO, IN  J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212195 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALOREN, MARC ; CALOREN, MATHILDE<br>2769 RUE ETON<br>VANCOUVER, BC  V5K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212196 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUZIN, PATRICK<br>121 17 IEME AVE<br>MAGOG, QC  J1X3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212197 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, VINCENT<br>59 RUE BAZINET<br>STE AGATHE DES MONTS, QC  J8C3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212198 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, CARL ; MCKILLEN, JESSICA<br>20875 BURWELL RD<br>MOUNT BRYDGES, ON  N0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212199 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NADINE<br>597 PLACE MAURICE<br>LAVAL, QC  H7X1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212200 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DRIVER, CHARLENE<br>2165 LORRAINE DR<br>PETERBOROUGH, ON  K9L1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212201 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, TANYA<br>8 SUNRAY PL<br>AURORA, ON  L4G2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212202 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, LAURIE<br>107 BIRCH ST BOX 454<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212203 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKINSON, RICHARD A<br>3439 AUCHINACHIE RD<br>DUNCAN, BC  V9L4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212204 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NIZNIK, STEVEN<br>231 MAIN ST PO BOX 452<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212205 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DERKITT, GORDON ; DERKITT, LOUISE<br>118 GARNET ST<br>REGINA, SK  S4R3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212206 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, SERGE ; VALLIERES, FRANCE<br>1510 GODARD<br>TERREBONNE, QC  J6X2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212207 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ELKE, BRUCE<br>BOX 231<br>JANSEN, SK  S0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212208 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC  V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212209 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PULCHINSKI, JASON ; PULCHINSKI, NIKI<br>1298 ALGONQUIN BLVD<br>PETERBOROUGH, ON  K9H6N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212210 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MUSGROVE, RICHARD<br>485 BEDSON ST<br>WINNIPEG, MB  R3K1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212211 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, NATALIE<br>530 OAKENWALD AVE<br>WINNIPEG, MB  R3T1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212212 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SABLE, DAVID<br>698 PARKDALE ST<br>WINNIPEG, MB  R2Y0X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212213 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLOTTA, MRS ANGELA ; BARTOLOTTA, MISS ANGELA<br>178 CANNON ST W<br>HAMILTON, ON  L8R2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212214 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| G B I LIMITED<br>1543 BAYVIEW AVE STE 349<br>TORONTO, ON  M4G3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212215 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, JAMES ; WATSON, VICTORIA<br>127 MARYLAND DR RR2<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212216 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, RON<br>50 MARILYN ST<br>CALEDON EAST, ON  L7C1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212217 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BILL ; HUGHES, MURIEL<br>14 CARDIFF CT<br>WHITBY, ON  L1N5N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212218 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, SYLVIE<br>98 PL ALARY<br>SAINT SAUVEUR, WC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212219 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZEROVAL, KHALID<br>30 BOUCHER<br>GATINEAU, QC  J8Y6G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212220 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ELIZABETH A<br>66 CLIFF CRES<br>KINGSTON, ON  K7M1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212221 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUCKLER, FREDERICK ; BUCKLER, GLORIA<br>PO BOX 93<br>BRIDGETOWN, NS  B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212222 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEJZNER, MR TADEUSZ A<br>5862 GORSEBROOK AVE<br>HALIFAX, NS  B3H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212223 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, MRS CLARE A<br>107 JUNCTION RD PO BOX 2066<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212224 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCMASTER, MR DEREK<br>25 BARLYN AVE<br>NEPEAN, ON  K2E5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212225 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHIENZI, PETER A<br>457 RIDGEWOOD CR W<br>LONDON, ON  N6J3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212226 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COUSSARD, STEPHANE<br>439 CHEMIN DE ST ROBERT<br>ST ROBERT, QC  J0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212227 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRONE, KLAUS D<br>9 MARTIN ST<br>KITCHENER, ON  N2G2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212228 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SKEEN, DAN<br>112 OXFORD ST<br>KITCHENER, ON  N2H4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212229 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EMACK, DOUG<br>1211 LAKESHORE DR<br>THUNDER BAY, ON  P7B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212230 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORLEEN, DARIN ; NORLEEN, CARLINE<br>BOX 58<br>KYLE, SK  S0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212231 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RONALD<br>4455 RTE 138<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212232 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RONALD<br>4455 RTE 138<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212233 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWI, KHALIL<br>322 DUBEAU<br>ST LAURENT, QC  H4N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212234 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Wright, Dwayne<br>124 RUSKIN ST<br>OTTAWA, ON  K1Y4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212235 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KAISER, ALFRED ; KAISER, CHRISTA<br>47 OAKLEY AVE<br>OTTAWA, ON  K2B6M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212236 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, STEPHANE<br>102 RUE COTE<br>ST CYPRIEN, QC  G0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212237 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GILLES<br>4470 HUBERDEAU<br>ST HUBERT, QC  J3Y5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212238 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAJDANIW, PABLO<br>447 WALPOLE AVE<br>MOUNT ROYAL, QC  H3R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212239 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                   *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 4967 of 5142
                                                     888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGELIER, GERARD<br>530 NICOLET<br>BOUCHERVILLE, QC  J4B2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212240 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRENNAN, GERALD<br>165 CLUNY ST<br>OTTAWA, ON  K1G0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212241 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, GERARD<br>20 AVE DES CEDRES<br>VICTORIAVILLE, QC  G6P2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212242 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Smith, Paula<br>20 RUE POIRIER<br>DRUMMONDVILLE, QC  J2B5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212243 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EASEY, GORDON<br>150 SUNDERLAND<br>POINTE CLAIRE, QC  H9R1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212244 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, CATHERINE<br>93 MONTEE SMELLIE<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212245 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, CATHERINE<br>225 GLENGROVE AVE W<br>TORONTO, ON  M4R1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212246 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGE, COLIN ; JOHNSTON, HEATHER<br>924 WHITCHURCH ST<br>N VANCOUVER, BC  V7L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212247 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JOHN<br>288 MONTEGO RD<br>MISSISSAUGA, ON  L5B1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212248 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KUTCHAW, CATHERINE B<br>416 ARNOLD ST<br>SUDBURY, ON  P3E2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212249 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JOSEE<br>46 RUE LEMOYNE<br>REPENTIGNY, QC  J6A3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212250 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUES, CHERYL ; RODRIGUES, PAUL<br>1507 MCLARENWOOD TER<br>LONDON, ON  N5W1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212251 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212252 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212253 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VERREAULT, MARTINE<br>81 DU FLEUVE<br>SALABERRY DE VALLEYFIELD, QC  J6S6E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212254 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOBBS, BRIAN<br>1671 DELLBROOK DR<br>PICKERING, ON  L1X2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212255 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, ADAM<br>749 7TH AVE E<br>OWEN SOUND, ON  N4K1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212256 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRINGLE, JOHN<br>38 RUSKIN ST<br>KINGSTON, ON  K7K2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212257 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRIOREAU, MAUD ; BOUCHARD, YANN<br>4780 3EME AVE EST<br>QUEBEC, QC  G1H3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212258 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEDDY, JAMES R<br>712 CAMBRIDGE RD RR 2<br>CAMBRIDGE STN, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212259 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, JONATHAN ; FORTIER, ANNE<br>76 HATLEY ACRES<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212260 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, FRANCOIS<br>1024 RUE CINQ MARS<br>TROIS RIVIERES, QC  G8Z3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212261 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBE-ROY, IRENE<br>387 KHALIL GIBRAN<br>ST LAURENT, QC  H4N4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212262 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, STEPHANE<br>2610 CHARLES GARNIER<br>LAVAL, QC  H7E2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212263 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4969 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLISZAR, MME SASKIA<br>14-1545 BOUL DU SOUVENIR<br>LAVAL, QC  H7N4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212264 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RONDEAU, JACQUES<br>407 DULWICH<br>SAINT LAMBERT, QC  J4P2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212265 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, PAUL R<br>126 SIMON LAKE DR PO BOX 502<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212266 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL<br>2205 SWITZERVILLE RD<br>NAPANEE, ON  K7R3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212267 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, M DENIS<br>576 CHAMPIGNY<br>TROIS RIVIERES, QC  G8T5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212268 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, STEPHANE<br>425 RUE MADELEINE<br>ST JEROME, QC  J7Z3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212269 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, BENOIT<br>942 AVE SALABERRY<br>CHAMBLY, QC  J3L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212270 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, CLAUDE ; RABY, ISABELLE<br>614 CH DESJARDINS<br>SHERBROOKE, QC  J1C0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212271 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOAR, KIM<br>20 EDGEHILL RD<br>HALIFAX, NS  B3N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212272 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHISHKOV, GEORGE<br>46123 PRINCESS AVE<br>CHILLIWACK, BC  V2P2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212273 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES R<br>11700 BLUNDELL RD<br>RICHMOND, BC  V6Y1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212274 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RASSOULI, SEYED H<br>2-117 E 15TH ST<br>NORTH VANCOUVER, BC  V7L2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212275 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSSELL, ALBERT<br>304-141 EAST 21TH ST<br>NORTH VANCOUVER, BC  V7L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212276 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Cabana, Diane<br>68 GROVE<br>GRANBY, QC  J2G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212277 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, MARIELLE<br>775 LAFONTAINE<br>DRUMMONDVILLE, QC  J2B1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212278 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, FERNAND<br>8631 RUE DES GRIZZLIS<br>QUEBEC, QC  G1G6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212279 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPIUS, PHILIP R<br>117 EDISON AVE<br>SAINT LAMBERT, QC  J4R2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212280 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GORDON<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212281 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMEYER, JAMES<br>473 VISCOUNT CRES<br>SHERWOOD PARK, AB  T8A4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212282 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEFANSSON, BJORGVIN J<br>680 KILDONAN DR<br>WINNIPEG, MB  R2K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212283 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RAYMOND ; STEPHENS, JEANETTE<br>2621 HWY 337<br>ANTIGONISH, NS  B2L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212284 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, VIRGINIA<br>2296 RYAN DR<br>OTTAWA, ON  K2C1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212285 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ROGER<br>152 GREENE AVE<br>WINNIPEG, MB  R2K0L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212286 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD<br>198 NICOLE<br>ST JEROME, QC  J7Y3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212287 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, MARIO 84 ST JOSEPH SUD SAINT ALEXIS DE MATAPEDIA, QC  G0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z212288 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAULE, LUC 660 CHOQUETTE BELOEIL, QC  J3G2A1 CANADA | 01-01139 W.R. GRACE & CO. | z212289 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, PIERRE 383 RTE 138 NEUVILLE, QC  G0A2R0 CANADA | 01-01139 W.R. GRACE & CO. | z212290 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES 140 GRANDE ALLEE E STE 600 QUEBEC, QC  G1R5M8 CANADA | 01-01139 W.R. GRACE & CO. | z212291 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAZIUK, ROMAN ; PAZIUK, VICTORIA ; PAZIUK, DONALD 5628-142 A AVE EDMONTON, AB  T5A1J8 CANADA | 01-01139 W.R. GRACE & CO. | z212292 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DONALD ; BROPHY, CYNTHIA 5265 BAILLARGEON ST HUBERT, QC  J3Y2A9 CANADA | 01-01139 W.R. GRACE & CO. | z212293 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEMISSI, MAHER 270 LAIRD BVD MONT ROYAL, QC  H3R1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z212294 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, ELEANOR 2973 RIVARD WINDSOR, ON  N8T2J1 CANADA | 01-01139 W.R. GRACE & CO. | z212295 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN 446 ARRAN ST LAMBERT, QC  J4R1K7 CANADA | 01-01139 W.R. GRACE & CO. | z212296 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARION R 6 LAUREL LN HALIFAX, NS  B3M2P6 CANADA | 01-01139 W.R. GRACE & CO. | z212297 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MR JEAN-PIERRE 3931 DE MENTANA MONTREAL, QC  H2L3R7 CANADA | 01-01139 W.R. GRACE & CO. | z212298 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, HELENE 26 RUE LAUZON BOISBRIAND, QC  J7E4H5 CANADA | 01-01139 W.R. GRACE & CO. | z212299 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEGUIN, GUY<br>394 BELLE RIVE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212300 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUSNAK, KEN<br>573 HODDER AVE<br>THUNDER BAY, ON  P7A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212301 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GARON, SYLVIA R<br>BOX 458<br>ANDREW, AB  T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212302 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| UKRAINEC, JILL<br>113 SICAMORE PL<br>FT MCMURRAY, AB  T9H3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212303 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KVALNES, AARON ; KVALNES, DIXIE<br>302-52435 RR 223<br>SHERWOOD PARK, AB  T8A4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212304 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BINDER, INGRID<br>111 ASHBROOK CRT<br>MILTON, ON  L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212305 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOCIUS, PETER ; JOCIUS, MARY<br>RR 3<br>RODNEY, ON  N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212306 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, LISE M<br>290 STEWART DR<br>SUDBURY, ON  P3E2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212307 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ABELL, LESLIE<br>235 BANTA RD<br>WARKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212308 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRIMMER, MIKE<br>211 WALTER AVE N<br>HAMILTON, ON  L8H5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212309 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, LOIS ; MCCABE, LISA<br>2451 GLENAYR DR<br>NANAIMO, BC  V9S3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212310 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WIGHTMAN, TIFFANY M<br>217 MALIVIEW DR<br>SALT SPRING ISLAND, BC  V8K1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212311 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHEINOUS, KEITH 15 HALLERAN CRES REGINA, SK S4R3Z3 CANADA | 01-01139 W.R. GRACE & CO. | z212312 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHEINOUS, THERESA 73 COLDWELL RD REGINA, SK S4R4K4 CANADA | 01-01139 W.R. GRACE & CO. | z212313 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOURNET, MICHELINE 401 RUE ROSE OTTERBURN PARK, QC J3H1M9 CANADA | 01-01139 W.R. GRACE & CO. | z212314 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LECHASSEUR, DENIS 320 RUE EMOND MELOCHEVILLE, QC J0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z212315 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOBIN, MARGARET E 2198 8TH AVE PRINCE GEORGE, BC V2M1M6 CANADA | 01-01139 W.R. GRACE & CO. | z212316 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, DAVID L 246 PT ACONI RD MILL CREEK, NS B1Y1W5 CANADA | 01-01139 W.R. GRACE & CO. | z212317 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAINCHAUD, MATTHIEU D 1579 RANG ST LOUIS STE ANNE DE SABREVAIS, QC J0J2G0 CANADA | 01-01139 W.R. GRACE & CO. | z212318 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASCIOLI, PAULA 62 GLENCAIRN AVE OTTAWA, ON K1S1M6 CANADA | 01-01139 W.R. GRACE & CO. | z212319 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DIANNE ; LAVOIE, PAUL 10 LALEMANT SOREL TRACY, QC J3P2K3 CANADA | 01-01139 W.R. GRACE & CO. | z212320 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, CHRISTINA ; BRENNAN, PAMELA 5 WESTGATE DR HALIFAX, NS B3P 1T7 CANADA | 01-01139 W.R. GRACE & CO. | z212321 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, NATASHA 303041 GREY RD 15 PLAN 549 LOT 17 LEITH, ON N0H1V0 CANADA | 01-01139 W.R. GRACE & CO. | z212322 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARBOUR, YVON ; ARBOUR, HELENE 3135 HERVE AVE VALCARON, ON P3N1C6 CANADA | 01-01139 W.R. GRACE & CO. | z212323 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLTON, BERNICE ; CHARLTON, RYAN<br>10 VAN KOUGHNET ST W #577<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212324 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, ALAIN ; GRAVEL, FABIENNE<br>5049 RAYMOND<br>PIERREFO, DS  H8Z2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212325 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TREVITT, LINDSAY B; TREVITT, DEBORAH A<br>637 CRESCENT BLVD SW<br>CALGARY, AB  T2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212326 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VOLK, ANDREW ; VOLK, KENDRA<br>130 4TH ST E<br>FOX VALLEY, SK  S0N0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212327 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, W JAMES<br>PO BOX 947<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212328 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FULSOM, LINDA C<br>BOX 755<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212329 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOLDUC, FRANCIS<br>6700 CHEMIN WESTLEYVILLE<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212330 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESJARLAIS, ANNYE<br>6700 CHEMIN WESTLEYVILLE<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212331 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HILBACH, CYNTHIA<br>PO BOX 545<br>HAZELTON, BC  V0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212332 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, GEORGE<br>BOX 939<br>LOGAN LAKE, BC  V0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212333 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARTON, CLAUDE<br>610 47E AVE<br>LACHINE MONTREAL, QC  H8T2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212334 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TIPPING, RICHARD S; WRIGHT, DOLORES T<br>134 WYNFORD PL<br>ACTON, ON  L7J2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212335 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPLANTE, CAROLE ; GREGOIRE, MANON<br>796 CHEMIN PINCOURT<br>MASCOVCHE, QC  J7L2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212336 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBEAU, JOSANNE ; DUBEAU, DANIEL<br>4468 JOHN ST<br>VANCOUVER, BC  V5V3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212337 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLELLAN, MARGARET<br>110 LAKEHILL DR<br>DARTMOUTH, NS  B2W6C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212338 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, CHRISTINE N<br>73 BRISTOL AVE<br>WINNIPEG, MB  R2H2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212339 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOKES, CHESTEY ; STOKES, ANNE<br>78 PUSKA ST BOX 1400<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212340 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, GARY ; WINSOR, WANDA<br>10313 108TH AVE<br>GRANDE PRAIRIE, AB  T8V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212341 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERNATCHEZ, LOUISE<br>1460 AVE DE LA VERENDRYE #3<br>QUEBEC, QC  G1J4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212342 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROUSE, GILLIAN ; RICHER, PAUL<br>45 GILCHRIST AVE<br>OTTAWA, ON  K1Y0M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212343 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GINN, BRUCE ; GINN, ELIZABETH<br>PO BOX 116 STATION MAIN 126 LLOY DALEX CRES<br>STITTSVILLE, ON  K2S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212344 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, RICHARD<br>147 VICTORIA RD<br>BRIDGEWATER, NS  B4V2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212345 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSENBLATT, MATHEW ; MURRAY, KELLY<br>152 GLENCHIEN AVE<br>TORONTO, ON  M4R1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212346 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEDORICK, PETER<br>735 DOUGLAS WOODS PL SE<br>CALGARY, AB  T1Z1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212347 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUERRA, MARIO<br>856 NOEL STE DOROTHEE<br>LAVAL, QC  H7X1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212348 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, RICHARD<br>36 GODFREY<br>ST SAUVEUR, QC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212349 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOUTEUX, STEPHANE ; ODILE MARTIN, MARIE<br>69 AVE QUINTAL<br>LAVAL, QC  H7N4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212350 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUHS, WALTER<br>PO BOX 856<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212351 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, PAUL<br>601 CH DU BORD DE LEAU STE DOROTHEE<br>LAVAL, QC  H7X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212352 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, STEPHANIE<br>209 THIRD ST<br>NANAIMO, BC  V9R1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212353 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, TODD<br>2247 ANDERSON AVE<br>PORT ALBERNI, BC  U9Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212354 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICHARD<br>795 WILSON ST<br>VICTORIA, BC  V9A3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212355 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, DENIS<br>6 GRAHON<br>ST WAHNAPATAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212356 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| UMBACH, GERALD F<br>BOX 103<br>LYNN LAKE, MB  R0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212357 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, DEBBIE<br>6 MARQUIS CR<br>BRANDON, MB  R7B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212358 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HURD, DARRYL<br>233 CIRCLEBROOKE DR<br>YORKTON, SK  S3N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212359 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGALLUM, ROBERT<br>BOX 331<br>IMPERIAL, SK  S6G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212360 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, SHEILA C<br>535 2ND AVE NE<br>SWIFT CURRENT, SK  S9H2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212361 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAROSZ, SLAWEK ; TREPANIER, LYANE<br>9 CH SENNEVILLE<br>SENNEVILLE, QC  H9X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212362 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEWALD, A W<br>300 HAZEL DELL<br>WINNIPEG, MB  R2K0P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212363 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, DR KEN<br>225 DUNDAS ST W<br>BELLEVILLE, ON  K8P1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212364 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SLACK, BRUCE ; SLACK, LYNN<br>11 KOVAC RD<br>CAMBRIDGE, ON  N1R4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212365 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, GERALD<br>39 DEVONSHIRE AVE<br>LONDON, ON  N6C2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212366 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DEBORAH W<br>92 CROFT ST<br>TORONTO, ON  M5S2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212367 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CYR, HENRI<br>2081 CHE BELLERIVE<br>CARIGNAN, QC  J3L4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212368 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKICH, EILEEN<br>2594 E 3RD AVE<br>VANCOUVER, BC  V5M1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212369 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKICH, DAN<br>2568 E 3RD AVE<br>VANCOUVER, BC  V5M1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212370 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKICH, TERESA<br>3511 E 23RD AVE<br>VANCOUVER, BC  V5R1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212371 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 4978 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOS, JOANNE 3968 JAMIESON RD RR 4 COBOURG, ON K9A4J7 CANADA | 01-01139 W.R. GRACE & CO. | z212372 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BILL ; WRIGHT, PAMELA 254 CHURCH ST MARKHAM, ON L3P2M7 CANADA | 01-01139 W.R. GRACE & CO. | z212373 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CYBORAN, CHESTER 11860 RUE LAVIGNE MONTREAL, QC H4J1X8 CANADA | 01-01139 W.R. GRACE & CO. | z212374 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KING, TERRY B31 TWMARC AVE BEAVERTON, ON L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212375 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PIDGEON, CECIL 50 LEAHURST DR TORONTO, ON M1L2C4 CANADA | 01-01139 W.R. GRACE & CO. | z212376 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, J DONALD 1432 GOLDMAR DR MISSISSAUGA, ON L4X1N3 CANADA | 01-01139 W.R. GRACE & CO. | z212377 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Frazer, Mark 16 BINGHAM AVE TORONTO, ON M4E3P9 CANADA | 01-01139 W.R. GRACE & CO. | z212378 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HERCHAL, WILLIAM 107 KENNEDY RD SCARBORO, ON M1N3P1 CANADA | 01-01139 W.R. GRACE & CO. | z212379 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEALS, KIM 3789 HY #7 OMEMEE, ON K0L2W0 CANADA | 01-01139 W.R. GRACE & CO. | z212380 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN F 514 GREEN ST PO BOX 2356 PORT ELGIN, ON N0H2C0 CANADA | 01-01139 W.R. GRACE & CO. | z212381 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TIMSON, LLOYD G 2 LOYALIST AVE AMHERSTVIEW, ON K7N1K3 CANADA | 01-01139 W.R. GRACE & CO. | z212382 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAMEY, KEVIN 20 SERPENTINE AVE DARTMOUTH, NS B2W3X1 CANADA | 01-01139 W.R. GRACE & CO. | z212383 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, CLIFFORD<br>423 36 ST SW<br>CALGARY, AB  T3C1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212384 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212385 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES<br>798 THIBAULT<br>STE THERESE, QC  J7E4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212386 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIQUE, ANDREANNE ; LAPOINTE, LUC<br>783 BOUL DES VETERANS<br>SHERBROOKE, QC  J1N2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212387 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| URBANELLIS, BLANKA<br>302 MASON AVE<br>PETERBOROUGH, ON  K9H4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212388 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARC A<br>5890 AVE MAGNAN<br>ST HUBERT, QC  J3Y7S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212389 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, ANNE-MARIE<br>123 RTE 104<br>ST JEAN SUR RICHELIEU, QC  J2X1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212390 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHN-SMITH, BART<br>21 SENECA ST<br>OTTAWA, ON  K1S4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212391 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, WILLIAM P<br>118 ALLENBY AVE<br>TORONTO, ON  M9W1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212392 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, PHYLLIS<br>118 ALLENBY AVE<br>TORONTO, ON  M9W1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212393 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESAGE, MICHEL ; GAGNE, MARIE-HELENE<br>1090 MARGUERITE BOURGEOYS<br>QUEBEC, QC  G1S3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212394 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, GORDON A; SILVER, BRENDA B<br>9301-96 ST<br>FORT SASKATCHEWAN, AB  T8L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212395 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORNISH, JUSTIN ; CORNISH, ERIKA<br>PO BOX 175 413 ARMSTRONG ST<br>CARMANGAY, AB T0L0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212396 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CECIL, CLARENCE<br>BOX 208<br>MORLEY, AB T0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212397 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOOTE, HOWARD D<br>704 MURRAY AVE E<br>REGINA, SK S4N1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212398 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEL PIO, CECILE<br>288 WILLOWTREE<br>ROSEMERE, QC J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212399 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SLIWA, GEORGE<br>1538 HOLBURNE RD<br>MISSISSAUGA, ON L5E2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212400 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, DAN ; HODGSON, DAWN<br>54 ALMA LOOP RR 1<br>WESTVILLE, NS B0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212401 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KARLASH, MARYLNN<br>5011 AGAR AVE<br>TERRACE, BC V8G1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212402 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OHAGAN, BRIAN ; OHAGAN, TRICIA<br>909 YORK ST<br>NEW WESTMINSTER, BC V3L4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212403 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, LAURIER<br>85 RUE WATER CP762<br>DANVILLE, QC J0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212404 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERA, MATTHEW R<br>213 MACDONELL AVE<br>TORONTO, ON M6R2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212405 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NG, VINCENT ; WONG, STELLA<br>32 GATEHEAD RD<br>NORTH YORK, ON M2J2P5 | 01-01139<br>W.R. GRACE & CO. | z212406 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICA, HORIA<br>101 AV LAVOISIER<br>LAVAL, QC H7N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212407 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARWICK, LARRY 56 PINE CREST RD TORONTO, ON  M6P3G5 CANADA | 01-01139 W.R. GRACE & CO. | z212408 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MME JUDITH B; COTE, ADRIEN 1035 SAINT THOMAS LONGUEUIL, QC  J4H3B4 CANADA | 01-01139 W.R. GRACE & CO. | z212409 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIRKBY, DAVE ; GAGEL, UTTA 526 AMESS ST NEW WESTMINSTER, BC  V3L4A9 CANADA | 01-01139 W.R. GRACE & CO. | z212410 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SLANEY, TERRANCE 104 PEREGRINE CR BEDFORD, NS  B4A3L1 CANADA | 01-01139 W.R. GRACE & CO. | z212411 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, BARRIE 294 MERCER ST CHATHAM, ON  N7M4B7 CANADA | 01-01139 W.R. GRACE & CO. | z212412 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, JOANNE 294 MERCER ST CHATHAM, ON  N7M4B7 CANADA | 01-01139 W.R. GRACE & CO. | z212413 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, KEVIN ; HODGE, LOUISE 4224 PRINCIPALE DUNHAM, QC  J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z212414 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIDGLEY, JUDITH 130 THOMPSON AVE TORONTO, ON  M8Z3V2 CANADA | 01-01139 W.R. GRACE & CO. | z212415 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, PIERRE 96 DES ERABLES VALLEYFIELD, QC  J6T5A6 CANADA | 01-01139 W.R. GRACE & CO. | z212416 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DE LACHEVROTIERE, MME DANY 376 ST LAURENT TROIS RIVIERES, QC  G8T6H2 CANADA | 01-01139 W.R. GRACE & CO. | z212417 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALKLING, TOM ; WALKLING, LORNA 1131 THREE MILE LAKE RD RR 1 UTTERSON, ON  P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z212418 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST ANTOINE, SYLVAIN 6900 AVE LAMONT MONTREAL, QC  H4E2T9 CANADA | 01-01139 W.R. GRACE & CO. | z212419 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARON, JOHANNE<br>2311 DE NORMANVILLE<br>TROIS RIVIERES, QC  G8Z3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212420 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, MICHAEL J<br>80 ABEL ST<br>SMITHS FALLS, ON  K7A4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212421 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALDERWOOD, GLORIA ; DINGLE, MARK<br>6 DE LANSDOWNE GARDENS AVE<br>POINTE CLAIRE, QC  H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212422 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHESNICKY, DON<br>9 FINDLAY AVE<br>OTTAWA, ON  K1S2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212423 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENNIE, HUEL A<br>626 WINDSOR ST NE<br>WEYBURN, SK  S4H0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212424 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, HERVE H<br>511 PL DARMES STE 400<br>MONTREAL, QC  H2Y2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212425 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CODERRE, SYLVIE ; LAVICTOIRE, GILLES<br>256 NOBLE<br>LACHUTE, QC  J8H2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212426 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CAROLINE<br>263 RUE DES FORETS<br>ST JEAN SUR RICHELIEU, QC  J2W2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212427 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, ROSS H<br>819 5 ST S<br>LETHBRIDGE, AB  T1J2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212428 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, MARC ; TODD, LANA<br>915 PINEWOOD CR<br>OTTAWA, ON  K2B5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212429 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, ROBIN L<br>8208 135A AVE<br>EDMONTON, AB  T5E1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212430 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, MARK ; HISHON, KELLEY<br>#301-1926 BALSAM ST<br>VANCOUVER, BC  V6K3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212431 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOCIETE GENERALE DE TROIC<br>13714 BOUL CURE LABELLE CP1149<br>MIRABEL, QC  J7J1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212432 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DULUDE, STEPHANIE ; PINEIRO, JOSE<br>2210 RUE PIERRE TETREAULT<br>MONTREAL, QC  H2L4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212433 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, MR JAMES A<br>2336 CAPITAL HILL CRES NW<br>CALGARY, AB  T2M4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212434 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUCKING, RICK ; LUCKING, TAMMY<br>17355 THOMPSON RD W<br>PRINCE GEORGE, BC  V2K5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212435 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOTSCHOREK, DON<br>BOX 146<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212436 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAZZUCHIN, VICTORIA<br>277 DOMINION DR<br>HANMER, ON  P3P0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212437 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGONIGAL, VALERIE<br>BOX 906<br>MOOSOMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212438 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, DAYLE<br>125 MIGUEL ST<br>CARLETON PLACE, ON  K7C1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212439 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FAZIKOS, GLADYS<br>BOX 1142<br>MANNING, AB  T0H2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212440 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DE CICCO, FRANCINE ; DE CICCO, ANTONIO<br>9 RUE GREENWOOD<br>STE THERESIE, QC  J7E2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212441 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRITZKE, BETTY<br>PO BOX 404<br>YORKTON, SK  S3N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212442 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KALMO, MRS JACQUELINE<br>500 MAIN ST<br>VAL CARON, ON  P3N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212443 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLAIN, MARGUERITE<br>2 RUE DES OEILLETS<br>BLAINVILLE, QC J7C5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212444 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESPOSITO, ROSANNA<br>1807 GAGE CRES<br>OTTAWA, ON K2C0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212445 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FURUKAWA, WAYNE<br>1366 BEEMER AVE<br>MISSISSAUGA, ON L5H2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212446 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTIPPA, JUSTIN<br>1817 SAINT JEAN BAPTISTE<br>NICOLET, QC J3T1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212447 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COX, SHARON<br>3225 RICHMOND DR<br>LONG SAULT, ON K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212448 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMON, PERRY<br>1552 DOMINION DR<br>HANMER, ON P3P1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212449 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN L<br>264 4E RANG E ST<br>ST AUGUSTIN DE DESMAURES, QC G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212450 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WOLOSHYN, DONNA M<br>2068 MONTAGUE ST<br>REGINA, SK S4T3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212451 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, LAURIER<br>272 FOURTH LINE E<br>SAULT STE MARIE, ON P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212452 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COX-MORTIMER, LORI J<br>BOX 181<br>LUCKNOW, ON N0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212453 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, DANIEL<br>29 QUAKER VILLAGE DR<br>UXBRIDGE, ON L9P1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212454 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, JOHN ; CALDWELL, ADA<br>54 KILDONAN DR<br>TORONTO, ON M1N3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212455 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIESER, JACKIE<br>17 NINTH ST<br>TORONTO, ON  M8V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212456 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, PATRICK ; BRAULT, CHRISTINE<br>206 RUE HERTEL<br>BELOEIL, QC  J3G3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212457 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAY, JOHN S<br>67 PLACE QUEEN<br>CHATEAUGUAY, QC  J6K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212458 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BULLEN, GREGORY H<br>4463 SUMMERSIDE LN<br>NORTH VANCOUVER, BC  V7G1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212459 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOENIG, CAROL<br>1383 OLD SECOND RD N RR 2<br>PHELPSTON, ON  L0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212460 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REDEKOP, WALDO ; REDEKOP, DONNA<br>PO BOX 276<br>HILLSBURGH, ON  N0B1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212461 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, JEAN-CLAUDE<br>880 ANNE-LE MOYNE<br>BOUCHERVILLE, QC  J4B3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212462 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEDOROV, ANDREI ; FEDOROV-KIND, DORIS<br>5266 SOOKE RD<br>SOOKE, BC  V9Z0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212463 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC  V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212464 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, ERNEST A<br>138 BERTRAND AVE<br>SCARBORO, ON  M1K2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212465 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK ; CAMPBELL, KIM<br>312414 DEREHAM LINE RR 3<br>TILLSONBURG, ON  N4G4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212466 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, MICHAEL ; GREENE, CATHERINE<br>245 GROVE ST E<br>BARRIE, ON  L4M2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212467 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLTER, DONALD ; COLTER, SHEILA RR 1 NEWPORT HANTS CO, NS B0N2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212468 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANTEIGNE, YVONNE 2424 RUISSEAU SUD SAINT OURS, QC J0G1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212469 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALO, ALAIN 172 CHAUSSE SAINT JEAN SUR RICHELIEU, QC J3B3P1 CANADA | 01-01139 W.R. GRACE & CO. | z212470 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VERONNEAU, YVES ; VERONNEAU, CLAUDETTE 42 CHEMIN DE LA RIVE SAINTE ANNE DE SOREL, QC J3P1K2 CANADA | 01-01139 W.R. GRACE & CO. | z212471 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEBB, TRACY ; GILBERT, RICK 123 BELCHER ST KENTVILLE, NS B4N1E2 CANADA | 01-01139 W.R. GRACE & CO. | z212472 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VALLIERES, PATRICK PO BOX 697 KEMPTVILLE, ON K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z212473 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Chaperon, Joanne 375 RUE DU CENTRE DRUMMONDVILLE, QC J2E1L7 CANADA | 01-01139 W.R. GRACE & CO. | z212474 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, RENE 2220 RTE 269 ST GILLES, QC G0S2P0 CANADA | 01-01139 W.R. GRACE & CO. | z212475 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WENSEL, BOB ; WENSEL, HEATHER 110 STRATHNAUER AVE SELKIRK, MB R1A0G9 CANADA | 01-01139 W.R. GRACE & CO. | z212476 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSELL, JANE 2114 JAMES WHITE BLVD SIDNEY, BC V8L1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z212477 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, DENIS 709 DE LA COMMUNE EST MONTREAL, QC H2Y4A2 CANADA | 01-01139 W.R. GRACE & CO. | z212478 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KNAPP, DOUGLAS J ; KNAPP, M JANE 32 GRETNA GREEN KINGSTON, ON K7M3J2 CANADA | 01-01139 W.R. GRACE & CO. | z212479 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICOL, GREG<br>2609 8TH AVE W<br>OWEN SOUND, ON  N4K5N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212480 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, MARION<br>74 GOLDEN BLVD<br>WELLAND, ON  L3B1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212481 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEBAIE, DARALYN<br>15 GROSVENOR RD<br>HALIFAX, NS  B3M2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212482 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, WILLIAM ; MIKOLUK, VERA<br>46 AVE DAHLIA<br>DORVAL, QC  H9S3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212483 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, REAL<br>645-120 IEME RUE<br>SHAWINIGAN SUD, QC  G9P3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212484 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GROLEAU, MARIO<br>105 RANG STE ANNE ST BASILE<br>QUEBEC, QC  G0A3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212485 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, LIDGIE<br>936 BOUL PIE XTI<br>QUEBEC, QC  G1W4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212486 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROY, FRANCE ; THERIAULT, JACQUES<br>288 RANG ST LAZARE<br>ST APOLLINAIRE, QC  G0S2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212487 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Johnson, Brenda<br>979B LANDEEN PL<br>VICTORIA, BC  V8X3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212488 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS<br>285 14E AVE<br>DEUX MONTAGNES, QC  J7R3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212489 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARTINE<br>259 STE MARIE<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212490 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGLADE, AMY<br>1190 EVERGREEN CT<br>HANMER, ON  P3P1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212491 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIS, DON ; ELLIS, HEATHER<br>598 HIGHLAND AVE<br>OTTAWA, ON  K2A2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212492 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, SYLVIA<br>108 FAIRVIEW CR<br>WOODSTOCK, ON  N4S6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212493 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALDOWSKI, MR WASLOW T<br>PO BOX 301<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212494 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAUNDER, CATHERINE<br>7516 7TH ST SW<br>CALGARY, AB  T2V1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212495 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GERMAIN<br>30 BARITEAU<br>ST CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212496 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Bruvold, Mary<br>885 MONK AVE<br>MOOSE JAW, SK  S6H4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212497 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, ROBBYN ; SCOTT, EVELYN<br>BOX 961<br>LUMSDEN, SK  S0G3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212498 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIA BANK<br>254 LORNE ST N<br>REGINA, SK  S4R3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212499 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Radons, Shaun<br>198 CAVENDISH ST<br>REGINA, SK  S4N1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212500 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRESTON & DISTRICT CREDIT UNION<br>2108 CRAWFORD ST<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212501 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, HENRY ; BOUTILIER, ELIZABETH<br>9 CEDAR DR<br>MUSQUODOBOIT HBR, NS  B0J2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212502 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BURT-PINTAR, SANDRA<br>1277 BERLETTS RD RR 1<br>ST AGATHA, ON  N0B2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212503 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALVERT, ERIC<br>275 ATLANTIS AVE<br>OTTAWA, ON  K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212504 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAYNE, KRISTOPHER<br>1133 HOMER ST UNIT 512<br>VANCOUVER, BC  V6B0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212505 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIGMUND, WALTER ; SIGMUND, DOREEN<br>2357 CORSICA CT<br>MISSISSAUGA, ON  L5K1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212506 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOBEN, RUDY<br>32 RAVINE PARK CRES<br>SCARBOROUGH, ON  M1C2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212507 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LONG, PETER D H<br>96 YORK RD<br>GUELPH, ON  N1E3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212508 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OLEARY, JOHN<br>3 DIEPPE DR<br>ST THOMAS, ON  N5R4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212509 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, JEFFREY A<br>1016 EXMOUTH ST<br>SARNIA, ON  N7S1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212510 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PHILP, JOHN R<br>25 RIDOUT ST<br>LINDSAY, ON  K9V2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212511 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LATOUR, DENIS<br>209 ST ANDRE OUEST<br>GRANBY, QC  J2G1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212512 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, TERESA<br>66 W 1ST ST<br>HAMILTON, ON  L9C3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212513 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NEEDHAM, RICHARD C<br>RR 1 SITE 1-27<br>NEW LISKEARD, ON  P0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212514 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ASSER, MATTHEW<br>710 EASTGROVE AVE<br>OSHAWA, ON  L1G1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212515 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHUMAK, VICTOR<br>20 FAIRFIELD AVE<br>BRAMPTON, ON  L6X2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212516 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANNING, THOMAS W<br>210 SECOND AVE<br>SHELBURNE, ON  L0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212517 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, CHRIS<br>PO BOX 159 47 FALLS BAY RD<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212518 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, MRS ELIZABETH<br>2155 SUNNYBROOK CT<br>OAKVILLE, ON  L6L1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212519 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAMPEL, BARRY ; SAMPEL, LINDA<br>484 JELLICOE CRES<br>LONDON, ON  N6K2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212520 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Sheridan, Lucille<br>8 MARIA ST<br>PENETANGUISHENE, ON  L9M1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212521 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUNSOLUS, RAYMOND<br>55 HIGHLAND AVE<br>BELLEVILLE, ON  K8P3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212522 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEKKER, CORNELIS A<br>801 WINDHAM RD #12 RR 7<br>SIMCOE, ON  N3Y4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212523 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Copet, Tanya<br>577 OAKVIEW AVE<br>WINNIPEG, MB  R2K0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212524 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEKAY, BILL<br>BOX 55<br>WARMAN, SK  S0K4S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212525 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, MARIE-CLAUDE<br>560 62E RUE EST<br>QUEBEC, QC  G1H2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212526 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, CATHERINE<br>482 BROADVIEW AVE<br>OTTAWA, ON  K2A2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212527 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212528 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212529 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRIKKER, SCOTT<br>9 PENINSULA DR<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212530 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARLINEAU, JOSEE ; PAQUETTE, JULES<br>1514 RANG 13<br>OXFORD, QC  J1X7H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212531 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-YVES, CLAUDELE ; TREMBLAY, JEAN<br>6 PINARD<br>VICTORIAVILLE, QC  G6P7Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212532 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, CAROLINE<br>292 ST JOSEPH OUEST<br>MONTREAL, QC  H2V2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212533 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN<br>544 DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212534 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, GAETAN<br>540 RUE DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212535 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GARNCARZ, ZOFIA<br>3626 SAWMILL VALLEY DR<br>MISSISSAUGA, ON  L5L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212536 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESKANDARKHANI, FARIBA<br>2811 VICTORIA PARK AVE<br>SCARBOROUGH, ON  M1W1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212537 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TYSICK, MR STEVEN A; PERKINS-TYSICK, MRS SHELLEY A<br>1484 CHOMLEY CR<br>OTTAWA, ON  K1G0V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212538 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESHARNAIS, LORRAINE<br>8 ALICE<br>VICTORIAVILLE, QC  G6P3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212539 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMERON, MELANIE<br>112 WESTCLIFFE<br>POINTE CLAIRE, QC  H9R1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212540 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PATRICK<br>931 DES ORMES<br>TROIS RIVIERES, QC  G8Y2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212541 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, ROGER<br>18 HEADINGLY CRES<br>OTTAWA, ON  K2G0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212542 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POWER, DAVID ; BIRO, LIDIJA<br>463 SELSEY DR<br>MISSISSAUGA, ON  L5A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212543 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SOULES, STEVEN ; CHARBONNEAU, MARTINE ; SOULES, SYDNEY ; SOULES, DYLAN<br>44 CH SAVERNE<br>LORRAINE, QC  J6Z2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212544 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FILLMORE, DAVID<br>164 BARTLETT AVE<br>TORONTO, ON  M6H3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212545 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, BENOIT<br>413 LEBOEUF<br>STOKE, QC  J0B3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212546 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUCHEMIN-MARCHAND, ISABELLE<br>8 ST PIERRE<br>STE ANNE DE BELLEVUE, QC  H9X1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212547 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DAVID ; WHITEHEAD, VALORIE<br>3285 REGIONAL RD 20 RR 3<br>PONTYPOOL, ON  L0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212548 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Lessard, Michel<br>357 DANY<br>LAVAL, QC  H7P2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212549 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA M<br>8 MAGDALENE BAY<br>WINNIPEG, MB  R3T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212550 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, MICHEL<br>2851 CH DE LA MONTAGNE<br>BASSIN, QC  G4T0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212551 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAVET, PIERRETTE 550 DE CA STATION VAL ALAIN, QC G0S3H0 CANADA | 01-01139 W.R. GRACE & CO. | z212552 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, AUGUST S; WILKINS, ANNE 318 LORETTA AVE S OTTAWA, ON K1S5N7 CANADA | 01-01139 W.R. GRACE & CO. | z212553 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLIPPERT, HEATH 709 TWEEDSMUIR AVE OTTAWA, ON K1Z5P8 CANADA | 01-01139 W.R. GRACE & CO. | z212554 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| XENOS, DIMITROIS 2070 DE LA SORBONNE ST LAURENT, QC H4L3B7 CANADA | 01-01139 W.R. GRACE & CO. | z212555 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, NORBERT 15482 BOISCHATE PIERREFONDS, QC H9H1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z212556 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE 4272 FRENETTE LAVAL, QC H7R5Y2 CANADA | 01-01139 W.R. GRACE & CO. | z212557 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ANNE-MARIE 145 LAHAIE LAVAL, QC H7G3B1 CANADA | 01-01139 W.R. GRACE & CO. | z212558 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MESHGIN, MEHRAN 2056 DU BORD DU LAC LILE BIZARD, QC H9C1A4 CANADA | 01-01139 W.R. GRACE & CO. | z212559 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAAG, STEFAN 3231 PENTICTON ST VANCOUVER, BC V5M3C7 CANADA | 01-01139 W.R. GRACE & CO. | z212560 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HERITY, JOHN R; HERITY, SANDRA K 11329 61 ST EDMONTON, AB T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z212561 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, PHILIPPE ; VALLEE, MARTINE 1500 MONTE LATULIPE STE JUSTINE DE NEWTON, QC J0P1T0 CANADA | 01-01139 W.R. GRACE & CO. | z212562 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, PAUL ; GRAY, HELEN V 569 CROUSES SETTLEMENT RD CROUSES SETTLEMENT, NS B4V0G2 CANADA | 01-01139 W.R. GRACE & CO. | z212563 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 4994 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIERRA, JENNIFER<br>557 DES MEURONS ST<br>WINNIPEG, MB  R2H2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212564 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CYR, ANDRE<br>21 AVE RICHELIEU<br>ROOYN NOVAUDA, QC  J9X1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212565 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, ALLAN<br>BOX 1348<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212566 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, PETER<br>82 MORGAN RD<br>BAIE D URFE, QC  H9X3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212567 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MRS DOREEN<br>PO BOX 64<br>STITTSVILLE, ON  K2S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212568 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THIVIERGE, FERNANDE<br>77 CHAUVEAU<br>GATINEAU, QC  J8Y3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212569 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Romeo, Patrizio<br>16 CARL ST<br>LIVELY, ON  P3Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212570 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARGOT<br>42933 ADAMS RD<br>CHILLIWACK, BC  V2R4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212571 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOARD, DOUGLAS R<br>1091 RIVERDALE RD<br>THUNDER BAY, ON  P7J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212572 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, PETER J<br>PO BOX 229<br>GREEN VALLEY, ON  K0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212573 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Truckel, George<br>432 JACKSON ST W<br>HAMILTON, ON  L8P1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212574 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KROEZEN, NICOLAAS<br>277 CRANBROOK DR<br>HAMILTON, ON  L9C4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212575 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONOD, SHAWN ; CONOD, JODY 78 MCMICHAEL ST KINGSTON, ON  K7M1N2 CANADA | 01-01139 W.R. GRACE & CO. | z212576 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, IAN D 44575 VEDDER MTN RD CHILLIWACK, BC  V2R4C4 CANADA | 01-01139 W.R. GRACE & CO. | z212577 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; LAWRENCE, DONNA 10 ARGYLE PL | 01-01139 W.R. GRACE & CO. | z212578 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, LAURA 164 BLACK RUN RD | 01-01139 W.R. GRACE & CO. | z212579 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MABIN, BRUCE PO BOX 807 CRESTON, BC  V0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z212580 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAMPU, JANICE 44 PENFOLD ST THUNDER BAY, ON  P7A3J7 CANADA | 01-01139 W.R. GRACE & CO. | z212581 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, MARGUERITE ; SWEET, JAMES 3027 COVEY HILL RD FRANKLIN CENTRE, QC  J0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212582 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, MARGUERITE ; SWEET, JAMES 3027 COVEY HILL RD FRANKLIN CENTRE, ON  J0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212583 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, THOMAS E 152 PINE ST GANANOQUE, ON  K7G1C7 CANADA | 01-01139 W.R. GRACE & CO. | z212584 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, MARCEL ; FORGET, MAVIS 5495 RTE 138 ATHELSTAN, QC  J0S1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212585 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, WALTER C #64 4TH ST SE ERICKSON, MB  R0J0P0 CANADA | 01-01139 W.R. GRACE & CO. | z212586 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, CAROL R 2676 TALBOT TRL E RR 1 WHEATLEY, ON  N0P2P0 CANADA | 01-01139 W.R. GRACE & CO. | z212587 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SKOREYKO, MARLEAN ; SKOREYKO, MARSHALL BOX 33 BELLIS, AB  T0A0J0 CANADA | 01-01139 W.R. GRACE & CO. | z212588 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROTTIER, LYNE ; LAPOINTE, RENEE<br>1429 DE NORMANDIE<br>MASCOUCHE, QC  J7L0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212589 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAVEAU, PIERRE<br>67 SOMERVILLE AVE<br>WESTMOUNT, QC  H3Z1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212590 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, DORIS M<br>707 BENGARVIE ST<br>POINT EDWARD, ON  N7V1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212591 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAGE, ISABELLE<br>408 CHEMIN ST LOUIS<br>ST ETIENNE DE BEAUHERNOIS, QC  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212592 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, GORDON ; HARVEY, STELLA<br>PO BOX 159<br>STRATHCLAIR, MB  R0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212593 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POULIN, WILFRID<br>841 BLVD PIE XII<br>QUEBEC, QC  G1X3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212594 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARAH, JEAN ; BADAOUI, RANDA<br>12500 ALBERT PREVOST<br>MONTREAL, QC  H4K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212595 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, ELIZABETH A<br>1722 COUNTY RD #12 RR 1<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212596 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POUPART, PHILIPPE-AUBERT A<br>158 DU JOLI BUCHERON<br>STE MARGUERITE, QC  J0T1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212597 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARTLING, YVONNE ; HARTLING, JOHN<br>92 DRUMMOND ST E<br>PERTH, ON  K7H1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212598 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUDMIN, TOYOKO<br>9 GIBSON AVE<br>KINGSTON, ON  K7L4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212599 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, FERNAND<br>3535-3 RUE DU LONG SAULT<br>QUEBEC, QC  G1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212600 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDREN, JAMES ; HENDREN, MARY<br>22 DOMINION BAY<br>THOMPSON, MB  R8N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212601 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, BYRON L<br>2504 KELIN AVE<br>SASKATOON, SK  S7J0T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212602 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN DEMPSTER<br>18 TECUMSEH ST<br>ST CATHARINES, ON  L2M2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212603 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JOHN<br>230 CATERING RD<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212604 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, PAUL<br>RR#3<br>FLESHERTON, ON  N0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212605 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEYES, RON<br>960 MARTIN AVE<br>SUDBURY, ON  P3A2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212606 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EDWARD, ALEXANDER H; EDWARD, VALERIE G<br>5032 DOUGLAS ST<br>BEAMSVILLE, ON  L0R1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212607 | | UNKNOWN | [U] | ( U ) |
| PAULIN, WILLIAM<br>16 CHAPEL ST N<br>THOROLD, ON  L2V2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212608 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, JEAN<br>1073 ROYAL ST<br>JEAN ILED ORLEANS, QC  G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212609 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, JEAN<br>1073 ROYAL ST<br>JEAN ILED ORLEANS, QC  G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212610 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WENDLANDT, ERICH<br>PO BOX 348<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212611 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, ERIN R; HALL, ORAN<br>19028 47TH AVE<br>EDMONTON, AB  T6M2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212612 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4998 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYDLE, ALEXANDER<br>824 MADISON AVE SW<br>CALGARY, AB  T2S1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212613 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FONDRICK, CAROLINE<br>RR 1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212614 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOORSMA, RYAN ; BOORSMA, LESLEY<br>814 18 ST S<br>LETHBRIDGE, AB  T1J3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212615 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, GUY<br>11507 38 ST<br>EDMONTON, AB  T5W2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212616 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIVISAARI, KAI J<br>5210 OLD HWY #2<br>BELLEVILLE, ON  K8N4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212617 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, JEAN-MICHEL<br>3240 RUE CYNTHIA<br>LAVAL, QC  H7P4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212618 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, YVON<br>380 RANG ST FELIX<br>NOTRE DAME DU MONT CARMEL, QC  G0X3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212619 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ALAIN<br>798 RUE SAULNIER<br>REPENTIGNY, QC  J5Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212620 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DAVID<br>230 ESTATE DR<br>SHERWOOD PARK, AB  T8B1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212621 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAJOTTE, REMY C<br>339 6TH AVE<br>WAINWRIGHT, AB  T9W1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212622 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KREBS, MIKE ; KREBS, LYNDA<br>RR#1 SITE 18 BOX 4<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212623 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWKE, MARTIN<br>117 CH DAMOUR<br>AYLMER, QC  J9H5V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212624 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUBE, ALEXANDRE C<br>7140 BLU DES MILLE ILES<br>LAVAL, QC  H7A4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212625 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RANNELLI, JANICE ; LEPAGE, STEVE<br>4459 ELIZABETH CRES<br>VOLTHERESE, ON  P3P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212626 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COURRIER, GERARD<br>768 MCEACHRAN<br>OUTREMONT, QC  H2V3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212627 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STRUTHERS, SUSAN<br>BOX 1192<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212628 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, MR AUDIE L J<br>920 RENFREW DR NE<br>CALGARY, AB  T2E5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212629 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOZAKIEWICZ, ELIZABETH A; FERONE, C JOSEPH<br>2315 FERNDALE ST<br>VANCOUVER, BC  V5L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212630 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANGANO HOLDINGS LIMITED<br>C10 82 PINE CRES<br>TORONTO, ON  M4E1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212631 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANGANO, VIVIAN<br>82 PINE CRES<br>TORONTO, ON  M4E1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212632 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VADASZ, STEVEN<br>4 BEAUMONT BAY<br>WINNIPEG, MB  R3T0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212633 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE<br>350 49EME AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212634 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEFESURE, NORMAND<br>1515 CHEMIN NEW ERIN CP 1921<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212635 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, STEVEN ; MACDONALD, KAREN<br>BOX 878 1966 DRUMMOND RD<br>WESTVILLE, NS  B0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212636 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOLY, RICHARD 3242 JOLIETTE SOREL TRACY, QC  J3R3B7 CANADA | 01-01139 W.R. GRACE & CO. | z212637 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GALARNEAU, SERGE 542 1E RUE EST LASARRE, QC  J9Z2C4 CANADA | 01-01139 W.R. GRACE & CO. | z212638 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PONTBRIAND, STEVE 906 BOUL GRIFFON GASPE, QC  G4X6B3 CANADA | 01-01139 W.R. GRACE & CO. | z212639 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, FRANCINE 6900 LAMONT MONTREAL, QC  H4E2T9 CANADA | 01-01139 W.R. GRACE & CO. | z212640 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAN WINKLE, JONATHAN G 346 CLARE AVE WINNIPEG, MB  R3L1S3 CANADA | 01-01139 W.R. GRACE & CO. | z212641 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, ALICE 413 CHEMIN BOILEAU AMHERST, QC  J0T2L0 CANADA | 01-01139 W.R. GRACE & CO. | z212642 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, PHILIPPE 1005 FAIRVIEW RD HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z212643 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARRY, LINDA ; PARRY, TOM 13700 KEELE ST KING CITY, ON  L7B1A3 CANADA | 01-01139 W.R. GRACE & CO. | z212644 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, MME REAL 245 DAUPHIN ST LAVAL, QC  H7G1M8 CANADA | 01-01139 W.R. GRACE & CO. | z212645 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AMEH, ISRAEL 4 FAUNA AVE RICHMOND HILL, ON  L4C3M1 CANADA | 01-01139 W.R. GRACE & CO. | z212646 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAIJA NETWORKS INC 4 FAUNA AVE RICHMOND HILL, ON  L4C3M1 CANADA | 01-01139 W.R. GRACE & CO. | z212647 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, GARRY J 16605 JANE ST KETTLEBY, ON  L0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z212648 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIKOLUFF, KENNETH L<br>3314 HENDERSON HWY<br>EAST ST PAUL, MB  R2E1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212649 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAWITSKY, TERRILYN<br>415 5TH ST E<br>SASKATOON, SK  S7H1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212650 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JIM ; ANDERSON, JODI<br>SITE 110 BOX 16 RR 1<br>BRANDON, MB  R7A5Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212651 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARISH, JUSTIN<br>2878 MCCULLOUGH RD<br>PORT HOPE, ON  L1A3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212652 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAWLINGS, MICHAEL<br>9572 BELMONT RD RR 3<br>ST THOMAS, ON  N5P3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212653 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WUSCHKE, ERIKA<br>577 BANNING ST<br>WINNIPEG, MB  R3G2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212654 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, DANA L<br>BOX 17 GRP 5 RR 1 79031 ST PETERS RD<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212655 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, CHARLES D<br>12428 HWY 2<br>LOWER ONSLOW, NS  B6L5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212656 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DULLOS, MICHAEL<br>216 OTTOLEN ST PO BOX 912<br>PORCUPINE, ON  P0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212657 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARAN, JERRY ; BARAN, ANN<br>BOX 243<br>TURIN, AB  T0K2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212658 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SANBORN, MME FLORENCE<br>47 MCCURDY RD<br>WEST BROME, QC  J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212659 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOUTE, ELIZABETH<br>110 VINCENNES AVE<br>POINTE CLAIRE, QC  H9R4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212660 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER, GLADYS L<br>2602 17TH ST<br>VERNON, BC  V1T3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212661 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCKENNA, JAMES<br>495 PLEASANT ST<br>NEW GLASGOW, NS  B2H2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212662 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARCLAY, DONALD W<br>169 LONGWOOD RD N<br>HAMILTON, ON  L8S3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212663 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARCLAY, JOANNE M<br>183 PARADISE RD N<br>HAMILTON, ON  L8S3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212664 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RADAN, MICHAEL<br>5239 INADALE DR RR 2<br>STRATHROY, ON  N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212665 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RADAN, WENDY B<br>5239 INADALE DR RR 2<br>STRATHROY, ON  N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212666 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA<br>2 TAYLOR ST PO BOX 100<br>BRUCE MINES, ON  P0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212667 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Turner, Jacee<br>119 10TH ST N<br>BRANDON, MB  R7A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212668 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VERRET, EERO<br>165 RIDGEWOOD RD<br>WEST HILL, ON  M1G2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212669 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, JAMEY ; FOSTER, JACKIE<br>3255 HWY 1<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212670 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, ROY S<br>7864 STANLEY ST<br>BURNABY, BC  V5E1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212671 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, JOAN<br>3191 E 22ND AVE<br>VANCOUVER, BC  V5M2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212672 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUZUKI, ERIC I 5-8700 BENNETT RD RICHMOND, BC  V6Y1N7 CANADA | 01-01139 W.R. GRACE & CO. | z212673 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, MICHAEL Y 3191 E 22ND AVE VANCOUVER, BC  V5M2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z212674 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, RUTH 3191 E 22ND AVE VANCOUVER, BC  V5M2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z212675 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUNKE, CLAYTON ; BUNKE, RITA 3439 VICTORIA AVE NEW WATERFORD, NS  B1H1H6 CANADA | 01-01139 W.R. GRACE & CO. | z212676 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SOLVEN, SUZANNE ; POWERS, BRAD 2295 HAVERSLEY AVE COQUITLAM, BC  V3J1W3 CANADA | 01-01139 W.R. GRACE & CO. | z212677 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, VALMORE 2030 CHEMIN GRENIER STANSTEAD, QC  J0B3E0 CANADA | 01-01139 W.R. GRACE & CO. | z212678 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, DANIEL ; BIRNARD, FRANCOIS 9125 RUE ST VINCENT MIRABEL, QC  J7N2V5 CANADA | 01-01139 W.R. GRACE & CO. | z212679 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, NANCY 6825 BOOKER BROSSARD, QC  J4Z3S1 CANADA | 01-01139 W.R. GRACE & CO. | z212680 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, DAN BOX 1404 PORT ELGIN, ON  N0H2C0 CANADA | 01-01139 W.R. GRACE & CO. | z212681 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, DENIS 727 DE NORMANDIE SAINT JEAN SUR RICHELIEU, QC  J3B4X2 CANADA | 01-01139 W.R. GRACE & CO. | z212682 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROPHY, PATRICK ; MOREST, SONIA 18399 RUE CHARLES MIRABEL, QC  S7J1H8 CANADA | 01-01139 W.R. GRACE & CO. | z212683 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DONAHUE, PETER 93 ELGIN CRES WATERLOO, ON  N2J2S3 CANADA | 01-01139 W.R. GRACE & CO. | z212684 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 5004 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHER, LUC<br>450 PERCY<br>MAGOG, QC  J1X1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212685 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| INNOU, STEPHANE<br>1349 CH MILLE ISLES<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212686 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSMAN, TARQUE H<br>13 58E AVE<br>LAVAL DES RAPIDES, QC  H7V2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212687 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, WILLIAM E; MAIN, SHIRLEY G<br>RR 1<br>BOWDEN, AB  T0M0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212688 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Heath, Jennifer<br>1090 HAND AVE<br>FERNIE, BC  V0B1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212689 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHERBINO, JOHN<br>7901 CANOE LAKE RD RR 1<br>HARTINGTON, ON  K0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212690 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BACON, MARK ; LANG, SUE<br>2885 W 20TH AVE<br>VANCOUVER, BC  V6L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212691 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARENGHI, JANE<br>52 W ATCHORN<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212692 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAN, ANDRE<br>139 PLACE MERCURE<br>CANDIAC, QC  J5R1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212693 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIKAWOZ, IRENE ; WALLACE, TOM<br>22 MCDOWELL DR<br>WINNIPEG, MB  R3R2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212694 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICHESTER, KIM ; TWEIR, MOHAMED<br>148 COLONEL DANFORTH TRL<br>WEST HILL, ON  M1C1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212695 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JANMAAT, JOHN<br>697 VALLEY RD N<br>KELOWNA, BC  V1V2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212696 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, LAURENCE<br>202-895 FORT ST<br>VICTORIA, BC  V8W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212697 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JASON<br>1584 PALACE RD<br>NAPANEE, ON  K7R3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212698 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUDICHUK, ANITA<br>579 RUE LANOLETTE<br>ST JEROME, QC  J7Y2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212699 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, PIERRE ; DAVIS, LAURA M<br>919 E 21ST AVE<br>VANCOUVER, BC  V5V1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212700 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BARB<br>7523 SIMON ST<br>MISSION, BC  V2V3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212701 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, EDITH<br>1040 RUE ARNOIS<br>QUEBEC, QC  G1Y3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212702 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, JULIE<br>3 CHERRY DR<br>DARTMOUTH, NS  B3A2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212703 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>813 RUE MORIN<br>SAINTE ADELE, QC  J8B2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212704 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, WARREN ; MCGEE, BEVERLEY<br>614 MELBOURNE AVE<br>OTTAWA, ON  K2A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212705 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CIBC MORTGAGE CORPORATION<br>7924 GARNIER<br>MONTREAL, QC  H2E2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212706 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESCARBEAU, MIREILLE ; BEAUMIER, GERALD<br>870 RUE DES LAURIERS<br>LA PRAIRIE, QC  J5R1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212707 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC  G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212708 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAY, KEVIN J; TRUDEL, MARTINE<br>4640 WESTMORE AVE<br>MONTREAL, QC H4B1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212709 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAURICELLA, ROBERTO<br>84 MADELEINE ST<br>SAULT STE MARIE, ON P6A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212710 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMLA, KARL ; SIMLA, WENDY<br>98 MONTROSE AVE<br>POINTE CLAIRE, QC H9R2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212711 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHUA, ROBERTO C<br>5 LARKSPUR LN<br>TORONTO, ON M3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212712 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRIDLE, H WAYNE<br>275 HILL ST W<br>FERGUS, ON N1M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212713 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KUPIAK, DENNIS<br>BOX 257<br>SEVEN SISTERS FALLS, MB R0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212714 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VON STACKELBERG, TERENCE<br>469 GOLF COURSE RD<br>PEMBROKE, ON K8A7B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212715 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, MARC<br>2580 RUE ST ISIDORE<br>PLESSISVILLE, QC G6L2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212716 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, EDITH<br>19 CARTIER<br>LA TUQUE, QC G9X3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212717 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, LISE<br>13 46E AV O<br>BLAINVILLE, QC J7C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212718 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRES, PETER ; ANDRES, KERRY<br>BOX 637<br>DALMENY, SK S0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212719 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VISENTIN, LUIGI<br>65 OXFORD ST<br>GUELPH, ON N1H2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212720 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 5007 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TD CANADA TRUST MORTGAGE<br>BOX 111<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212721 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, BRUNO<br>20 RUE DES PINS<br>ST GABRIEL DE VALCARTIER, QC  G0A4S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212722 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, JONATHAN ; BURQUEL, JUSTINE<br>249 CHEMIN BROME<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212723 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, LORRAINE<br>6880 BEAULIEU ST<br>MONTREAL, QC  H4E3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212724 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALGITY, MIKE<br>5830 PERTH ST RR#2<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212725 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARCEL<br>3128 RALSTON AVE<br>HALIFAX, NS  B3L4A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212726 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, FRANCOIS<br>92 EMILE<br>LAVAL, QC  H7N4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212727 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, MARIE-SYLVIE<br>2620 BOUL DES HAUTEURS<br>SAINT HIPPOLYTE, QC  J8A3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212728 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, PIERRE<br>305 RUE DES OBLATS<br>MANIWAKI, QC  J9E1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212729 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOTTHANS, GERNOT M; GOTTHANS, LINDA S<br>28 FULHAM DR<br>ETOBICOKE, ON  M8W4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212730 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILES, KEN<br>19 DALMENY RD<br>THORNHILL, ON  L3T1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212731 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARNHAM, MARTIN P<br>586 TORONTO ST<br>VICTORIA, BC  V8V1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212732 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| McIntosh, Debbie<br>6620 CONCESSION 1<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212733 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERLYNE, DENISE ; BERLYNE, GRAHAM<br>6 DUNEDIN DR<br>ETORICOKE, ON  M8X1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212734 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THE ESTATE OF C KEITH CAMPBELL<br>56 SUNNYBRAE AVE<br>HALIFAX, NS  B3N2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212735 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, CHRISTOPHER ; GRANDMAISON, MELANIE<br>1365 CHARLES LEMOYNE<br>CHAMBLY, QC  J3L2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212736 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, NORMA LOUISE M<br>RR#2 BOX 26 SITE 3 TROUT LK<br>SAULT STE MARIE, ON  P6A5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212737 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCADI, FRANK ; DALSANTO, LENA<br>912 LONDON ST<br>NEW WESTMINSTER, BC  V3M3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212738 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCILWAIN, MARGARET E<br>32 PENNALA DR<br>SUDBURY, ON  P3G1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212739 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BORG, WILEY ; BORG, NOELINE<br>9675 COOTE ST<br>CHILLIWACK, BC  V2P6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212740 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNTLEY, SCOTT ; HUNTLEY, DEBORAH<br>1706 EWART AVE<br>SASKATOON, SK  S7H2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212741 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, DENNIS D<br>3 PHILIP ST<br>TRURO, NS  B2N3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212742 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JA MACKAY RENTALS LTD<br>382 MAIN ST<br>WOLFVILLE, NS  B4P1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212743 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JOHN A<br>382 MAIN ST<br>WOLFVILLE, NS  B4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212744 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JA MACKAY RENTALS LTD 382 MAIN ST WOLFVILLE, NS B4P1C9 CANADA | 01-01139 W.R. GRACE & CO. | z212745 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SELWAY, LESLIE L 120 SEIGNIDRY AVE POINTE CLAIRE, QC H9R1J7 CANADA | 01-01139 W.R. GRACE & CO. | z212746 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CLIFFORD H 4520 HILLBANK RD DUNCAN, BC V9L6M2 CANADA | 01-01139 W.R. GRACE & CO. | z212747 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDIARMID, RALPH K 1035 OLIVER ST VICTORIA, BC V8S4W8 CANADA | 01-01139 W.R. GRACE & CO. | z212748 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, MR MATTHIEU 917 KING ST WHITBY, ON L1N5A6 CANADA | 01-01139 W.R. GRACE & CO. | z212749 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, NADENE S; CAMPBELL, JEFF A BOX 402 MINDEN, ON K0M2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212750 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALDEN, MARLENE L 55 ALBERT ST N LINDSAY, ON K9V4J7 CANADA | 01-01139 W.R. GRACE & CO. | z212751 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KILLICK, BRIAN 1 SPRUCEBANK CR SW CALGARY, AB T3C3B5 | 01-01139 W.R. GRACE & CO. | z212752 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRIAN ; KEELER-MURPHY, MARGO 1861 MATHESON RD RR 2 PHELPSTON, ON L0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212753 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Mullins, Ken 91 FORREST ST SYDNEY MINES, NS B1V2B4 CANADA | 01-01139 W.R. GRACE & CO. | z212754 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VISENTIN, LUIGI 65 OXFORD ST GUELPH, ON N1H2M5 CANADA | 01-01139 W.R. GRACE & CO. | z212755 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, CHARLES 185 MUGGAH ST SYDNEY, NS B1N2E7 CANADA | 01-01139 W.R. GRACE & CO. | z212756 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, PIERRE<br>32 DES CHALETS<br>CAP SANTE, QC G0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212757 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CYNTHIA J<br>1814 7TH AVE<br>NEW WESTMINSTER, BC V3M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212758 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARNHARDT, DANIEL A<br>2545 WARREN AVE<br>KIMBERLEY, BC V1A1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212759 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PIETRANTONIO, JANICE<br>183 ALLISON AVE<br>OTTAWA, ON K2B5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212760 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RIVETT, STEPHEN<br>PO BOX 1362<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212761 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRITCHLEY, BOB<br>2862 RITA RD<br>VICTORIA, BC V9B4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212762 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALLINGER, RON<br>3582 CALUMET AVE<br>VICTORIA, BC V8X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212763 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHIMABUKURO, MICHIKO<br>4144 MARINE AVE<br>POWELL RIVER, BC V8A2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212764 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CREALOCK, WESLEY G<br>981 MCBRIAR AVE<br>VICTORIA, BC V8X3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212765 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAY, JOHN E<br>144 MCDONALD RD<br>ESTEVAN, SK S4A0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212766 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Waymark, Christine<br>2452 E 26TH AVE<br>VANCOUVER, BC V5R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212767 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICHARD<br>795 WILSON ST<br>VICTORIA, BC V9A3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212768 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, LOUIS<br>1035 RUE COLOMBO<br>QUEBEC, QC  G3K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212769 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LADOUCEUR, RONALD<br>340 49IE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212770 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Taylor, Max<br>9 STACEY AVE<br>NORTH SYDNEY, NS  B2A3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212771 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KRABI, KAAREL<br>6489 DURHAM RD 30<br>STOUFFVILLE, ON  L4A7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212772 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERAMI, MONSSEN<br>1445 GORDON AVE<br>WEST VANCOUVER, BC  V7T1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212773 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BLASKAVITCH, TIM ; BLASKAVITCH, CHARMAINE<br>144 CONSTANCE BAY RD RR 3 BOX 13<br>WOODLAWN, ON  K0A3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212774 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRIGAULT, DEREK<br>68 ROYAL VALLEY DR<br>CALEDON, ON  L7C1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212775 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOWAL, ANDREA J<br>870 GARWOOD AVE<br>WINNIPEG, MB  R3M1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212776 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU COMMANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212777 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROOKE, ELIZABETH<br>19897 MCNEIL RD<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212778 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, BENOIT<br>70 ST JEAN<br>POINTE CLAIRE, QC  H9S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212779 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, JEAN<br>145 FRANCOIS LEBER<br>LA PRAIRIE, QC  J5R5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212780 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARADIS, ALAIN<br>2158 BOUL STE SOPHIE<br>STE SOPHIE, QC  J5J2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212781 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISET, MICHEL<br>665 RANG ST JACQUES<br>ST LEONARD DE PORTNEUF, QC  G0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212782 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, SASKIA<br>580 MANSFIELD AVE<br>OTTAWA, ON  K2A2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212783 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, CHRISTIANE<br>59 RUE DES LILAS OUEST<br>QUEBEC, QC  G1L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212784 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, BERNIER<br>55 DES BOULEAUX OUEST<br>QUEBEC, QC  G1L1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212785 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE, EUGENE ; FEATHERSTONE, JOAN<br>49 INVER GORDON AVE BOX 214<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212786 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KIMBERLY J<br>PO BOX 95<br>ROCKGLEN, SK  S0H3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212787 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRICE-JONES, RONALD ; PRICE-JONES, MARJORIE<br>PO BOX 129<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212788 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212789 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHATULA, KEELAN<br>BOX 67<br>LOVE, SK  S0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212790 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCARFE, COLIN ; SCARFE, ANN<br>4090 GORDON HEAD RD<br>VICTORIA, BC  V8N3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212791 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, MARC ; PARADIS, LORNA<br>2662 LOWER CONCESSION RD<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212792 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDRY, CAROLE ; NOEL, STEPHANE<br>1167 ST PHILIPPE<br>VAL DOR, QC  J9P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212793 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, DUMONT M<br>694 RUE DUFOUR<br>MONT TREMBLANT, QC  J8E2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212794 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, ANNETTE T<br>6907 HWY 1 RR 1 BOX 74<br>METEGHAN, NS  B0W2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212795 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JAMES A<br>303 BELCHER ST<br>KENTVILLE, NS  B4N1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212796 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Leong, Joyce<br>2081 IDIENS WAY<br>COMOX, BC  V9M3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212797 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAGGINS, PAUL<br>1922 ALTA VISTA DR<br>OTTAWA, ON  K1H7K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212798 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCUBBIN, RODERICK B; LEE, WENDY M<br>19921 68TH AVE<br>LANGLEY, BC  V2Y2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212799 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAYARD, MICHELE<br>886 RANG SAINTE JULIE<br>SAINT GUILLAUME, QC  J0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212800 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOWAT, JODI A<br>381 OAKWOOD AVE<br>WINNIPEG, MB  R3L1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212801 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, MARJORIE<br>1549 HWY 69N<br>VALCARON, ON  P3N1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212802 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARG, MARIE MADELEINE J<br>PO BOX 1275<br>GIMLI, MB  R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212803 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRUNDY, KEVIN<br>455 LAKESIDE RD<br>FORTERIE, ON  L2A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212804 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POCINO, AGOSTINO 43 HAY AVE TORONTO, ON M8Z1G2 CANADA | 01-01139 W.R. GRACE & CO. | z212805 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MERALI, ZAHEER 149 THE KINGSWAY ETOBICOKE, ON M8X2V4 CANADA | 01-01139 W.R. GRACE & CO. | z212806 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CROWELL, KEN 883 CHARLES ST KENTVILLE, NS B4N2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z212807 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA 45551 PRINCESS AVE CHILLIWACK, BC V2P2B9 CANADA | 01-01139 W.R. GRACE & CO. | z212808 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORAZZA, LUCIANO ; CORAZZA, CAROL-ANN 636 FAIRVIEW ST COQUITLAM, BC V3J4A9 CANADA | 01-01139 W.R. GRACE & CO. | z212809 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, JEAN 3374 COME LAVAL, QC H7P1G7 CANADA | 01-01139 W.R. GRACE & CO. | z212810 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAIER, MARTIN R 49 LARMONT ST AURORA, ON L4G1V6 CANADA | 01-01139 W.R. GRACE & CO. | z212811 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, NICOLE 1372 CH OKA OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212812 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOOF, LORELEI 31 HENRY ST KESWICK, ON L4P2L5 CANADA | 01-01139 W.R. GRACE & CO. | z212813 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WHATMORE, J A 575 ELM AVE APT 100 BEACONSFIELD, QC H9W6A4 CANADA | 01-01139 W.R. GRACE & CO. | z212814 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, EILEENA ; MURPHY, MARTIN 1077 RANG ST PIERRE STE AGATHE DE LOTHINIERE, QC G0S2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212815 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, LISE 695 DESROSIERS QUEBEC, QC G1X3B7 CANADA | 01-01139 W.R. GRACE & CO. | z212816 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KACHUROWSKI, WILF ; KACHUROWSKI, JILL BOX 626 DAUPHIN, MB R7N2V4 CANADA | 01-01139 W.R. GRACE & CO. | z212817 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KACHUROWSKI, WILF ; KACHUROWSKI, JILL BOX 626 DAUPHIN, MB R7N2V4 CANADA | 01-01139 W.R. GRACE & CO. | z212818 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAYZANT, JAMES A 28 HILLSIDE AVE LOWER SACKVILLE, NS B4C1N5 CANADA | 01-01139 W.R. GRACE & CO. | z212819 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRESNAHAN, DARCY ; BRESNAHAN, KATHY 212 8TH CONCESSION E RR 1 FREELTON, ON L0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z212820 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NGUYEN, TRI CONG 93 CLERMONT LAVAL, QC H7N2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z212821 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDER, RON ; HARDER, BETTY A 1488 GORSE ST PRINCE GEORGE, BC V2L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z212822 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, DAN 33 GRAHAM RD WHITEFISH, ON P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z212823 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MICHAEL BOX 548 CHURCHBRIDGE, SK S0A0M0 CANADA | 01-01139 W.R. GRACE & CO. | z212824 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARC R 130 WINTHROP AVE POINTE CLAIRE, QC H9R3W7 CANADA | 01-01139 W.R. GRACE & CO. | z212825 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DU PREEZ, MRS CORNE 87 MORNINGSIDE DR WINNIPEG, MB R3T4A2 CANADA | 01-01139 W.R. GRACE & CO. | z212826 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRIMEAU, ALAIN 6 RUE SHANNON SALABERRY DE VALLEYFIELD, QC J6T5V7 CANADA | 01-01139 W.R. GRACE & CO. | z212827 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VADASZ, STEVEN 4 BEAUMONT BAY WINNIPEG, MB R3T0N1 CANADA | 01-01139 W.R. GRACE & CO. | z212828 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROCHON, GISELE ; ROCHON, RAYMOND<br>7750 TRUDEAU<br>BROSSARD, QC  J4W2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212829 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PLUTA, CATHERINE<br>2 EDINBURGH ST<br>SUDBURY, ON  P3E1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212830 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FASANO, FRANK<br>5053 VALLEY WAY<br>NIAGARA FALLS, ON  L2E3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212831 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BESKAN, RAYMOND<br>1 MARKETA CRES<br>KITCHENER, ON  N2B3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212832 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAKATSUKA, CAROLINE ; BOSE, SARA<br>580 MARIFIELD AVE<br>VICTORIA, BC  V8V1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212833 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAIOLO, CELSO<br>1546 DOUGLAS DR<br>MISSISSAUGA, ON  L5G2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212834 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOSEPHINE<br>293 OWEN RD<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212835 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| UTRONKIE, MARCELLA<br>102 QUEEN ST<br>KILLADOE, ON  K0J2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212836 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JANE ; ANDERSON, EDWARD<br>8304 158 ST NW<br>EDMONTON, AB  T5R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212837 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, VIVIAN<br>414 WOODLAND DR<br>WILLIAMS LAKE, BC  V2G5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212838 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, VIVIAN<br>414 WOODLAND DR<br>WILLIAMS LAKE, BC  V2G5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212839 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAMIESON, DAVID L<br>4766 RUE MARIE VICTORIN<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212840 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEILL, SUSAN ; ONEILL, PATRICK 18 DONAHUGH DR PO BOX 1104 FONTHILL, ON L0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212841 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, ANNABELLE ; BAZINET, JEAN-FRANCOIS 745 DE LEGLISE DORVAL, QC H9S1R5 CANADA | 01-01139 W.R. GRACE & CO. | z212842 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROUWER, PETER BOX 57 240 BROOK ST SMITHVILLE, ON L0R2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212843 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| QUINN, LINDA 79 FREDERICK ST ORILLIA, ON L3V5W6 CANADA | 01-01139 W.R. GRACE & CO. | z212844 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VANDAL, SERGE ; POIRIER, MARIE-JOSEE 23 AVE HENLEY MONT ROYAL, QC H3P1V4 CANADA | 01-01139 W.R. GRACE & CO. | z212845 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BINKLEY, DWAYNE ; BINKLEY, JACQUELINE 8411 LINE 6 RR 4 KENILWORTH, ON N0G2E0 CANADA | 01-01139 W.R. GRACE & CO. | z212846 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, FRANCES 5160 FLORENCE AVE NIAGARA FALLS, ON L2E4V9 CANADA | 01-01139 W.R. GRACE & CO. | z212847 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, SYLVIE ; LEFEBVRE, STEVE 95 BOULEVARD DES PRES VERTS LAPRAIRIE, QC J5R3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z212848 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEIREDO, ANTONIO 5515 TSSE MASSON SAINT HUBERT, QC J3Y6H3 CANADA | 01-01139 W.R. GRACE & CO. | z212849 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, TONY 4 MILNER CRES AJAX, ON L1S4W4 CANADA | 01-01139 W.R. GRACE & CO. | z212850 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, JEANNINE B 1423 CHEMIN DE FER LAVAL, QC H7Y1K6 CANADA | 01-01139 W.R. GRACE & CO. | z212851 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M 1645 GAUTHIER #45 ST BRUNO, QC J3U5Y4 CANADA | 01-01139 W.R. GRACE & CO. | z212852 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 5018 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, KATHY<br>736 WESTON DR<br>OTTAWA, ON  K1G1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212853 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LESLIE M<br>31 RIDGEMOOR AVE<br>TORONTO, ON  M1N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212854 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, CLAUDE ; FOISY, PIERRE<br>135 MARIE VICTORIN<br>CANDIAC, QC  J5R1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212855 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, FRANCINE ; ALLARD, ERIC<br>469 RUE ELEANOR<br>OTTERBURN PARK, QC  J3H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212856 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASON, LUCIE ; MASON, R<br>11 BROWN RD<br>BOLTON OUEST, QC  J0E2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212857 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPERE, CAROLE<br>259 RUE DU SQUARE ST LOUIS<br>MONTREAL, QC  H2X1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212858 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARMER, JOANNA<br>850 OAK<br>ST LAMBERT, QC  J4P1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212859 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL<br>900 ST ALEXANDRE<br>LONGUEUIL, QC  J4H3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212860 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ALAIN<br>438 LA FAYETTE<br>LONGUEUIL, QC  J4K3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212861 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALO, PAULINE<br>660 FLORENT<br>ST FELIX DE VALOIS, QC  J0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212862 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, LYSE<br>334 BORDEN<br>OTTERBURN PARK, QC  J3H1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212863 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PITRE, BRIAN ; BLAKE, VERA<br>3657 PERCY ST<br>HALIFAX, NS  B3N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212864 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YUEN, WAI KIN VINCENT<br>15 HUGHSON DR<br>MARKHAM, ON  L3R2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212865 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANE, MARK ; BOULIANE, LAURIE<br>201 HUGILL ST<br>SAULT STE MARIE, ON  P6A4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212866 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DJIVRE, MANUELA<br>654 BURTON AVE<br>SUDBURY, ON  P3C4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212867 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, YVES<br>998 3IEME AVE<br>STE ANNE DE LA PERADE, QC  G0X2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212868 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RIVA, AVIS L<br>2940 CONRAD DR NW<br>CALGARY, AB  T2L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212869 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, KEITH ; LAWRENCE, DEBRA<br>3909 ASCOT DR<br>VICTORIA, BC  V8P3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212870 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERLACH, KARIN J<br>3057 BONA DEA DR<br>PRINCE GEORGE, BC  V2N5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212871 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDWICK, CARL<br>1991 FRANKLIN AVE PO BOX 258<br>BRIGHTS GROVE, ON  N0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212872 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, MARC<br>265 49IME AVE<br>LACHINE, QC  H8T2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212873 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLISON, ANN<br>1514 WESTBROOK DR<br>PETERBOROUGH, ON  K9J6R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212874 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YANG, YVONNE ; YANG, JANE ; YOUNG, PAUL<br>507083 HWY 89 RR 4<br>SHELBURNE, ON  L0N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212875 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUSNAK, KEN ; RUSNAK, JANICE<br>573 HODDER AVE<br>THUNDER BAY, ON  P7A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212876 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALDER, THOMAS L<br>3944 WESTRIDGE AVE<br>WEST VANCOUVER, BC  V7V3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212877 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POTTS, KEVIN<br>BOX 884<br>SHELLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212878 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, BRIAN H<br>131 FERNWOOD RD<br>SALT SPRING ISLAND, BC  V8K1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212879 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, D BRETT<br>207 WELLINGTON CRES<br>DAUPHIN, MB  R7N0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212880 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAIGNARD, NAPOLEON<br>549 RUE WILLY<br>GRANBY, QC  J2G9H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212881 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, MARIAN<br>218 2ND AVE<br>LIVELY, ON  P3Y1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212882 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, CHRIS<br>696 PLEASANT PARK RD<br>OTTAWA, ON  K1G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212883 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PIERRE<br>3115 PERRIER<br>SAINT HUBERT, QC  J3Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212884 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, HUGO A; BEAULIEU, KARINE<br>221 CHEMIN DE LA CANADIENNE<br>ST MATHIEU DU PARC, QC  G0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212885 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LARIVEE, AARON<br>1641 BUNGAY RD<br>HUNTER RIVER, PE  C0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212886 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEGIARD, LAURENCE<br>222 BERARD ST<br>GRANBY, QC  J2G6E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212887 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KALLAS, PAULINA<br>10445 HOGUE<br>MONTREAL, QC  H3L3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212888 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHER, PATRICIA 16852 HYMUS BLVD KIRKLAND, QC  H9H3L3 CANADA | 01-01139 W.R. GRACE & CO. | z212889 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAWE, RONALD E PO BOX 46 WHITEVALE, ON  L0H1M0 CANADA | 01-01139 W.R. GRACE & CO. | z212890 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROSSEAU, JOHANNE 362 ALEXANDRE LAVAL, QC  H7G3L9 CANADA | 01-01139 W.R. GRACE & CO. | z212891 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE ROYAL 11 11E AVE TERRASSE VAUDREUIL, QC  J7V3K7 CANADA | 01-01139 W.R. GRACE & CO. | z212892 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUILLEMETTE, FRANCE 19 RUE DERWIN GATINEAU, QC  J9H3A2 CANADA | 01-01139 W.R. GRACE & CO. | z212893 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RYOMAN, JAMES 763 BRIMORTON DR TORONTO, ON  M1G2S4 CANADA | 01-01139 W.R. GRACE & CO. | z212894 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, ROGER ; LEE, LINDA 324 QUEEN ST S MISSISSAUGA, ON  L5M1M2 CANADA | 01-01139 W.R. GRACE & CO. | z212895 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARA, LAURA H 8 ANDREA CT MISSISSAUGA, ON  L5M1H1 CANADA | 01-01139 W.R. GRACE & CO. | z212896 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATON, ALASTAIR ; LORD, S 3483 JEANNE MANCE MONTREAL, QC  H2X2J7 CANADA | 01-01139 W.R. GRACE & CO. | z212897 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATON, ALASTAIR ; LORD, S 3483 JEANNE MANCE MONTREAL, QC  H2X2J7 CANADA | 01-01139 W.R. GRACE & CO. | z212898 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, JEAN 511 EMMANUEL TROIS RIVIERES, QC  G8T8E9 CANADA | 01-01139 W.R. GRACE & CO. | z212899 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, PIERRE-OLIVIER ; SAVRIOL, BARBARA 784 48E AVE LACHINE, QC  H8T2S1 CANADA | 01-01139 W.R. GRACE & CO. | z212900 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, MARY<br>1750 LEVESQUE E APT 202<br>LAVAL, QC  H7G4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212901 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SANDERS, JEAN<br>1847 MAPLE DR<br>QUESNEL, BC  V2J4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212902 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FERME JEAN-BAPTISTE CLOUTIER INC<br>96 RANG 3 NORD<br>MARICOURT, QC  J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212903 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, ANDRE ; MONTREVIL, LOUISE<br>84 DE VERSAILLES<br>VICTORIAVILLE, QC  G6P1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212904 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, GUY<br>1555 BOUL CUSSON<br>DRUMMONDVILLE, QC  J2C5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212905 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEALY, DR WALTER<br>24 NICKEL ST<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212906 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YEE, VINCENT<br>2003 MATTON AVE<br>NORTH VANCOUVER, BC  V7M2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212907 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, BRIAN J<br>151 E OSBORNE RD<br>NORTH VANCOUVER, BC  V7N1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212908 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRUSCOTT, CHARLES ; TRUSCOTT, EILLEN<br>1220 ASH ST<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212909 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PISANI, BRUNO ; MAONE, RITA<br>361 DALESFORD RD<br>ETOBICOKE, ON  M8Y 1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212910 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, JENIFER<br>132 BALACLAVA ST<br>ST THOMAS, ON  N5P3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212911 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CREASY, CLINTON W<br>530 20TH AVE SW<br>SALMON ARM, BC  V1E1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212912 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REED, MICK<br>57 MALAKOFF ST<br>ST THOMAS, ON  N5P1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212913 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, DIANE<br>284 HIGH<br>SHERBROOKE, QC  J1H3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212914 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUTRA, PAUL<br>140 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212915 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MELLER, HARVEY<br>7883 GRONVILLE ST<br>VANCOUVER, BC  V6P4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212916 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, PAULINE<br>30 COLBECK DR<br>WELLAND, ON  L3C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212917 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAMIESON, ROBERT R<br>335 LAIRD RD UNIT 3<br>GUELPH, ON  N1G4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212918 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DEREK<br>BOX 540<br>BALMERTOWN, ON  P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212919 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENZIES, MIKE<br>29 CASSINO ST<br>WHITEHORSE, YT  Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212920 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB  T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212921 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB  T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212922 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, JOHN ; LINDSAY, ARLENE<br>4376 LEFEUVRE RD<br>ABBOTSFORD, BC  V4X1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212923 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ANNETTE<br>8 MANSLAND CT<br>GUELPH, ON  N1L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212924 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMSON, DALE ; THOMSON, RUTH<br>17 ORKIVEY CRES<br>ETOBICOKE, ON  M9A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212925 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEAD, MICHAEL ; PAUL, STACEY<br>182 PARR ST<br>ST ANDREWS, NB  E5B1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212926 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FLORENCE M<br>547 ALDER POINT RD<br>ALDER POINT, NS  B1Y1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212927 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ALISON<br>7561 ANGUS DR<br>VANCOUVER, BC  V6P5K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212928 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, GREGG<br>11 GABLES CT<br>BEACONSFIELD, QC  H9W5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212929 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, JANE C<br>BOX 729<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212930 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, BERLIE G<br>113 ALEXANDRA AVE<br>BRIDGEWATER, NS  B4V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212931 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DARBY, WILLIAM ; DARBY, RUTH<br>27 FORRESTER RD RR 1<br>SHANTY BAY, ON  L0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212932 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, LEANNE<br>11 ROBINSON ST BOX 340<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212933 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Prentice, Loran<br>79 BOND ST<br>LINDSAY, ON  K9V3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212934 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SNIDER, MARILYN<br>1954 DURHAM RD 6 RR 5<br>SUNDERLAND, ON  L0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212935 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, GRAHAM ; WALLACE, DONNA<br>RR 4<br>WOODSTOCK, ON  N4S7J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212936 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, DR JONATHAN 2263 MT NEWTON CROSS RD SAANICHTON, BC V8M1T8 CANADA | 01-01139 W.R. GRACE & CO. | z212937 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, BARRY N; KENDALL, HEATHER A 1107 FERRIER AVE BOX 465 LEFROY, ON L0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z212938 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAVAGE, DENNIS 423 WAKER ST COPUITLAM, BC V3K4E4 CANADA | 01-01139 W.R. GRACE & CO. | z212939 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROYDS, SIR DAVID J BOX 474 MOUNT CURRIE, BC V0N2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212940 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, ROGER 92 CH BOUT DELILE STE PETRONILLE, QC G0A4C0 CANADA | 01-01139 W.R. GRACE & CO. | z212941 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON 4 BUCKINGHAM AVE CHASHAM, ON N7M3B4 CANADA | 01-01139 W.R. GRACE & CO. | z212942 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONVERY, SARAH 6254 RUSSELL ST NIAGRA FALLS, ON L2J1P1 CANADA | 01-01139 W.R. GRACE & CO. | z212943 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KRUDZO, NOHA 217 RAILWAY AVE DAUPHIN, MB R7N2J7 CANADA | 01-01139 W.R. GRACE & CO. | z212944 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WINTERHALT, MARCELLA 258 SHERRING ST CAMBRIDGE, ON N3H2W4 CANADA | 01-01139 W.R. GRACE & CO. | z212945 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATZ, LAURA A 3718 SHERWOOD DR REGINA, SK S4R4A6 CANADA | 01-01139 W.R. GRACE & CO. | z212946 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FUERSTENBERG, SUSAN E 212 GARDNER ST QUESNEL, BC V2J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z212947 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAVATSIKOS, DEMETRIOS ; VAVATSIKOS, MARIA K 751 KENASTON AVE TOWN OF MOUNT ROYAL, QC H4P1G1 CANADA | 01-01139 W.R. GRACE & CO. | z212948 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORDEIRO, PAULO<br>935 61 DES MILLE ITES EST<br>STE THERESE, QC  J7E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212949 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD ; SMITH, LOUISE<br>1253 HAWTHORNE DR<br>SUDBURY, ON  P3A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212950 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAIG, MARGOT<br>61 RIDGEDALE CRES<br>WINNIPEG, MB  R3R0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212951 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENTAL MANAGEMENT SYSTEMS INC<br>10215 151ST ST<br>EDMONTON, AB  T5P1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212952 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENTAL MANAGEMENT SYSTEMS INC<br>10215 151ST ST<br>EDMONTON, AB  T5P1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212953 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENTAL MANAGEMENT SYSTEMS INC<br>10215 151ST ST<br>EDMONTON, AB  T5P1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212954 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, JOHANNA<br>3304 HARWOOD<br>VAUDREUIL DORION, QC  J7V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212955 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZUROWSKI, ZDZISLAIN<br>67 DELROY DR<br>ETOBICOKE, ON  M8Y1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212956 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212957 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, CAMILLE ; PEDNEAULT, FRANCIS<br>1181 KINGSTON<br>SHERBROOKE, QC  J1H3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212958 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEJAEGER, CHERYL ; DEJAEGER, BARRY<br>566 TREMBLAY ST<br>WINNIPEG, MB  R2J0N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212959 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212960 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   Page 5027 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLOND, ALAIN ; LEBLOND, DORIS<br>26 DIEPPE DR<br>WHITEHORSE, YT  Y1A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212961 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGLASHAN, DAVID S; CLAYDON, AUDREY A<br>30 BALMORAL DR<br>ST ALBERT, AB  T8N0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212962 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212963 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, FRANCINE<br>211 MONTEE PLOUFFE OUEST<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212964 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DORION, MARGUERITE<br>727 ROCKLAND<br>OUTREMONT, QC  H2V2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212965 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, MARIO<br>612 RANG DIX<br>ST ETIENNE DA BEAUHARNOIS, QC  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212966 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, THERESE<br>2921 HONORE BEAUGRAND<br>MONTREAL, QC  H1L5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212967 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, JOEL ; BESSE, CHANTAL<br>200 DUNANT<br>LAVAL, QC  H7L2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212968 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, MARC<br>18 LEWIS ST<br>NEW HAMBURG, ON  N3A1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212969 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBORE, JOCELYNE D; LEFEBORE, ROGER<br>500 MLEE BERBRAND<br>SABREVOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212970 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOLTON, JOYCE A<br>29 MUIR PARK CIR<br>SENNEVILLE, QC  H3Z1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212971 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JONATHAN ; WILLIAMS, KERRYN<br>1272 E 27TH AVE<br>VANCOUVER, BC  V5V2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212972 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUITER, GYSBERT A<br>BOX 2195<br>CHETWYND, BC  V0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212973 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCWALTERS, MICHAEL<br>5475 CORONATION RD<br>BROOKLIN, ON  L1M1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212974 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, ANDRE ; PARADIS, STELLA<br>23 RR4<br>SAINT GUY, QC  G0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212975 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JERKE, ALVIN<br>BOX 278<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212976 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, MICHEL<br>270 3EM AVE<br>WEEDON, QC  J0B3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212977 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGO, LEONORA<br>13347-109A AVE<br>EDMONTON, AB  T5M2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212978 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MS SUZANNE C<br>200 HERRING COVE RD<br>HALIFAX, NS  B3P1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212979 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHLOTZEV, DIANA<br>7 HALLOW CRES<br>ETOBICOKE, ON  M9W2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212980 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRICK, BLAIR<br>BOX 2534<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212981 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARBIR, LANA ; BARBIR, BRUNO<br>#2 ELKVIEW DR<br>FERNIE, BC  V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212982 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ORION, CATHERINE<br>1640 PUCKERING LN<br>CALEDON, ON  L7K1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212983 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERTOLO, MR LEO<br>84 MURTON AVE<br>SAULT STE MARIE, ON  P6C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212984 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELTON, DR RICHARD<br>518 YONGE ST<br>MIDLAND, ON  L4R2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212985 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELLAVANCE, GUY<br>8785 22E AVE<br>ST GEORGES, QC  G6A1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212986 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENYK, WILLIAM ; RENYK, GAY<br>232 14TH AVE S<br>CRANBROOK, BC  V1C2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212987 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, JOHN ; TOTTEN, MELODY<br>204 21ST AVE N<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212988 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, DAYVED<br>572 PROSPER ST<br>WINNIPEG, MB  R2J0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212989 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUDOU, MAKHLOUF<br>1119 PL GUERTIN<br>SAINT LAURENT, QC  H4L1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212990 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARLIAMENT, LOELAND W<br>28 ONTARIO ST S<br>ALLISTON, ON  L9R1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212991 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC  G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212992 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, JEAN-CLAUDE ; TURCOTTE, BRIGITTE<br>2380 ROUTE 222<br>ST DENIS BROMPTON, QC  J0B2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212993 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLEY, FRED<br>1 MACDONALD RD<br>WAVERLEY, NS  B2R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212994 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HANEBURY, JUDITH<br>75 CAMBRIDGE RD NW<br>CALGARY, AB  T2K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212995 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, JOHN ; HUGHES, JANICE<br>17 FAIRMEADOW DR<br>GUELPH, ON  N1H6X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212996 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLETTE, ERIC<br>15243 RUE MAURICE<br>MIRABEL, QC  J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212997 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, FRANCE<br>20 NOTRE DAME<br>ST RENI, QC  J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212998 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FERLAND, RICHARD<br>75 STE AUGUSTINE<br>ST BRUNO, QC  J3V2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212999 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN<br>3327 NOVALEA DR<br>HALIFAX, NS  B3K3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213000 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, LARRY W<br>1 OAKVILLE AVE<br>LONDON, ON  N5V2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213001 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PROCIW, GEORGE B<br>38 NORTHERN PINE PL<br>CHATHAM, ON  N7L5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213002 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, BERNARD<br>80 CHEVALIER<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213003 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, VERA E<br>6278 CONC 2 RR 5<br>ORILLIA, ON  L3V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213004 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PROVENCHER, CLEMENCE<br>1220 DUPUIS<br>MASCOUCHE, QC  J7K2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213005 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, LAURENT<br>4495 CHEMIN GAGNON<br>COOKSHIRE EATON, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213006 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ALAIN ; ROBERGE, GUILAINE<br>15 DE SAINT PIERRE<br>BOUCHERVILLE, QC  J4B4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213007 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUGAS, ARMAND<br>10 RUE LEONARD<br>ST JEAN SUR RICHELIEU, QC  J2X4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213008 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 5031 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARTRAND, RAYMONDE<br>3296 CEDAR AVE<br>WESTMOUNT, QC  H3Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213009 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, ELEONORE<br>9436 148TH ST<br>EDMONTON, AB  T5R1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213010 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, NATHALIE<br>10160 AVE DE LESPLANADE<br>MONTREAL, QC  H3L2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213011 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE<br>27 RUE LATOUR<br>LAVAL, QC  H7L3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213012 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TWARDZIK, BEATRICE<br>BOX 841<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213013 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTON, LORNE F<br>133 REID ST<br>TRENTON, ON  K8V5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213014 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKE JR, HAROLD G<br>113412 GREY RD #3<br>HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213015 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLOSS, AIRIE<br>52 CURTIS AVE S<br>PARIS, ON  N3L3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213016 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JARRY, PIERRE<br>530 CH LAC LA GRISE<br>IVRY SUR LE LAC, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213017 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALVARES, REGINALD ; FERNANDEZ-ALVARES, MELANIE<br>101 GLEN AGAR DR<br>ETOBICOKE, ON  M9B5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213018 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRIAS, TANYA L<br>220 CLANDEBOYE AVE<br>SELKIRK, MB  R1A0X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213019 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HART, BONNIE<br>40 ST ANDREWS TER<br>SAULT STE MARIE, ON  P6C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213020 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINGRAS, ERIC 172 AVENUE GEORGE ROUYN NORANDA, QC  J9X1B4 CANADA | 01-01139 W.R. GRACE & CO. | z213021 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COOMBS, LINDA 283 DES CEDRES DU LIBAN ST JEAN DE MATHA, QC  J0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z213022 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ELLERY, JOYCE A 953 ORION RD BOX 16 FRASER LAKE, BC  V0J1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213023 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, MONSIEUR CLEMENT 1910 RUE NICOLAS PERROT TROIS RIVIERES, QC  G9A1C6 CANADA | 01-01139 W.R. GRACE & CO. | z213024 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHRAGGE, DAVID ; SHRAGGE, ALISON ; SHRAGGE, ANDREA; SHRAGGE, YVONNE 20383 YONGE ST HOLLAND LANDING, ON  L4N1N8 CANADA | 01-01139 W.R. GRACE & CO. | z213025 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEEVES & ROZEMA ENTERPRISES LTD 265 N FRONT ST STE 200 SARNIA, ON  N7T7X1 CANADA | 01-01139 W.R. GRACE & CO. | z213026 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCELHONE-BABENKO, COLLEEN ; BABENKO, GREG 1453 SYLVAN CT SARNIA, ON  N7S2K8 CANADA | 01-01139 W.R. GRACE & CO. | z213027 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, YANNICK 343 LECLERC SAINT JEAN SUR RICHELIEU, QC  J2X2H2 CANADA | 01-01139 W.R. GRACE & CO. | z213028 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN ; CAMPBELL, DAVORKA 7276 140TH ST SURREY, BC  V3W5J7 CANADA | 01-01139 W.R. GRACE & CO. | z213029 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, ANDRE 1170 CR VENDOME LAVAL, QC  H7E3G1 CANADA | 01-01139 W.R. GRACE & CO. | z213030 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAND, GUY 1380 EUGENE FISET QUEBEC, QC  G1T2J8 CANADA | 01-01139 W.R. GRACE & CO. | z213031 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PETITCLERC, ALAIN 7525 3E AVE OUEST QUEBEC, QC  G1H6J4 CANADA | 01-01139 W.R. GRACE & CO. | z213032 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVASSEUR, LORRAINE 10932 AVENUE DES RECOLLETS MONTRE, L ORD QC CANADA | 01-01139 W.R. GRACE & CO. | z213033 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, RAYMOND 8870 PAUL CORBEIL SAINT LEONARD MONTREAL, QC  H1R3A4 CANADA | 01-01139 W.R. GRACE & CO. | z213034 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAYAL, MICHELINE 230 GRANDE ALLEE MONTREAL EST, QC  H1B5C7 CANADA | 01-01139 W.R. GRACE & CO. | z213035 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CURLING, GORDON ; CURLING, SHIRLEY 5762 FIRST LINE RD KARS, ON  K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z213036 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, BRIAN L 74 RUFUS AVE HALIFAX, NS  B3N2L9 CANADA | 01-01139 W.R. GRACE & CO. | z213037 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RANGER, YVES 426 CH DE LA RABASTALIERE EST ST BRUNO, QC  J3V2A8 CANADA | 01-01139 W.R. GRACE & CO. | z213038 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVAN, TIU 490 LISGAR ST OTTAWA, ON  K1R5H3 CANADA | 01-01139 W.R. GRACE & CO. | z213039 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELSALL, IAN G 608 SPRINGFIELD GREENFIELD PARK MONTREAL, QC  J4V1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z213040 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PATRICK 178 ST CHARLES SAINTE THERESE, QC  J7E2B3 CANADA | 01-01139 W.R. GRACE & CO. | z213041 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, NICOLE 161 ST CHRISTOPHE WINDSOR, QC  J1S1E9 CANADA | 01-01139 W.R. GRACE & CO. | z213042 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TENDEAN, RUDY L 651 GENEVA ST ST CATHARINES, ON  L2N2J6 CANADA | 01-01139 W.R. GRACE & CO. | z213043 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, ALICE G M 847 MONTGOMERY DR ANCASTER, ON  L9G3H6 CANADA | 01-01139 W.R. GRACE & CO. | z213044 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTNOIR, LYNDA<br>211 ROUTE MARIE VICTORIN<br>ST PIERRE LES BECQUETS, QC  G0X2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213045 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC  J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213046 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, NORMAND ; MORIN, AGATHE<br>348 RUE PRICE OUEST<br>CHICOUTIMI, QC  G7J4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213047 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYALL, JAMES<br>794 W 22ND AVE<br>VANCOUVER, BC  V5Z1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213048 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUTANT, CAMILLE<br>28 LANGEVIN<br>SALABERRY DE VALLEYFIELD, QC  J6S4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213049 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, MELISA<br>2043 8E RANG<br>ST VALERE, QC  G0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213050 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, WILLIAM B<br>74 CHAPAIS DR<br>LE SACKVILLE, NS  B4E1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213051 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KATTAR, NOHRA<br>525 ROBERTSON<br>VILLE SAINT LAURENT, QC  H4L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213052 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOWTHER, ADAM ; LOWTHER, CAROLYN<br>3063 ANGUS ST<br>REGINA, SK  S4S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213053 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, DANIEL ; TREMBLAY, LYNE<br>155 ST JOSEPH<br>HENRYLLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213054 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JULIE<br>1858 ST PIERRE<br>LEMOYNE, QC  J4P3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213055 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHNELLBACK, EVELYN<br>1218 1ST AVE NW<br>MOOSE JAW, SK  S6H3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213056 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF FLORENCE ANNE ELLIS<br>12 INNIS CRES<br>RICHMOND HILL, ON  L4C5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213057 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AULENBACK, VICTOR W<br>27 ROSS RD<br>WESTPHAL, NS  B2Z1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213058 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, CORREEN<br>501 ROBIDOUX<br>RIVIERE ROUGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213059 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERGE, DANY<br>1279 ST JEAN<br>PLESSISVILLE, QC  G6L1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213060 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DINKA, SUZANNE<br>344 PALMER AVE<br>OAKVILLE, ON  L6J1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213061 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DANIELLE<br>BOX 1321<br>SHALLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213062 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, DIANE<br>199 JACQUES CARTIER SUD<br>ST JEAN SUR RICHELIEU, QC  J3B4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213063 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, ROBERT<br>1243 SUNNINGDALE RD E<br>LONDON, ON  N5X4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213064 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, GLORIA<br>1170 CONCESSION 3 RD<br>FURNERSVILLE, ON  N0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213065 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, FERME<br>173 RANG 1 NEIGETTE EST<br>ST ANACIET, QC  G0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213066 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Michaud, Julie<br>279 RANG 10<br>AUCLAIR, QC  G0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213067 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MARC<br>1100 NOTRE DAME<br>CHICOUTIMI, QC  G7H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213068 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

Page 5036 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANARIS, LINDA 93 ROBINHOOD DR DUNDAS, ON L9H4G2 CANADA | 01-01139 W.R. GRACE & CO. | z213069 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, ROBERT 1717 CH OU BORD DU LAC LILE BIZARD, QC H9E1A2 CANADA | 01-01139 W.R. GRACE & CO. | z213070 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST BURLINGTON ON 4008 SPRUCE AVE BURLINGTON, ON L7L1J8 CANADA | 01-01139 W.R. GRACE & CO. | z213071 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, LORNE ; OSBORNE, KATRINA 2441 BUTT RD WEST KELOWNA, BC V4T1N7 CANADA | 01-01139 W.R. GRACE & CO. | z213072 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE 135 70IEME AVE ST ZOTIQUE, QC J0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z213073 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEDLEY, GREGORY C; BEDLEY, DEBORAH J 22 PRINCESS CRES SAULT STE MARIE, ON P6B3P3 CANADA | 01-01139 W.R. GRACE & CO. | z213074 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, ERIN ; MCNAMARA, JOANNE 111 LINDSLEY DR N FALCONBRIDGE, ON P0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213075 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, JANE ; GERMAIN, GASTON RR 2 2199 CENTRE RD CAMPBELLVILLE, ON L0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z213076 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCARROW, CHARLES BOX 664 BRIDGETOWN, NS B0S1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213077 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUATRE, PIERRE 11 GLENVALE BLVD TORONTO, ON M4G2V2 CANADA | 01-01139 W.R. GRACE & CO. | z213078 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FITZMAURICE, MR STACEY 32012 SHACKLETON LINE RR 3 IONA STATION, ON N0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z213079 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CULHAM, JODY 891 WATERLOO ST LONDON, ON N6A3W8 CANADA | 01-01139 W.R. GRACE & CO. | z213080 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 5037 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Fraser, Beth<br>2 BROOKVIEW CRES<br>BROCKVILLE, ON  K6V4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213081 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JULIAO, CYRIL D ; RACICOT, MARIE-JOSEE<br>91 RUE DE LA BAIE<br>VAUDREUIL SUR LE LAC, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213082 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRANDMAISON-DAMIENS, YVETTE<br>6892 BOUL GOUIN EST APP 81<br>MONTREAL NORD, QC  H1G6M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213083 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON  K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213084 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, TERRY M<br>1485 PALMERSTON AVE<br>WEST VANCOUVER, BC  V7T2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213085 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213086 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J<br>27 DARCY ST<br>PERTH, ON  K7H2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213087 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, GAIL C<br>3-2250 CHRISTOPHERSON RD<br>SOUTH SURREY, BC  V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213088 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, TERRY ; KENNY, CHARLENE<br>617 GLENWOOD DR<br>PEMBROKE, ON  K8A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213089 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213090 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213091 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, H ; GAUTHIER, ROLAND<br>30 DE CARNAY<br>LORRAINE, QC  J6Z2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213092 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, LOUIS P; MAILEAU, VALERIE 304 RUE LYNN MASTERVILLE, QC  J3G1A9 CANADA | 01-01139 W.R. GRACE & CO. | z213093 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAMACHANDRAN, KOVILVILA 40 COLUMBUS AVE OTTAWA, ON  K1K1R3 CANADA | 01-01139 W.R. GRACE & CO. | z213094 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, FABIOLA ; LAMBERT, ALBERT ; DEREWIANKO, MICHELLE 502 575 ST ANNS RD WINNIPEG, MB  R2M5B2 CANADA | 01-01139 W.R. GRACE & CO. | z213095 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DONNA WADDEN 120 BORDEN ST SYDNEY C.B. NOVA SCO, IA  B1N1G4 CANADA | 01-01139 W.R. GRACE & CO. | z213096 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ISACSSON, ELVY ; ISACSSON, UNO 116 HONEYSUCKLE CR LONDON , N   5Y 4P5 CANADA | 01-01139 W.R. GRACE & CO. | z213097 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, PAUL 78 CROWSON BAY WINNIPEG, MB  R3T0J8 CANADA | 01-01139 W.R. GRACE & CO. | z213098 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, CLIFFORD ; FRIESEN, JENNIFER BOX 249 NEW BOTHWELL , B   0A 1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213099 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MUTCHER, DARRYL ; MUTCHER, MAXINE BOX 1242 PORTAGE LA PRAIRIE, MB  R1N3L5 CANADA | 01-01139 W.R. GRACE & CO. | z213100 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TAAL, HELJU 48 PERROT BLVD N ILE PERROT, QC  J7V3K1 CANADA | 01-01139 W.R. GRACE & CO. | z213101 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HALLAK, HELENE ; MCINTOSH, KENT 9045 GOUIN E MONTREAL, QC  H1E2P8 CANADA | 01-01139 W.R. GRACE & CO. | z213102 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HILLIARD, THOMAS R BOX 888 7 MCWILLIAMS PL PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z213103 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SKELLY, KEVIN BOX 11 GROUP 560 RR 5 WINNIPEG, MB  R2C2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z213104 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, WILLIAM R<br>1171 STUDLEY AVE<br>HALIFAX, NS  B3H3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213105 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUM, JOYCE ; RATTE, DONALD<br>1428 RTE DE<br>VALDON, QC  J9P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213106 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, KATHLEEN<br>1213 MAPLE BEND RD RR #1<br>BRESLAU, ON  N0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213107 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| JONCAS, REMI<br>4240 NADEAU<br>ST HUBERT, QC  J3Y2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213108 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ANTIPPA, ADEL F<br>693 DES URSULINES<br>TROIS RIVIERES, QC  G9A5B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213109 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BRETON, JASMIN<br>1 PLACE GUILLEMETTE<br>VALDOR, QC  J9P3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213110 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TAI, ANITA<br>1195 ADDERLEY ST<br>NORTH VANCOUVER, BC  V7L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213111 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, ANTHONY J; STONE, MILLIE<br>BOX 836<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213112 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN<br>1580 RUE PILON<br>LAVAL, QC  H7W3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213113 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, BRUNO ; BOULET, DIANE<br>90 N HORN LAKE RD<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213114 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SAWCHUK, ALEXANDRA<br>44 BRIMLEY CRES<br>ST CATHARINES, ON  L2M7A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213115 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MAZZA, YOLANDE ; MAZZA, RAYMOND<br>36 BREADNER DR<br>ETOBICOKE, ON  M9R3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213116 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYER, SYLVAIN ; DENEAULT, MELANIE<br>857 DELORME<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213117 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GUY MONGRAIN POOR SUCCESSION DE ; MME FRANCOISE<br>ST PIERRE MONGRAIN<br>91 DES EPINETTES<br>LEBEL SUR QUEVIL, ON  J0Y1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213118 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL ; JAUVE, DIANE<br>110 AVENUE DE TELSON<br>TELSON, QC  J5B1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213119 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, RITCHIE<br>5740 HWY 204 RR 3<br>OXFORD, NS  B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213120 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MORNEAU, GASTON<br>204 2ND AVE DELA FALAISE<br>LAPOCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213121 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MADELEINE T<br>270 4TH AVE<br>DEUX MONTAGNES, QC  J7R3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213122 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, LINE<br>7814 RTE MARIE VICTORIN<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213123 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MICHAELA<br>150 SAINT CHARLES<br>GREENFIELD PARK, QC  J4V2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213124 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, RENE<br>214 GIBEAULT<br>POINTE AUX TREMBLES, QC  H1A4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213125 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TSANG, VIOLET Y L<br>6471 PRINCE EDWARD ST<br>VANCOUVER, BC  V5N2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213126 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GRENON GIGNAC, LUCILLE<br>69-B RUE ST LOUIS<br>LEVIS, QC  G6V4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213127 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| WAKEMAN, JOHN ; WAKEMAN, ANITA<br>16 GRASSPOINT CRES<br>ETOBICOKE, ON  M9C2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213128 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 5041 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLOVER, LEONARD<br>111 ROXBOROUGH AVE<br>OSHAWA, ON  L1G5W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213129 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| REVELER, BERT ; REVELER, JOAN<br>521 BROWNING AVE<br>OTTAWA, ON  K1G0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213130 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ST-ONGE, RICHARD<br>13 RUE BISSONNETTE CP 168<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213131 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, DIANE<br>90 N HORN LAKE RD<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213132 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, POLLY<br>85 MARKET ST<br>COLLINGWOOD, ON  L9Y3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213133 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, TERINA C<br>7044 BROOKLYN ST<br>KENTVILLE, NS  B4N3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213134 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCHUGH, SHEILA ; MCHUGH, BRIAN<br>10271 RYAN RD<br>RICHMOND, BC  V7A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213135 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PEZZUTTO SR, DONALD<br>207 SPRUCE ST<br>SAULT STE MARIE, ON  P6B2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213136 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MARKS, KEVIN<br>1013 SCHMIDT RD<br>WILLIAMS LAKE, BC  V2G3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213137 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LUNDY, TREVOR ; LUNDY, REBECCA<br>200 BUCHANAN ST<br>KIMBERLEY, BC  V1A1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213138 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A<br>410 BUSH ST<br>SAULT STE MARIE, ON  P6C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213139 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, JOANNE C<br>C/O LYNN HARRIS 5 CHEMIN DU LAC CAYA<br>BOUCHETTE, QC  J0X1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213140 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOUINARD, SIMON<br>337 FRASER<br>GATINEAU, QC  J9H2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213141 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, FRANCOISE P<br>121 BOUL COMTOIS<br>LOUISEVILLE, QC  J5V2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213142 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MINGLE, CHARLOTTE L<br>59 MONT ST<br>GUELPH, ON  N1H2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213143 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MASON, HELEN ; MASON, RALPH<br>5381 BIRD CAGE WALK<br>BURLINGTON, ON  L7L3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213144 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, ROBERT ; GRAY, JENNY<br>BOX 69<br>PLUNKETT, SK  S0K3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213145 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| JEVREMOVIC, VLADISLAV ; JEVREMOVIC, MIRJANA<br>6 KRIS CT<br>ETOBICOKE, ON  M9C3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213146 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, PAULA<br>BOX 313<br>DARWELL, AB  T0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213147 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KITNEY, KATHRYN ; GARVIN, STEVE<br>39 MCMICHAEL ST<br>KINGSTON, ON  K7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213148 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BESNER, ANNIE<br>11935 ZOTIQUE RACICOT<br>MONTREAL, QC  H3L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213149 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DANIEL S<br>826 KROSNO BLVD<br>PICKERING, ON  L1W1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213150 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS, GINETTE<br>157 BELLEVUE<br>TROIS RIVIERES, QC  G9B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213151 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TINIO, ALFREDO ; TINIO, BERNADETH<br>1205 4TH AVE<br>WAINWRIGHT, AB  T9N1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213152 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORNER, DREENA<br>BOX 2291<br>MOOSE JAW, SK  S6H7W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213153 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KUC, JOHN<br>440 HOCHELAGA W<br>MOOSE JAW, SK  S6H2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213154 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| OCRANE, TERRANCE<br>1073 GRAFTON AVE<br>MOOSE JAW, SK  S6H3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213155 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, CHERYL<br>16 FOREST AVE<br>LEAMINGTON, ON  N8H3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213156 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KAMMERMAYER, MARIE K<br>C/O PATRICIA HENDERSON 1416 6TH AVE N<br>SASKATOON, SK  S7K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213157 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JOCELYN ; LEBLANC, SYLVIE<br>1237 RUE ST MARC #2<br>MONTREAL, QC  H3H2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213158 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, CARLO ; GAGNON, MARYLINE<br>185 AVE VENISE EST<br>VENISE EN, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213159 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PASSMORE, LEON ; PASSMORE, DEBORAH<br>51669 NOVA SCOTIA LINE RR 2<br>AYLMER, ON  N5H2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213160 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, JACQUELINE P<br>992 E 28TH AVE<br>VANCOUVER, BC  V5V2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213161 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, GINETTE<br>220 TERRASSE JOLY<br>TERREBONNE, QC  J6Y1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213162 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, MARC<br>934 RUE DES LACS<br>ST JEROME, QC  J5L1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213163 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>10435 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC  G9C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213164 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PISANI, BRUNO ; MAONE, RITA<br>361 DALESFORD RD<br>ETOBICOKE, ON  M8Y 1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213165 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MONKHOUSE, KAREN<br>742 N MCKELLAR ST<br>THUNDER BAY, ON  P7C4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213166 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ARAGONES, REMEDIOS F<br>2866 20TH AVE<br>PRINCE GEORGE, BC  V2M1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213167 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOIS, GUILLAUME ; BILODEAU, ARMANDE<br>1385 BOUL DE LENTENTE<br>QUEBEC, QC  G1S2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213168 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, BENOIT<br>114 FLORIDA DR<br>BEACONSFIELD, QC  H9W1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213169 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, LOUIS<br>12984 HWY 2<br>CENTRAL ONSLOW, NS  B6L5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213170 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, BARBARA B<br>BOX 639<br>INVENMELE, BC  V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213171 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, BARBARA B<br>BOX 639<br>INVERMELE, BC  V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213172 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, CLAUDETTE ; BOUCHER, CLAUDE<br>1480 10TH RUE<br>ST JEROME, QC  J7Z3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213173 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, NEIL IAN W<br>7530 OKANAGAN LANDING RD<br>VERNON, BC  V1H1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213174 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DION, FRANCIS<br>132 TARAIEFF<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213175 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS, KATHLEEN<br>20 JOHNNY MARTIN<br>SHERBROOKE, QC  J1C0P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213176 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIGOTT, DESMOND ; PIGOTT, MARY 952 CATHCART BLVD SARNIA, ON  N7V2N9 CANADA | 01-01139 W.R. GRACE & CO. | z213177 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, CAROLINE 7 RUE NANCY PONT ROUGE, QC  G3H1T2 CANADA | 01-01139 W.R. GRACE & CO. | z213178 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| FUCHS, HORST 3017 E 17TH AVE VANCOUVER, BC  V5M2N5 CANADA | 01-01139 W.R. GRACE & CO. | z213179 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, CHRISTIAN 144 SECURA ST THUNDER BAY, ON  P7B3E4 CANADA | 01-01139 W.R. GRACE & CO. | z213180 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SIDORCHUK, LEONARD 22 DECARIE CIR TORONTO, ON  M9B3H8 CANADA | 01-01139 W.R. GRACE & CO. | z213181 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BARR, ERIC ; BARR, EVELYN 53 CADILLAC AVE TORONTO, ON  M3H1S3 CANADA | 01-01139 W.R. GRACE & CO. | z213182 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DURANLEAU, LOUISE ; DURANLEAU, ROBERT ; DURANLEAU, RICHARD ; LAFRAMBOISE, LOUISE 247 APPLEFORD AVE ESPANOLA, ON  P5E1C5 CANADA | 01-01139 W.R. GRACE & CO. | z213183 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, DAVID 154 FUNDY AVE LONDON, ON  N5W1R9 CANADA | 01-01139 W.R. GRACE & CO. | z213184 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213185 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213186 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213187 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213188 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213189 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213190 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213191 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213192 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213193 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213194 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213195 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213196 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213197 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, JEAN M 780 GRAVEL LAVAL, QC  H7K2B1 CANADA | 01-01139 W.R. GRACE & CO. | z213198 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PORTELLI, MATTHEW ; PORTELLI, CHARMAINE 98 CAYUGA ST BRANTFORD, ON  N3S1X2 CANADA | 01-01139 W.R. GRACE & CO. | z213199 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| Epp, Roger 464 TALBOT ST W LEAMINGTON, ON  N8H4H6 CANADA | 01-01139 W.R. GRACE & CO. | z213200 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213201 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213202 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS<br>26 DIEPPE DR<br>WHITEHORSE, YT  Y1A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213203 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCVARISH, DARRYL J<br>929 GRAND LAKE RD<br>SYDNEY, NS  B1M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213204 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, CAMERON J; BJORNSON, MARILYN A<br>1210 CLIFTON ST<br>WINNIPEG, MB  R3E2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213205 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DIMOND, ELIZABETH<br>673 8TH AVE E<br>PRINCE RUPERT, BC  V8J2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213206 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MARGIE<br>1355 BIRCH AVE<br>TRAIL, BC  V1R4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213207 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, TIM<br>664 ELGIN ST<br>PEMBROKE, ON  K8A4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213208 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, J MURRAY ; SCOTT, WILMA J<br>39298 NATURE CENTRE RD RR 1<br>BELGRAVE, ON  N0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213209 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| Maclean, Rita<br>369 AURORE DR<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213210 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, LINDA C<br>7 ROBINSON AVE<br>SMITHS FALLS, ON  K7A1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213211 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BREWER, JENNIFER<br>2074 HAMPTON AVE<br>MONTREAL, QC  H4A2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213212 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LADOUCEUR, RONALD<br>340 49TH AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213213 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC  J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213214 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SYLVAIN, GAUTHIER<br>225 31ST AVE<br>ST JEROME, QC  J7Z5Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213215 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, MARC ; MAZEROLLE-CHASSE, DIANE<br>164 RUE READE<br>MONCTON, NB  E1C6S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213216 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| Ghaney, Joanne<br>72 VALLEYFIELD RD<br>DARTMOUTH, NS  B2W1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213217 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CULHAM, JODY<br>891 WATERLOO ST<br>LONDON, ON  N6A3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213218 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BODEN, NORMA<br>RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213219 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COULDWELL, RICHARD<br>SITE 4 BOX 8 RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213220 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PINKNEY, DOREEN I<br>332 FOURTH ST<br>MIDLAND, ON  L4R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213221 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BODEN, DAVID<br>RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213222 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, JUANITA<br>475 OAKWOOD AVE<br>OSHAWA, ON  L1G2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213223 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES<br>55 MCGILLIVRAY CRES<br>REGINA, SK  S4R4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213224 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWERMAN, BETTY I<br>258 ANNETTE ST<br>ESPANOLA, ON  P5E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213225 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELDT, BRUCE R<br>BOX 237<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213226 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| CHRUSZEZ, ANTHONY<br>4285 SKEENA ST<br>VANCOUVER, BC  V5R2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213227 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBIN, LOUISON<br>391 BLVD EVAIN OUEST<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213228 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BRANCHAUD, ERIC<br>17 6TH AVE<br>SALABERRY DE VALLEYFIELD, QC  J6S6B1 | 01-01139<br>W.R. GRACE & CO. | z213229 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWNE, JAMES W<br>19 FLORWIN DR<br>SAULT STE MARIE, ON  P6A4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213230 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VINET, FRANCE ; LAJOIE, MAGELLA<br>7220 BOUL DES MILLE-ILES<br>LAVAL, QC  H7A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213231 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, RICHARD<br>3455 PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213232 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VANDORP, RON ; VANDORP, JANE<br>5672 10TH SIDEROAD ESSA RR 1<br>EGBERT, ON  L0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213233 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MAURICE<br>6713 WOLFE<br>LAE MEGONTIC R, H5  G6B2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213234 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JOUBERT, ANDRE<br>40 GADBOIS<br>SOREL TRACY, QC  J3P4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213235 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, ANNE<br>127 RANG DU GRAND BOIS<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213236 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNELL, MELISSA ; OCONNELL, PATRICK<br>45 POTTER CRES<br>SASKATOON, SK  S7H3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213237 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, ISABELLE ; BRASSARD, JEAN<br>2358 AVE ST GEORGES<br>QUEBEC, QC  G1E4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213238 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, LAURA<br>C233 12TH CONCESSION<br>SHAWVILLE, QC  J0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213239 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HUSSAIN, OSMAN T<br>13 58E AVE<br>LAVAL, QC  H7V2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213240 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, MIKE<br>19 MAIN ST N BOX 47<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213241 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KOLODY, TERRY<br>BOX 714<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213242 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAMON, SYLVAIN ; HOULE, ISABELLE<br>155 1ST AVE<br>ST JEAN SUR RICHELIEU, QC  J2X2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213243 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LESHCHYSHYN, ROD ; LESHCHYSHYN, CRYSTAL<br>BOX 1685<br>MOOSOMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213244 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MICHEL<br>21 RUE BRIERE<br>ST JEROME, QC  J7Y2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213245 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, SANDRA<br>334 AVE V N<br>SASKATOON, SK  S7L3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213246 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PALUMBO, SILVIA ; YARIE, QUENTIN<br>196 MCALLISTER RD<br>TORONTO, ON  M3H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213247 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| CUSHING, RICHARD D; CUSHING, ALANNA S H<br>11 KILLDEER CRES<br>TORONTO, ON  M4G2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213248 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   **www.bmcgroup.com**  888.909.0100   Page 5051 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COATES, SHIRLEY C/O GARY STAPLES 523 BROAD ST E DUNNVILLE, ON  N1A1G7 CANADA | 01-01139 W.R. GRACE & CO. | z213249 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, LEO C 12 NANAIMO DR OTTAWA, ON  K2H6X7 CANADA | 01-01139 W.R. GRACE & CO. | z213250 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, ALAIN 10 PRUD HOMME MERCIER, QC  J6R1G5 CANADA | 01-01139 W.R. GRACE & CO. | z213251 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DERRICK ; SMITH, DIANE 6745 RIDEAU VALLEY DR S BOX 231 KARS, ON  K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z213252 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES A; MCLEAN, JOCELYNE 77 HADLEY PARK SAULT STE MARIE, ON  P6A6W8 CANADA | 01-01139 W.R. GRACE & CO. | z213253 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, CAROL ; BRENNAN, LIAM 160 BLAKE AVE SAULT STE MARIE, ON  P6B4Y1 CANADA | 01-01139 W.R. GRACE & CO. | z213254 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PETER C; HEFFERNAN, ANNE 553 RIVERSIDE DR PETERBOROUGH, ON  K9J3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z213255 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTE, ESTHER 1204 RUE BRETON CHAMBLY, QC  J3L2T6 CANADA | 01-01139 W.R. GRACE & CO. | z213256 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CHARLES W 26150 HWY 48 SUTT, N  EST ON CANADA | 01-01139 W.R. GRACE & CO. | z213257 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BLANCHE C; TAYLOR, JANICE B 20799 DALTON RD PO BOX 426 SUTTON WEST, ON  L0E1R0 CANADA | 01-01139 W.R. GRACE & CO. | z213258 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VONHATTEN, WALTER 171 SYDENHAM ST WOODSTOCK, ON  N4S7B7 CANADA | 01-01139 W.R. GRACE & CO. | z213259 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KHALDOUN, RAMIL-MAHDI ; KHALDOUN, WALID 50 RUE SAINT LOUIS LAVAL, QC  H7G2J2 CANADA | 01-01139 W.R. GRACE & CO. | z213260 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 5052 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUTIN, SIDNEY<br>1927 RANG DU COIN ST PIERRE<br>RAPIDE DANREIN, QC  J0Z3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213261 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, CLAUDE<br>385 CARDINAL BEGIN EST<br>ROUYN NORANDA, QC  J9X3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213262 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, KRISTINN I<br>PO BOX 884<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213263 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVE<br>2380 ST ALBERT<br>ST ROMISALD, QC  G6W2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213264 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOWEY, EDWIN A<br>BOX 146<br>SENLAC, SK  S0L2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213265 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DONALD<br>7122 COUNTY RD 16 RR1<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213266 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN ; BROWN, MARILYN<br>PO BOX 728<br>WATERDOWN, ON  L0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213267 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J<br>PO BOX 542<br>ELROSE, SK  S0L0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213268 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, WILLIAM<br>PO BOX 2564<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213269 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUMAY, HUGUETTE<br>2660 TRINITY ST<br>VANCOUVER, BC  V5K1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213270 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MICHAELSEN, ALAN ; MICHAELSEN, LAURIE S<br>6696 GIBBS RD<br>VERNON, BC  V1B3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213271 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ANDREW<br>246 E 22ND ST<br>NORTH VANCOUVER, BC  V7L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213272 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOZAKIEWICZ, ELIZABETH ; FERONE, CHRISTOPHER J 2315 FERNDALE ST VANCOUVER, BC  V5L1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z213273 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLINE 29 23RD AVE ST HIPPOLYTE, QC  J8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z213274 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUQUET, ALAIN ; HURTEAU, CAROLE 475 STE CECILE GRANBY, QC J2G3Y6 CANADA | 01-01139 W.R. GRACE & CO. | z213275 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, BARBARA J; HADLEY, CHAD E 312 HATTIE ST MULGRAVE, NS  B0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z213276 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| RICKARDS, KELVIN ; RICKARDS, LIANE BOX 49 FAUQUIER, BC  V0G1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213277 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| STILLINGER, LINDA BOX 281 BIG VALLEY, AB  T0J0G0 CANADA | 01-01139 W.R. GRACE & CO. | z213278 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ECKLIN, GLENN 2983 CLIFFS RD DUNCAN, BC  V9L1C6 CANADA | 01-01139 W.R. GRACE & CO. | z213279 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FULLERTON, DEREK 598 EWERT ST PRINCE GEORGE, BC  V2M2N7 CANADA | 01-01139 W.R. GRACE & CO. | z213280 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, PAUL 2670 CHEMIN ST PHILIPPE MASCOUCHE, QC  J0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213281 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, PAUL 2670 CHEMIN ST PHILIPPE MASCOUCHE, QC  J0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213282 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN 155 RUE LEOPOLD LONGUEUIL, QC  J4H3T6 CANADA | 01-01139 W.R. GRACE & CO. | z213283 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MADER, GLORIA F 1874 SELDON ST HALIFAX, NS  B3H3X4 CANADA | 01-01139 W.R. GRACE & CO. | z213284 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 5054 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BINKLEY, JOHN R<br>43 BRIGHTON CT<br>WINNIPEG, MB  R2C0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213285 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| SCHEPER, HARRY<br>52 MCBRYAN DR<br>HAY RIVER, NT  X0E0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213286 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, JAMES ; LAMB, CHRISTINE<br>PO BOX 11<br>ELPHINSTONE, MB  R0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213287 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEFF, WAYNE<br>2410 KELVIN AVE<br>SASKATOON, SK  S7J0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213288 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FLEGEL, LINDA<br>3601 DEWDNEY AVE<br>REGINA, SK  S4T0Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213289 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JONES, WILLIAM D<br>3916 PRINCESS DR<br>REGINA, SK  S4S0E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213290 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE<br>169 RUE MELOCHE<br>VAUDREVIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213291 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MARLON, RICHARD<br>40 AVE DES ACACIAS<br>CANDIAC, QC  J5R3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213292 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213293 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213294 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE<br>1340 RANG ST SIMON<br>STE MARIE MADELEINE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213295 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19TH AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213296 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELOCHE, DENIS ; BOURBEAU, FRANCE<br>78 15E RUE<br>ROXBORO, QC  H8Y1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213297 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, PIERRE<br>2881 CHEMIN ST COME<br>NOTRE DAME DELA ME, CI  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213298 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ALIE, STEPHEN<br>638 PARKVIEW RD<br>OTTAWA, ON  K1Z6E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213299 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUTIL, RYAN<br>109 7TH ST<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213300 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LIAM<br>56 ELMWOOD AVE<br>SAULT STE MARIE, ON  P6B4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213301 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, BARBARA J; HADLEY, CHAD E<br>312 HATTIE ST<br>MULGRAVE, NS  B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213302 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LEONARD W; FRASER, DONNA<br>157 FRASER RD<br>MILLBROOK PICTOU CO, NS  B0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213303 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN-MARIE<br>172 CHEMIN TOUR DU CARRE<br>BREBEUF, QC  J0T1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213304 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TANNENBAUM, ASHER A<br>5575 QUEEN MARY RD<br>MONTREAL, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213305 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEUHAUS, MARGARET<br>296 PENTICTON AVE<br>PENTICTON, BC  V2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213306 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MOREAUX, DANIEL<br>7741 DE LA SEINE<br>ANJOU, QC  H1K1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213307 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TANIGUCHI, VIOLET M<br>26 WALLFORD WAY<br>NEPEAN, ON  K2E6B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213308 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACALUSO, SANTINO T; MACALUSO, ROSA<br>576 LANARK ST<br>WINNIPEG, MB  R3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213309 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, SHIRLEY<br>PO BOX 37<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213310 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HELMER, FRANK ; HELMER, SUSAN<br>13978 WILLBRUCK DR RR 1<br>MORRISBURG, ON  K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213311 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, REJEAN<br>21 CHEMIN WINFIELD<br>FOSSAMBAULT SUR LE LAC, QC  G3N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213312 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE-NOELLE ; BOUDREAU, JOEL<br>1395 RIVERVIEW<br>SHERBROOKE, QC  J1M0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213313 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, CLAUDYNE<br>246 ST MICHEL<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213314 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JOHANNE ; TARDIF, JEAN-FRANCOIS<br>630 RUE DE PROVENCE<br>LONGUEUIL, QC  J4H3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213315 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DORE, CLAIRE<br>10834 PIGEON<br>MONTREAL NORTH, QC  H1G5V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213316 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HORODYSKI, ROBERT ; HORODYSKI, HEATHER<br>9 WALTON DR<br>HALIFAX, NS  B3N1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213317 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, ANDRE<br>4205 RUE LAVAL<br>LACMEGANTIC, QC  G6B1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213318 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, NICOLE<br>118 RUE SAINT THOMAS APP 3<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213319 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, A LAURIE<br>25 HUMEWOOD DR<br>TORONTO, ON  M6C2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213320 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GETZINGER, RON ; GETZINGER, JODY<br>BOX 407<br>GOODSOIL, SK  S0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213321 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY<br>194 HOLLAND AVE<br>OTTAWA, ON  K1Y0Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213322 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KUBILIS, PAUL ; KUBILIS, JENNIFER<br>194 WALTER AVE N<br>HAMILTON, ON  L8H5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213323 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN E; WATANABE, A<br>413 ASH ST<br>NEW WESTMINSTER, BC  V3M3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213324 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213325 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAJEUNESSE, FABIAN<br>43 HUGILL ST<br>SAULT STE MARIE, ON  P6A4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213326 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| Jorgensen, Lisa<br>2511 8TH AVE<br>PORT ALBERNI, BC  V9Y2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213327 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DALL, ROBERT W; DALL, MARY B<br>PO BOX 588<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213328 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| TOOLE, DORIS E; LIBERTY, JEAN B<br>555 BRITTANY DR SUITE 216<br>OTTAWA, ON  K1K4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213329 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, PETER<br>8 CLOVERHILL AVE<br>DUNDAS, ON  L9H2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213330 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213331 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, JOHN ; WILTON, GERALDINE<br>211-207C TAIT PL<br>SASKATOON, SK  S7H5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213332 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, RODNEY C<br>82 MOHAWK RD E<br>HAMILTON, ON  L9A2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213333 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HODGETTS, LISA J<br>1361 FINLEY ST<br>WHITE ROCK, BC  V4B2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213334 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, NICOLE<br>778 RIVIERE AUX PINS<br>BOUCHERVILLE, QC  J4B3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213335 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, SONNY<br>58 BAYBROOK CRES<br>SCARBOROUGH, ON  M1H2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213336 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| METCALF, CLAUDETTE H<br>2353 DEMPSEY AVE<br>OTTAWA, ON  K2C1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213337 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ANDRE<br>1421 RUE ST CLEMENT<br>LANCIENNE LORETTE, QC  G2E3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213338 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, JOHN V<br>47 GARSIDE AVE S<br>HAMILTON, ON  L8K2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213339 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PADFIELD, HAZEL D<br>50 DOLPHIN BAY<br>REGINA, SK  S4S2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213340 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, RENEE<br>852 LAFLECHE RD<br>HAWKESBURY, ON  K6A1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213341 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, LORNA ; CARSON, GARY<br>BOX 721<br>BRETON, AB  T0C0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213342 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, SHEILA M<br>3490 ROWE AVE<br>HALIFAX, NS  B3L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213343 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| RITCEY, SUSAN<br>28 ACADEMY ST<br>KENTVILLE, NS  B4N1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213344 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMOND, CHRISTINE ; MALOVIN, LOUIS<br>1336 PRESTON<br>QUEBEC, QC  G1S4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213345 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CHAINE, EMILE<br>85 CHEMIN ST ONGE<br>ST BONIFACE, QC  G0X2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213346 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROURKE, MICHAEL<br>24 APPLE HILL<br>BAIE DURFE, QC  H9X3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213347 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROURKE, MICHAEL<br>24 APPLE HILL<br>BAIE DURFE, QC  H9X3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213348 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROURKE, MICHAEL<br>24 APPLE HILL<br>BAIE DURFE, QC  H9X3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213349 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| RALPH, RICK<br>44 HALIBURTON AVE<br>TORONTO, ON  M9B4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213350 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BECK, NICHOLE ; MCARTHUR, DAVID<br>73 OAKLAND AVE<br>HUDSON HTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213351 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DELISLE, DENIS<br>5650 RUE PRINCIPALE<br>NOTRE DAME DE LOURDES, QC  J0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213352 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RENALD<br>7655 TYROL<br>BROSSARD, QC  J4W1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213353 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ALLO, GORDON W; HANLEY-ALLO, SHARON P<br>287 BOUL PINE BEACH<br>DORVAL, QC  H9S2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213354 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| FAGIR, MOHAMED ; ABDEL-KARIM, IQBAL<br>787 WINDSOR ST<br>FREDERICTON, NB  E3B4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213355 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, ROLAND<br>1072 RUE ST LOUIS<br>TERREBONNE, QC  J6W1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213356 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REIS, JEAN-FRANCOIS<br>40 47EME AVE<br>LACAINE, QC  H8T2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213357 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, PATRICIA<br>25 YORK ST<br>WESTMOUNT, QC  H3Z1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213358 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUN, SERGE ; ALARY, FRANCE<br>300 CHEMIN DES LACS<br>LACHUTE, QC  J8H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213359 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC  J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213360 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, MYRON N<br>199 CH DE GASPE<br>BROMONT, QC  J2L2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213361 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HERSEY, PATRICK<br>16 TARBALT TER<br>LONDON, ON  N6H3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213362 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, ANTONIO<br>334 RUE BELANGER<br>GATINEAU, QC  J8L2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213363 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HINDLE, CHARLES<br>2285 SWALLOW AVE<br>DORVAL, QC  H9S2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213364 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, ARLIN<br>124 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213365 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HIRST, MS ROBERTA A<br>1799 ESTEVAN RD<br>NANAIMO, BC  V9S3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213366 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| TUTTLE, JOANNE M<br>2135 ALGONQUIN AVE<br>OTTAWA, ON  K2A0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213367 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GASCON, JEANNE<br>5085 BOUL MILLE ILES<br>LAVAL, QC  H7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213368 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 5061 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARYNOWSKI, LISE<br>142 VALLEYVIEW DR<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213369 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| FINNIE, SCOTT<br>39 KENNEDY ST<br>NANAIMO, BC  V9R2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213370 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, PIERRE<br>2690 MISTASSINI<br>LAVAL, QC  H7E3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213371 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| RIEDNER, DANIEL ; RIEDNER, MICHELLE<br>207 OAKVIEW AVE<br>WINNIPEG, MB  R2K0S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213372 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, FRANCOIS<br>1880 DUMONT ST<br>LONDON, ON  N5W2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213373 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| OATTES, SHARON<br>1210 GARY AVE<br>SUDBURY, ON  P3A4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213374 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, KATHLEEN<br>8395 PANA RD<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213375 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS-STEELE, ANNA<br>280 UNION ST<br>, SY  NEY NS<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213376 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS<br>335 RUE PRINCIPAL<br>ST PAUL ILE AUX NOIX, QC  J0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213377 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MR HENRY<br>247 ROCKDALE AVE<br>SYDNEY, NS  B1P1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213378 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| AITKEN, ALAN<br>5478 HWY 93/95 FAIRMONT<br>HOT SPRINGS, BC  V0B1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213379 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| TAN, MR VICTOR<br>9408-100A ST<br>EDMONTON, AB  T5K0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213380 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHESLOCK, KAREN ; ASSELIN, TERRY<br>84 ONTARIO ST<br>OTTAWA, ON K1K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213381 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVENPORT, TAMMY<br>343 COLBORNE ST W<br>ORILLIA, ON L3V3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213382 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JEAN<br>1820 MTEE RANG 2<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213383 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HAULC, CHARLOTTE<br>2035 WALLACE ST<br>REGINA, SK S4S4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213384 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, DOUGLAS<br>3205 COVEY HILL RD<br>FRANKLIN CENTRE, QC J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213385 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRIAR ENTERPRISES LTD<br>ATTN MONTE SHEPPARD BOX 1567<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213386 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DAINTY, CHRISTOPHER<br>14 OMEARA ST<br>OTTAWA, ON K1Y2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213387 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CYNAMON, MARK<br>12 DEWITT MILLS RD | 01-01139<br>W.R. GRACE & CO. | z213388 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICHARD<br>1462 ALBERT RD<br>WINDSOR, ON N8Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213389 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, CAROL<br>RR 3<br>DUNDALK, ON N0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213390 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LIONEL P<br>5881 COMPTON RD<br>PORT ALBERNI, BC V9Y7B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213391 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MORDEN, ANDREW F<br>409 AVE H SOUTH<br>SASKATOON, SK S7M1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213392 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WOSMINITY, ADAM<br>BOX 1773<br>KAMSACK, SK S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213393 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUIS-SEIZE, ANDRE ; DOMPIERRE, RICHERE 1927 42E AVE MONTREAL, QC H1A3B9 CANADA | 01-01139 W.R. GRACE & CO. | z213394 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WINTERS, JACOB 76 ATTACHE DR WINNIPEG, MB R2V3L5 CANADA | 01-01139 W.R. GRACE & CO. | z213395 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HYNES, COLIN 201 WALDRON AVE FLIN FLON, MB R8A0E1 CANADA | 01-01139 W.R. GRACE & CO. | z213396 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HAGEN, HELGE ; HAGEN, JANICE 1166 HWY 331 RR 1 PLEASANTVILLE, NS B0R1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213397 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, MARY S 749 WESTMOUNT RD SYDNEY, NS B1R1B8 CANADA | 01-01139 W.R. GRACE & CO. | z213398 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GESNER, N RR 1 LAWRENCETOWN, NS B0S1M0 CANADA | 01-01139 W.R. GRACE & CO. | z213399 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, WILLARD M 1348 COUNTY RD 2 W ELIZABETHTOWN, ON K6V7H4 CANADA | 01-01139 W.R. GRACE & CO. | z213400 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, ANDRE 530 VINCENT CORTICOOK, QC J1A1K7 CANADA | 01-01139 W.R. GRACE & CO. | z213401 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALLAN ; MARSHALL, WENDY 630 BROWN ST THUNDER BAY, ON P7E2K8 CANADA | 01-01139 W.R. GRACE & CO. | z213402 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LONGBOAT-BARNHART, MRS TERRY R BOX 7146 MCKERROW, ON P0P1M0 CANADA | 01-01139 W.R. GRACE & CO. | z213403 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GIGNAC, ALLEN ; GIGNAC, FRANCE 1525 ROSEBELLA AVE OTTAWA, ON K1T1E7 CANADA | 01-01139 W.R. GRACE & CO. | z213404 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LAJEUNESSE, GAETAN J F 1180 GARY AVE SUDBURY, ON P3A4E8 CANADA | 01-01139 W.R. GRACE & CO. | z213405 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAUTSCH, ALBERT 1811 15/16 SIDEROAD RR 1 HAWKESTONE, ON L0L1T0 CANADA | 01-01139 W.R. GRACE & CO. | z213406 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, JACQUES 2220 ST REMI LAVAL, QC H7M3G8 CANADA | 01-01139 W.R. GRACE & CO. | z213407 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BREAULT, GEORGES 7852 RUE ROUX MONTREAL, QC H1L1M4 CANADA | 01-01139 W.R. GRACE & CO. | z213408 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| Wourms, Michelle 2904 3RD AVE N REGINA, SK S4R0W5 CANADA | 01-01139 W.R. GRACE & CO. | z213409 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CORMAN, JUNE 32 SOUTH DR ST CATHARINES, ON L2R4T8 CANADA | 01-01139 W.R. GRACE & CO. | z213410 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSOLEIL, FRANCOIS 133 RANG 8 ST FELIX DE DALQU, ER J0Y1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213411 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PRAKKEN, SYDNEY ; PRAKKEN, CINDY 264 HAIG ST OSHAWA, ON L1G5N8 CANADA | 01-01139 W.R. GRACE & CO. | z213412 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, RONNIE 8 RUE NORMAND LEVIS, QC G6V1T2 CANADA | 01-01139 W.R. GRACE & CO. | z213413 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUMAN, BERNARD ; RUBIN-BRUMAN, SHEILA 24 DAVID PL DOLLARD DES ORMEAUX, QC H9B1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z213414 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, FLORENCE 529 ST JACQUES NAPIERVILLE, QC J0J1L0 CANADA | 01-01139 W.R. GRACE & CO. | z213415 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JILL P 16601 SHAWS CREEK RD CALEDON, ON L7K1K9 CANADA | 01-01139 W.R. GRACE & CO. | z213416 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, SARAH ; RIDGWAY, JAMES ; RIDGWAY, MATTHEW ; RIDGWAY, BEN 1629 2ND AVE W PRINCE RUPERT, BC V8J1J5 CANADA | 01-01139 W.R. GRACE & CO. | z213417 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIRSON, FRED ; PIRSON, DONNA BOX 29H 10 BAY ST MAGNETAWAN, ON P0A1P0 CANADA | 01-01139 W.R. GRACE & CO. | z213418 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PLUNKETT, BARBARA D 10 ANN ST BROCKVILLE, ON K6V5L2 CANADA | 01-01139 W.R. GRACE & CO. | z213419 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, JOHN 761 OCONNOR DR TORONTO, ON M4B2S3 CANADA | 01-01139 W.R. GRACE & CO. | z213420 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GLEMSER, CARL T ; GLEMSER, DIANE C 620 DIANA ST GRASSWOOD, SK S7T1A8 CANADA | 01-01139 W.R. GRACE & CO. | z213421 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHIOSA, ION 4000 DEMAISONNEUVE W APT 1005 WESTMOUNT, QC H3Z1J9 CANADA | 01-01139 W.R. GRACE & CO. | z213422 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, PIERRE 225 LALONDE SALABERRY DE VALLEYFIELD, QC J6T5L5 CANADA | 01-01139 W.R. GRACE & CO. | z213423 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GEADAH, M L 161 ROTHWELL DR GLOUCESTER, ON K1J7G7 CANADA | 01-01139 W.R. GRACE & CO. | z213424 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WHITESIDE, GRANT ; WHITESIDE, JOAN 6180 WALKERS DR STRATHROY, ON N7G3H5 CANADA | 01-01139 W.R. GRACE & CO. | z213425 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, PAMELA L BOX 940 UXBRIDGE, ON L9P1N3 CANADA | 01-01139 W.R. GRACE & CO. | z213426 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, JOANNE PO BOX 182 BLYTH, ON N0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z213427 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HIVON, MANON 64 ALEXANDRA GRANBY, QC J2G2P1 CANADA | 01-01139 W.R. GRACE & CO. | z213428 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROMPLE, JEAN ; RUEST, NICOLE 1944 ST JOSEPH OUEST ST MAJORIQUE, QC J2B8A8 CANADA | 01-01139 W.R. GRACE & CO. | z213429 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANQUE LAURENTIENNE<br>4855 RUE ORCHARD<br>SAINT HUBERT, QC  J3Y2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z2l3430 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JACQUES<br>789 5TH AVE<br>GRAND MERE, QC  G9T2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213431 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, DIANE<br>5 RUE GREEN ST<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213432 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFLECHE, DANIEL<br>83 CHEMIN SAINT GEORGES<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213433 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, ARTHUR<br>995 PARKLANE<br>GREENFIELD PARK, QC  J4V1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213434 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, FERNANDE L<br>257 POINT DU JOUR SUD<br>LASSOMPHON, QC  J5W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213435 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CRONIN, MARTHA<br>53 EDWARD S<br>CHATEAUGUAY, QC  J6J4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213436 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRADNER, MICHAEL P<br>363 FAIRFIELD ST<br>GREENFIELD PARK, QC  J4V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213437 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-LUC ; MELILLO, GABRIELLA<br>205 ST SIMON<br>ST CONST, NT  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213438 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROYKO, LEE<br>PO BOX 123<br>BEAUHARMON, QC  J1Y9Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213439 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MATTIE, WESLEY C<br>67 CLEARVIEW AVE<br>OTTAWA, ON  K1Y2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213440 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BLATHERWICK, KIM ; BLATHERWICK, BARBARA<br>110 MOUNT PLEASANT AVE<br>POINTE CLAIRE, QC  H9R2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213441 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEGIN, DENIS ; FLORES, FRANCINE 546 RUE SAINT AUGUSTIN BREAKEYVILLE, QC G0S1E2 CANADA | 01-01139 W.R. GRACE & CO. | z213442 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SCOTT W 61 WARLAND AVE TORONTO, ON M4J3G1 CANADA | 01-01139 W.R. GRACE & CO. | z213443 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KOENSGEN, JEFF ; VANMACKELBERGH, KERRI 541 16TH ST BRANDON, MB R7A4Y2 CANADA | 01-01139 W.R. GRACE & CO. | z213444 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TICKELL, GEORGE L 24440 110TH AVE MAPLE RIDGE, BC V2W1J3 CANADA | 01-01139 W.R. GRACE & CO. | z213445 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CLAYTON 226 TORONTO ST N REGINA, SK S4R2T6 CANADA | 01-01139 W.R. GRACE & CO. | z213446 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WALL, FRANCIS 1789 GLENGARRY RUE MASCOUCHE, QC J7L1X9 CANADA | 01-01139 W.R. GRACE & CO. | z213447 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ECKHARDT, STEVEN ; ECKHARDT, CORINNE 773 SHEPPARD AVE KERWICK, ON L4P3E9 CANADA | 01-01139 W.R. GRACE & CO. | z213448 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ECKHARDT, STEVEN ; ECKHARDT, CORINNE 773 SHEPPARD AVE KESWICK, ON L4P3E9 CANADA | 01-01139 W.R. GRACE & CO. | z213449 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DEGLER, TERI J; KOBIELSKI, KAZIMIERZ 1 LANKIN BLVD EAST YORK, ON M4J4W7 CANADA | 01-01139 W.R. GRACE & CO. | z213450 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, RON ; HALLIDAY, GLORIA BOX 37 LINDEN, AB T0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z213451 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| COLLOM, CHRISTOPHER ; KARAVAS, FOTINA 92 GAINSBOROUGH DR SW CALGARY, AB T3E4W8 CANADA | 01-01139 W.R. GRACE & CO. | z213452 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| Spooner, John 309 LAKE CRES SASKATOON, SK S7H3A1 CANADA | 01-01139 W.R. GRACE & CO. | z213453 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 5068 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECHAMPLAIN, GINO 848 GARDENVILLE LONGUEVIL, QC  J4S3B5 CANADA | 01-01139 W.R. GRACE & CO. | z213454 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, REJEAN 3745 RANG DU CORDAN ST JEAN BAPTISTE, QC  J0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z213455 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BINETTE, SYLVIE 126 VALLEYVIEW DR WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z213456 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LOWE-ANTONICHUK, JOCELYN 1343 3RD AVE E OWEN SOUND, ON  N4K2L8 CANADA | 01-01139 W.R. GRACE & CO. | z213457 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARY 1750 LEVESQUE E APT 202 LAVAL, QC  H7G4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z213458 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE-JULIEN, MAUDE 8 113EME AVE ST HIPPOLYTE, QC  J8A2E3 CANADA | 01-01139 W.R. GRACE & CO. | z213459 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MS M 8 MINFORD AVE SCARBOROUGH, ON  M1R2B1 CANADA | 01-01139 W.R. GRACE & CO. | z213460 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TOTTENHAM, ROBERT ; TOTTENHAM, NOREEN 2860 ROSEDALE AVE ARMSTRONG, BC  V0E1B1 CANADA | 01-01139 W.R. GRACE & CO. | z213461 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, LARRY 64 BIRCH ST COLLINGWOOD, ON  L9Y2V1 CANADA | 01-01139 W.R. GRACE & CO. | z213462 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ASSU, WILLIAM PO BOX 114 QUATHIASKI COVE, BC  V0P1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213463 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SAUCHYN, DAVID ; VETTER, MARY 1113 MCNIVEN AVE REGINA, SK  S4S3X5 CANADA | 01-01139 W.R. GRACE & CO. | z213464 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, KARINE ; ROBERT, MARTIN 256 6E AVE DEUX MONTAGNES, QC  J7R3G4 CANADA | 01-01139 W.R. GRACE & CO. | z213465 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    888.909.0100    *Page 5069 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWMAN, MURRAY<br>1205 7TH AVE N<br>REGINA, SK  S4R0H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213466 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCMANUS, PATRICK ; PEYTON, SIMONA<br>230 LAMONT BLVD<br>WINNIPEG, MB  R3P0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213467 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WALLER, STEPHEN ; WALLER, DEBORAH<br>1683 OLD HWY Z<br>BELLEVILLE, ON  K8N4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213468 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, RANDY ; BENSON, KIM<br>66 PAULINE ST<br>SAINT JOHN, NB  E2J3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213469 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PLOURDE, PIERRE ; GIRARD, SYLVIE<br>16 WILLIAM<br>LACBROME, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213470 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUY<br>2483 36TH RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213471 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST<br>LATULIPE, QC  J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213472 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| COHEN, MARY<br>300 BOUL HYMUS APT 2705<br>POINTE CLAIRE, QC  H9R6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213473 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCDUFF, JEREMY<br>3800 3E AVE<br>LAVAL, QC  H7R2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213474 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NOSTERUD, BRADLEY J<br>BOX 374<br>MOOSOMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213475 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, ELIZABETH ; KNIGHT, KENNETH<br>1566 MCGEE ST<br>SARNIA, ON  N7S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213476 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, SYLVAIN ; SANSOUCY, LINDA<br>35 PIERRE PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213477 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOYER, ANDREE<br>12435 RUE GRENET<br>MONTR, AL  H4J2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213478 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JEAN<br>213 RUE PARADIS<br>ROSEMERE, QC  J7A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213479 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, TOM<br>BOX 83<br>SINCLAIR, MB  R0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213480 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ESBER, DON<br>39 DRAKEFIELD RD<br>MARKHAM, ON  L3P1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213481 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PUGI, TIIU<br>1004 2 MOWAT AVE<br>KINGSTON, ON  K7M1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213482 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, NICOLE ; CAMPAGNA, PAUL<br>1514 W FRANCIS ST<br>THUNDER BAY, ON  P7E4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213483 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAL, NANCY E<br>PO BOX 936<br>GRAVENHURST, ON  P1P1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213484 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ZUROWSKI, ZDZISLAW<br>240 SCARLETT RD APT 903<br>TORONTO, ON  M6N4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213485 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALL, NANCY J<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213486 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LETAWSKY, NANCY<br>BOX 157<br>CHIPMAN, AB  T0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213487 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KRICKHAHN, UWE<br>239 SECOND ST SW<br>MEDICINE HAT, AB  T1A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213488 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, HUGUETTE<br>437 ALEXANDRA<br>ST LAMBERT, QC  J4R1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213489 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, E M<br>1670 KISBER AVE<br>VICTORIA, BC  V8P2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213490 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BACON, STEPHEN R<br>10 CAMBRAY RD RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213491 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GALICK, DARRYL ; GALICK, PARMEE<br>1349 MINTO ST<br>VICTORIA, BC  V8S1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213492 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DOWNEY, JAMES A<br>BOX 13<br>ELSTOW, SK  S0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213493 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MICHEL<br>140 RUE ST JACQUES<br>CHARLEMAGNE, QC  J5Z1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213494 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, MARIE<br>39 RUE DES GRIVES<br>BLAINVILLE, QC  J7C1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213495 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRULOTTE, RAYMOND<br>1279 DE VILLARS<br>QUEBEC, QC  G1T2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213496 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BELONGE, ANDRE ; BOUNGE, LOUISE<br>392 SKELTON<br>ROSENERE, QC  J7A1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213497 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PANNA, DANIEL ; FONTIN, DIANE<br>675 RUE DAUTRY<br>LAVAL, QC  H7X1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213498 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| VAILLANCOURT, GUY<br>89 RENFREW AVE E<br>RENFREW, ON  K7V2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213499 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>383 5TH SE<br>SWIFT , UR  ENT SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213500 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAY, ALLEN D<br>BOX 215<br>ROCHESTER, AB  T0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213501 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, LAURIE ; JOHNSON, MARLON<br>1631 MACPHERSON AVE<br>REGINA, SK  S4S4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213502 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, KEVIN D<br>22A-86 GERRARD ST E<br>TORONTO, ON  M5B2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213503 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD CANADA TRUST SUCCURSALE 4928 ; LYNE<br>TREMBLAY REPRESENTANT AULORISE<br>233 TUPPER<br>MAGOG, QC  J1X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213504 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD CANADA TRUST SUCCURSALE 4928 ; LYNE<br>TREMBLAY REPRESENTANT AULORISE<br>233 TUPPER<br>MAGOG, QC  J1X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213505 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, EDWARD N<br>39 REGINA AVE<br>NORTH YORK, ON  M6A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213506 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, ANDRE<br>107 ALAMOSA DR<br>NORTH YORK, ON  M2J2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213507 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, ETA<br>524 CRANBROOKE<br>TORONTO, ON  M5M1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213508 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, BELA A<br>524 CRANBROOKE<br>TORONTO, ON  M5M1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213509 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCLAREN, JIM<br>2 ANTHONY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213510 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JACQUES<br>65 NELLES AVE<br>TRENTON, ON  K8V3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213511 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, SANDRA<br>589 BUSH ST<br>SAULT STE MARIE, ON  P6C3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213512 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFONTAINE, RHONDA<br>PO BOX 753<br>THE PAS, MB  R9A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213513 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHALOWSKY, CRAIG<br>38 TUFTON CRES<br>NORTH YORK, ON  M4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213514 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAVERS, J<br>420 OAK HILL PL SW<br>CALGARY, AB  T2V3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213515 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHEN, TED<br>102 GREAT OAK DR<br>ETOBICOKE, ON  M9A1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213516 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCALLISTER, TYLER<br>334 RAY ST<br>PORT ELGIN, ON  N0H 2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213517 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DOUPE, BRADLEY<br>RR 2<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213518 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, ELLEN M<br>937 HURON TER PO BOX 1604<br>KINCARDINE, ON  N2Z2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213519 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SMYTHE, LILY<br>113 CREIGHTON ST<br>ORILLIA, ON  L3V1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213520 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PILAT, CURTIS<br>PO BOX 207<br>SILTON, SK  S0G4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213521 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SAUCIER, MARIO ; HOUDE, UNE<br>7733 76E RUE<br>SHAWIMGAN, QC  G9N4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213522 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HURNI, JEAN-CLAUDE<br>248 QUERBES OUTREMONT<br>MONTREAL, QC  H2V3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213523 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DELAND, SYLVAIN ; DACRES, ANN<br>986 CHEMIN DES PATRIOTES<br>OTTERBURN PARK, QC  J3H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213524 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEB, CORDELL<br>2233 MCARA ST<br>REGINA, SK  S4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213525 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OAKLEY, KATHY ; OAKLEY, TIM ; OAKLEY, CHAD ; OAKLEY, RAY<br>435 MARY ST<br>GRAVENHURST, ON  P1P1S1 | 01-01139<br>W.R. GRACE & CO. | z213526 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OSTERRATH, PHILIPPE<br>3458 RLE PRINCIPALE<br>WEWLWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213527 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| Parent, Serge<br>2790 HAIG<br>MONTREAL, QC  H1N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213528 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JULIE<br>4174 CHEMIN NEUF<br>ST ANICET, QC  J0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213529 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| EDMISTON, SUSAN A<br>34 BONNYVIEW DR<br>TORONTO, ON  M8Y3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213530 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LORIE A<br>2373 LAWSON AVE<br>WEST VANCOUVER, BC  V7V2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213531 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIA BANK<br>374 FROOM CRES<br>REGINA, SK  S4N1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213532 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HYPOTHEQUE FIRST LINE<br>7630 CURE CLERMONT<br>ANJOU MONTREAL, QC  H1K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213533 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, JEAN<br>470 RUE ST ALEXANDRE<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213534 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHICOINE, JEAN-LUC<br>112 JOSEPH BERTRAND<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213535 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY<br>NW 22-33-8 W OF 3RD BOX 399<br>DELISLE, SK  S0L0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213536 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY<br>NW 22-33-8 W OF 3RD BOX 399<br>DELISLE, SK  S0L0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213537 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENTLEY, TERRY<br>NW 22-33-8 W OF 3RD BOX 399<br>DELISLE, SK  S0L0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213538 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, KAVYA<br>411 HYNDMAN RD RR 1<br>SOUTH MOUNTAIN, ON  K0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213539 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, GURINDERPAL<br>PO BOX 29 | 01-01139<br>W.R. GRACE & CO. | z213540 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SERGE<br>1480 RUE DE CHAMPIGNY<br>MONTREAL, QC  H4E1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213541 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TRAFFORD, MARY ; OWEN, SUSAN<br>916 ROUTE 105<br>CHELSEA, QC  J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213542 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, JULIE ; MESTRONI, CARLO<br>305 50IEME AVE<br>LACHINE, QC  H8T2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213543 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, LOUISE<br>286 BELLEY<br>ST SIMEON, QC  G0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213544 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, PASCAL ; GIROUX, CHERYL<br>473 WRIGHT ST<br>WELLAND, ON  L3B2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213545 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| VARCOE, CHERYL<br>187 MITCHELL RD<br>WAIKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213546 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| REDMOND, KAREN J<br>142 GODERICH ST PO BOX 13<br>AUBURN, ON  N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213547 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LASALL, ERIC<br>2257 ST ALPHONSE AVE<br>TECUMSEH, ON  N8N2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213548 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| AROICHANE, HELENE<br>5871 GLADEWOODS PL<br>OTTAWA, ON  K1W1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213549 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LEVIS QUEBEC CANADA<br>76 ST DOMINIQUE<br>LEVIS, QC  G6V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213550 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKS, MR D ; BROOKS, MRS D 1500 RATHBURN RD E APT 340 MISSISSAUGA, ON  L4W4L7 CANADA | 01-01139 W.R. GRACE & CO. | z213551 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGO, LEONORA 1334 7-109 A AVE EDMONTON, AB  T5H2J5 CANADA | 01-01139 W.R. GRACE & CO. | z213552 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, MILDRED J 65 EISENER BLVD APT 306 DARTMOUTH, NS  B2W6L6 CANADA | 01-01139 W.R. GRACE & CO. | z213553 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VOYER, MIREILLE 2363 COURSOL MONTREAL, QC  H3J1C8 CANADA | 01-01139 W.R. GRACE & CO. | z213554 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CATHERINE 2953 WINSTON PL HALIFAX, NS  B3L3V5 CANADA | 01-01139 W.R. GRACE & CO. | z213555 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, ROGER 10 36E AVE ST HIPPOLYTE, QC  J8A1K6 CANADA | 01-01139 W.R. GRACE & CO. | z213556 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, YVON 4055 RUE PRINCIPALE SAINTE CECILE DE WHIT, ON  G0Y1J0 CANADA | 01-01139 W.R. GRACE & CO. | z213557 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RATHGEBER, LEWIS ; RATHGEBER, TARRA PO BOX 121 MELVILLE, SK  S0A2P0 | 01-01139 W.R. GRACE & CO. | z213558 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, PETER 5 MISTRAL LAVAL, QC  H7Y1S2 CANADA | 01-01139 W.R. GRACE & CO. | z213559 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, WALTER 3 PARISEAN LAVAL, QC  H7Y1J6 CANADA | 01-01139 W.R. GRACE & CO. | z213560 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, HANS W 3 PARISEAU LAVAL, QC  H7Y1J6 CANADA | 01-01139 W.R. GRACE & CO. | z213561 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, WALTER 3 PARISEAU LAVAL, QC  H7Y1J6 CANADA | 01-01139 W.R. GRACE & CO. | z213562 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IMBEAULT, REMI ; DALLAIRE, MARIE-ANDREE<br>19 VICTORIA SUD<br>BEUFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213563 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VON HOYNINGEN HUENE, ERIKA ; FRANZ, HERBERT<br>2424 WOODBINE<br>SAINT LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213564 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LUCO, ALISON L<br>BOX 2301<br>BANFF, AB  T1L1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213565 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, LUC<br>30 RUE DANCK<br>LAVAL DES RAPIDES, QC  H7N4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213566 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TERRY R<br>BOX 125<br>DODSLAND, SK  S0L0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213567 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213568 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, GUYLAINE ; BRETON, PATRICE<br>94 RUE ST LAURENT<br>MAPLE GROVE, QC  J6N1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213569 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RUEL, FRANCOIS<br>19 ST JUDE<br>VICTORIAVILLE, QC  G6P6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213570 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, VALERIE<br>289 KING EDWARD<br>GREENFIELD PARK, QC  J4R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213571 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ELIZABETH<br>8906 HWY 209 RR 3<br>PARRSBORO, NS  B0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213572 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, FRANCINE<br>211 MONTEE PLOUFFE OUEST<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213573 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HARDY-NAUD, ROLANDE<br>14 ST PHILIPPE<br>ST AL, AN  G0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213574 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIG, JASON L<br>C/O MR R I CRAIG PO BOX 247<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213575 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, PATRICK<br>74 LAURENTIAN PL<br>OTTAWA, ON  K1Y4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213576 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CARDU, MARINA<br>8 CHEMIN DES DAIRIS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213577 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GRAD, WILLIS B<br>100 FIELDFARE AVE<br>BEACONSFIELD, QC  H9W4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213578 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CHRISTIAN<br>1420 RANG DE LA BELLE RIVIERE<br>STE JULIE, QC  J3E1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213579 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY J<br>BOX 205<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213580 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-FORT, ANNE-NANCY<br>659 RUE FRIDOLIN FAB<br>LAVAL, QC  H7P3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213581 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VOYER, MIREILLE<br>2363 COURSOL<br>MONTREAL, QC  H3J1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213582 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SCHUMPH, JEAN<br>CP 1583<br>ST JEAN DE MATHA, QC  J0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213583 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, JUDITH ; LALONDE, ROBERT<br>593 RUE VENDOME<br>MONT SAINT HILAIRE, QC  J3H4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213584 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, MARCEL<br>274 RUE CENTRALE<br>ST STANISLAS DE KOS, KA  J0S1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213585 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, LOUIS ; WHITTOM, MELANIE<br>945 ERNEST GAGNON<br>QUEBEC, QC  G1S3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213586 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 5079 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUILBAULT, MARIE-SOPHIE ; STE-MARIE, MARTIN 2560 PLACE OLIVINE BROSSARD, QC J4Y3E1 CANADA | 01-01139 W.R. GRACE & CO. | z213587 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, MME MARIE-HELENE 2185 SWALLOW DORVAL, QC H9S2K4 CANADA | 01-01139 W.R. GRACE & CO. | z213588 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VILKOSEVSKI, SOPHIE 311 RANDILL CHATEAUG, AY J6J2P4 CANADA | 01-01139 W.R. GRACE & CO. | z213589 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, RAYMONDE 6 ST JOSEPH STE THERESE, QC J7E3L6 CANADA | 01-01139 W.R. GRACE & CO. | z213590 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VYNCKIER, MARK 93 LACROIX ST CHATHAM, ON N7M2T8 CANADA | 01-01139 W.R. GRACE & CO. | z213591 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DIXSON, ELAINE BOX 13 CHAMPION, AB T0L0R0 CANADA | 01-01139 W.R. GRACE & CO. | z213592 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, NATHALIE 1498 13E AVE GRAND MERE, QC G9T1L9 CANADA | 01-01139 W.R. GRACE & CO. | z213593 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SUZANNE 75 54E AVE LACHINE, QC H8T3A1 CANADA | 01-01139 W.R. GRACE & CO. | z213594 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, CELINE 6705 9 RANG ST LUCIEN, QC J0C1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213595 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN 256 SPANISH RIVER DR ESPANOLA, ON P5E1A2 CANADA | 01-01139 W.R. GRACE & CO. | z213596 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, VICTOR A 1696 NAIRNE RD NANAIMO, BC V9X1M5 CANADA | 01-01139 W.R. GRACE & CO. | z213597 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VIXAYSONGKHAM, MANH 7338 1ST ST BURNABY, BC V3N3S8 CANADA | 01-01139 W.R. GRACE & CO. | z213598 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROVES, BRENDA W<br>685 DONOVAN AVE<br>VICTORIA, BC  V9B2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213599 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLORA PEACE MCMASTER PATTERSON<br>C/O LYNDA J JACKSON STE 801 1650 BAYSHORE DR<br>VANCOUVER, BC  V6G3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213600 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, F<br>793 RTE<br>DEMANSONVILLE, QC  J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213601 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEAGUES SAVING & MORTAGE<br>65 RICHMOND ST<br>SYDNEY, NS  B1P2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213602 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, MAXIME<br>980 ST ROCH<br>TERREBONNE, QC  J6Y1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213603 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PAUL E<br>681 MARGUERITE BOURGEOYS<br>LAVAL, QC  H7V1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213604 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROMAINE, CATHARINE<br>183 GEORGE ST PO BOX 235<br>AILSA CRAIG, ON  N0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213605 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, ALAIN<br>26-35 AVE<br>BOIS DES FILION, QC  J6Z2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213606 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PITTS, MARGARET ; PITTS, STEVEN<br>1920 108 ST NW<br>EDMONTON, AB  T6J5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213607 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARIELE<br>1091 RUE SUPPERE<br>MONT TREMBLANT, QC  J8E3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213608 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, MICHEL<br>260 ST HENRI<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213609 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PULKA, EDWARD<br>385 BERGEVIN APP 4<br>MONTREAL, QC  H8R3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213610 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWELL, BEN ; DOWELL, VANESSA 524 ANDERSON ST NELSON, BC  V1L3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z213611 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GUITARD, BETTY 375 MCLEOD ST SUDBURY, ON  P3E1S6 CANADA | 01-01139 W.R. GRACE & CO. | z213612 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, RAYMOND 733 ST JEAN BAPTISTE STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z213613 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, FRANCE 6990 AVE LALANDE ST HUBERT, QC  J3Y1M9 CANADA | 01-01139 W.R. GRACE & CO. | z213614 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, VERN ; DOELL, SELENA BOX 457 OSLER, SK  S0K3A0 CANADA | 01-01139 W.R. GRACE & CO. | z213615 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, LOUISE 206 JEAN RIOUX TROIS PISTOLES, QC  G0L4K0 CANADA | 01-01139 W.R. GRACE & CO. | z213616 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213617 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213618 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213619 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213620 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213621 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213622 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALIB, GEORGES<br>358 BLVD DES PRAIRIES<br>LAVAL, QC  H7N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213623 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, NICOLE<br>3604 SE BURTON<br>RAURDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213624 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, JOCELYNE<br>547 CROISSANT DORLEANS<br>LACHENAIE, QC  J6W5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213625 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213626 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB  T2M0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213627 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| REAMON, AL ; REAMON, SHIRLEY<br>3738 44TH ST<br>RED DEER, AB  T4N1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213628 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KAREN E<br>PO BOX 12<br>OAK LAKE, MB  R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213629 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, ANNE M<br>11 E CABLES CT<br>BEACONSFIELD, QC  H9W4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213630 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, CHARLES<br>566 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213631 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, EDWARD<br>812 SCOTT RD<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213632 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB  T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213633 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, DENIS ; MICHAND, MARIE L<br>620 RAMSEY LK RD<br>SUDBURY, ON  P3B6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213634 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PICARD, ROGER<br>277 YORK<br>GRANBY, QC  J2G2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213635 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BUNBURY, DAN<br>98 QUEEN ST<br>NORTH SYDNEY, NS  B2A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213636 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NABIL, SOUBHI<br>160 FAIRFIELD<br>GREENFIELD P, RK  J4V1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213637 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WINE, CINDY L<br>RR 2 SITE 5 BOX 15<br>DUFFIELD, AB  T0E0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213638 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, PHILIPPE<br>4355 FORESTER<br>ST HUB, RT  J3Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213639 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DUPLESSIS, LOUISE<br>289 6E AVE<br>DEUX MONTAGNES, QC  J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213640 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTIN ; CYR, CAROLINE<br>302 MONMOUTH<br>MONT ROYAL, QC  H3P2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213641 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| THEBERGE, ANDRE ; THEBERGE, SUZANNE<br>2038 RUE DANDENAULT<br>LAWRENCEVILLE, QC  J0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213642 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SAHAR, TIM ; SAHAR, TANYA<br>BOX 3248<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213643 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FALCONER, SCOTT W J<br>32 LYNNDALE RD SE<br>CALGARY, AB  T2C0T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213644 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, DANNY<br>183 CHEMIN ST CHARLES<br>GREENFIELD PARK, QC  J4V2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213645 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LORD, JEAN-MARC ; DAUDELIN, MARIE<br>1050 DES ROSES<br>BECANCOUR, QC  G9H2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213646 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAULNE, MARJOLAINE 93 AVE LABRIE LAVAL, QC  H7N3E7 CANADA | 01-01139 W.R. GRACE & CO. | z213647 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, RAYMOND 1385 EDOUARD VII SAINT PHILIPPE, QC  J0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z213648 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| STAPLES, GERALD C 548 BELMONT RD BELMONT, NS  B0M1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213649 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, MIKE 621 BLAIR RD OTTAWA, ON  K1J7M3 CANADA | 01-01139 W.R. GRACE & CO. | z213650 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COLENUTT, JACK ; COLENUTT, JOYCE 2871 23RD AVE REGINA, SK  S4S1E7 CANADA | 01-01139 W.R. GRACE & CO. | z213651 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, KEN 6 CHINOOK LN WHITEHORSE, YT  Y1A5Y2 CANADA | 01-01139 W.R. GRACE & CO. | z213652 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, NOREEN ; ROWE, KEVIN 69 SHANDWICK ST SYDNEY, NS  B1P4V5 CANADA | 01-01139 W.R. GRACE & CO. | z213653 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, JEANNINE H 2 VIDAL VICTORIAVILLE, QC  G6P9Y7 CANADA | 01-01139 W.R. GRACE & CO. | z213654 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BONNEVILLE, JUDITH 171 JEAN TALAR SHERBROOKE, QC  J1G3B3 CANADA | 01-01139 W.R. GRACE & CO. | z213655 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OSULLIVAN, DANA ; OSULLIVAN, JAMES 186 SYDENHAM ST E AYLMER, ON  N5H1L7 CANADA | 01-01139 W.R. GRACE & CO. | z213656 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HARMER, GERALD L 16 STATION ST DRUMBO, ON  N0J1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213657 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DIEZYN, JOHN ; DIEZYN, JANICE RR 3 5811 GLENDON DR APPIN, ON  N0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213658 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANN, DARYL ; DANN, CATHERINE 8849 WELLINGTON RD 6 R1 PALMERSTON, ON N0G2P0 CANADA | 01-01139 W.R. GRACE & CO. | z213659 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DYER, MICHAEL ; DYER, ROBERTA 6263 GILANA CT VICTORIA, BC V8Z7K8 CANADA | 01-01139 W.R. GRACE & CO. | z213660 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LOVRIC, SANDRA ; LOVRIC, DEAN 2000 APPLEBY LINE #490 BURLINGTON, ON L7L7H7 CANADA | 01-01139 W.R. GRACE & CO. | z213661 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WAY, DEBRA RR 1 495 ST ALBANS RD BOBCAYGEON, ON K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213662 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COLE, TREVA ; SIMON, DEBORA 40 ATHORPE DR DARTMOUTH, NS B2W1L1 CANADA | 01-01139 W.R. GRACE & CO. | z213663 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, PIERRE-LUC 562 MTEE PAPINEAU N ST SAUV, UR J0R1R7 CANADA | 01-01139 W.R. GRACE & CO. | z213664 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOHACH, JAMIE ; BOHACH, JODI 2750 ABBOTT RD REGINA, SK S4N2J6 CANADA | 01-01139 W.R. GRACE & CO. | z213665 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS SR, TEDDY 5530 52ND AVE S DELTA, BC V4K2E5 CANADA | 01-01139 W.R. GRACE & CO. | z213666 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, TIMOTHY C/O NICHOLAS B ROCHE BOX 990 BRACEBRIDGE, ON P1L1V2 CANADA | 01-01139 W.R. GRACE & CO. | z213667 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MIKE 2164 DONALD RD BURLINGTON, ON L7M3R5 CANADA | 01-01139 W.R. GRACE & CO. | z213668 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEMAN, TREVOR 15 DUC DE LEVIS TROIS RIVIERES, QC G8T1H7 CANADA | 01-01139 W.R. GRACE & CO. | z213669 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, MURRAY BOX 1025 SMOKY LAKE, AB T0A3C0 CANADA | 01-01139 W.R. GRACE & CO. | z213670 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLAND, KEITH ; HOLLAND, IDA<br>220 OLD STATION RD<br>MIRIAMICHI, NB  E1N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213671 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MYRAND, CHRISTIAN<br>5 MATTON<br>TROIS RIVIERES, QC  G9B1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213672 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WARD, TERISA L<br>BOX 1781<br>BATTLEFORD, SK  S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213673 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VERNER, DANIEL<br>2065 PRINCIPAL<br>ST MICHEL, QC  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213674 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, JEFF<br>1 ASCOUGH DR<br>KENORA, ON  P9N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213675 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIN, NICOLE<br>180 GASTINEAU<br>ST EUSTACHE, QC  J7P3T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213676 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RONICK, FERME<br>286 RTE 395<br>STE GERTRUDE MANNEVILLE, QC  J0Y2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213677 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CROZIER, HAROLD G; CROZIER, BEVERLEY D<br>535 SHAW WOODS RD RR 1<br>N ALGONA EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213678 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, NORMAND ; COSSETTE, BRIGITTE<br>41 RENAUD CP 315<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213679 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NAPTHINE, PAUL ; NAPTHINE, DAB<br>6291 HWY 325<br>WEST CLIFFORD, NS  B4V8H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213680 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M<br>1309 3RD ST<br>ESTEVAN, SK  S4A0S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213681 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M<br>1309 3RD ST<br>ESTEVAN, SK  S4A0S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213682 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORASH, TIMOTHY P<br>1321 HWY 329 RR 1<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213683 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DENEAULT, LUCILLE<br>130 BOUL EDOUARD 7<br>ST JACQUES LE, MI  EUR QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213684 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, ANTHONY<br>4050 CAREY RD<br>VICTORIA, BC  V8Z4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213685 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LANGGUIN, GERALD<br>530 BANTING DR<br>WINNIPEG, MB  R3K1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213686 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, MR JODY ; COUTU, MRS ELIZABETH<br>296 PIM ST<br>SAULT STE MARIE, ON  P6B2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213687 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| EAST END CONSTRUCTION<br>109 HUOT ST<br>SOUTH PO, CU  INE ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213688 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ON THE LEVEL CONSTRUCTION<br>5163 HWY 101 E<br>PORCUPINE, ON  P0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213689 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DAMPHOUSSE, MICHEL ; DAMPHOUSSE, YVES<br>93 DUCHESNAY RD<br>ST CATHERINE DE LA JACQUES CARTIER, QC  G3N0J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213690 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MARIE-FRANCE<br>190 RUE PRINCIPALE<br>BROWNSBURG CHATHAM, QC  J8Q2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213691 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, PATRICK ; VAILLANCOURT, CHANTAL<br>48 LEMOYNE<br>REPENTIGNY, QC  J6A3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213692 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BAOUCHE, AMAR<br>1410 CR DU MOULIN<br>LAVAL, QC  H7E3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213693 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213694 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213695 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HERITY, JOHN R; HERITY, SANDRA K<br>11329 61ST ST<br>EDMONTON, AB  T5W4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213696 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WAWRZYSZYN, DR JANUSZ<br>45 SUNRISE DR<br>SYDNEY, NS  B1R1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213697 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESNOYERS, GINETTE<br>57 BLN DES ESABLES<br>ST JEAN SUR RICHELIEU, QC  J2X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213698 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEREKOFF, LEO<br>220 WILLOW DR<br>LASALLE, ON  N9J1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213699 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, MELANIE<br>502 LALIBERTE<br>MONTEBELLO, QC  J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213700 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BAMBRICK, JUDY<br>2-55 ST CHARLES ST<br>VANIER, ON  K1L5T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213701 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HERIVAUX, PAULETTE<br>1543 DANIEL<br>LAVAL, QC  H7M2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213702 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, NICHOLAS ; PHILLIPS, NATALIE<br>456 WINDSOR JUNCTION RD<br>WINDSOR JUNCTION, NS  B2T1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213703 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, GARY<br>4 LYNWOOD LN<br>HALIFAX, NS  B3M2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213704 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, GARY<br>4 LYNWOOD LN<br>HALIFAX, NS  B3M2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213705 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, RONNIE<br>35 CORBETT LN<br>SYDNEY, NS  B1R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213706 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RODRIGUE, JOEL ; BOSSE, CHANTAL<br>200 DUNANT<br>LAVAL, QC H7L2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213707 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN L<br>6969 TALBOT TRL RR 1<br>BLENHEIM, ON N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213708 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HORN, CHRISTIAN<br>BOX 51<br>100 MILE HOUSE, BC V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213709 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BENDALL, LISA ; PARKER, IAN<br>31 SEVENOAKS AVE<br>TORONTO, ON M8Z3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213710 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, STEVEN L<br>10 AVON ST<br>STRATFORD, ON N5A5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213711 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RANKIN, MRS NANCY<br>1101 COUNTY RD 18<br>CHERRY VALLEY, ON K0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213712 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DETTINGER, CARL J<br>3323 DANDURAND BLVD<br>WINDSOR, ON N9E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213713 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOAN M<br>7114 BOWMAN AVE<br>REGINA, SK S4T6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213714 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, J RAYMOND<br>64 NEEBIG AVE PO BOX 913<br>MANITOUWADGE, ON P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213715 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, SONIA<br>8 RUE PRINCIPALE EST<br>STE AGATHE DES MANTS, QC J8C1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213716 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GROULX JR, GILLES M<br>10 VIOLET ST<br>PETAWAWA, ON K8H2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213717 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SCHEMENAUER, BRAD ; SCHEMENAUER, SHERRY<br>BOX 159<br>LAKE LENORE, SK S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213718 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHELAN, RON ; WHELAN, LORI BOX 17 GRANDORA, SK S0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z213719 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMIT, RANDY ; MCDERMIT, JELAINE PO BOX 427 SOUTHEY, SK S0G4P0 CANADA | 01-01139 W.R. GRACE & CO. | z213720 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, RAYMOND RR 1 WASKATENAU, AB T0A3P0 CANADA | 01-01139 W.R. GRACE & CO. | z213721 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, NATALIE BOX 53 OUTLOOK, SK S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z213722 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE 1325 DUTRISAC ST VILLE ST LAURENT, QC H4L4J3 CANADA | 01-01139 W.R. GRACE & CO. | z213723 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KENNETH ; SMITH, ENGEL 466 TILLBURY AVE OTTAWA, ON K2A0Y7 CANADA | 01-01139 W.R. GRACE & CO. | z213724 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA BOX 1861 KINDERSLEY, SK S0I1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213725 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PECA, ANGELINA 717 BROADVIEW AVE OTTAWA, ON K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213726 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO 717 BROADVIEW AVE OTTAWA, ON K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213727 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| Rogers, Patricia 11 SALMON CRES ROTHESAY, NB E2E2H9 CANADA | 01-01139 W.R. GRACE & CO. | z213728 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| STATION, LINDA M 1921 COMOX AVE COMOX, BC V9M3M4 CANADA | 01-01139 W.R. GRACE & CO. | z213729 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ARNTZEN, CAROL B R 359 VALLEYVIEW CRES WHITEHORSE, YT Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z213730 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIWOWAN, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213731 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIWOWAN, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213732 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIWOWAN, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213733 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIWOWAR, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213734 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| DAHL, KEVIN<br>PO BOX 3160<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213735 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGGREN, KATHRYN<br>4079 PORTAGE RD<br>NIAGARA FALLS, ON  L2E6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213736 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, KEVIN ; BUCHHOLZ, BREANN<br>1052 WILLOW AVE<br>MOOSE JAW , SK  S6H1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213737 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ATWATER, MARK<br>2795 RT 103<br>SIMONDS, NB  E7P2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213738 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| RODGER, JOYCE<br>3850 TCH<br>COBBLE HILL, BC  V0R1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213739 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BATTEN, CHERYL<br>121 BOOTH DR<br>CARLETON PLACE, ON  K7C3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213740 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213741 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, FRANCINE<br>15 400 MAURICE<br>ST AUGUSTIN MIRA, EL  J7N1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213742 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELHUMEUR, MICHEL<br>10920 DELA FRESNIERE<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213743 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, LLOYD<br>317 PRINCE ST<br>PORT HAWKESBURY, NB  B9A2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213744 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MALINDINE, T ; MALINDINE, B ; STEVENS, K<br>BOX 2753<br>KIN, ER  LEY SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213745 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, FRANCOIS ; BUSSIERES, NATHALIE<br>2570 AVE DE PARC FALAISE<br>QUEBEC, QC  G1T1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213746 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, PAULINE<br>30 COLBECK DR<br>WELLAND, ON  L3C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213747 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDI, RONALD<br>12 AV BOWLING GREEN<br>POINTE CLAIRE, QC  H9S4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213748 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, ROY J<br>1505 B BIRCH ST<br>WHITEHORSE, YT  Y1A5X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213749 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, CAROLYNE ; ASSELIN, SYLVAIN<br>96 PIERRE LAPORTE #5<br>ST EUSTA, HE  J7P5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213750 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE<br>65 RUE CLEMENCEAU<br>REPENTIGNY, QC  J5Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213751 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ROYALE BANK OF CANADA<br>4863 HWY 34<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213752 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON<br>803 STRICKLAND ST<br>WHITEHORSE, YT  Y1A2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213753 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| VIKSTEN, JOAN C<br>BOX 31184<br>WHITEHORSE, YT  Y1A5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213754 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONROY, TED<br>22 AQUA ST<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213755 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| KUKKA, PIIA<br>36 ARNHEM RD<br>WHITEHORSE, YT  Y1A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213756 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACCANNELL, ADAM<br>PO BOX 31582<br>WHITEHORSE, YT  Y1A6L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213757 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| POLONICOFF, SARAH<br>418 5TH AVE<br>CASTLEGAR, BC  V1N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213758 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BUYNAS, DAIVA L<br>20 FRIMETTE CRES<br>TORONTO, ON  M6N4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213759 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, HELEN<br>PO BOX 97<br>WARDNER, BC  V0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213760 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, MARIO<br>612 RANG DIX<br>ST ETIENNE DE BEAUHARN, IS  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213761 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| FAITHFULL, FERNANDE C<br>20 RUE GOUPIL<br>SOREL TR, CY  J3P2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213762 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PARASCHIVOIU, ION ; SURUGIU, LILIANA<br>1595 NORWAY<br>VILLE MONT ROYAL, QC  H4P1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213763 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, AMANDA ; CREELMAN, ROB<br>3001 19TH ST<br>VERNON, BC  U1T4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213764 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PHO, MICHAEL ; PHO, MICHELLE<br>725 ALBERT ST<br>ESTEVAN, SK  S4A1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213765 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| REILLY, MAURA C<br>383 133 EDGES SOLRD<br>DURHAM, ON  N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213766 | 9/10/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 5094 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SYKORA, NANCY ; SYKORA, LARRY 670 ALDERSGATE ST MOOSE JAW, SK  S6H6A4 CANADA | 01-01139 W.R. GRACE & CO. | z213767 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, JEAN 69 CHESTER AVE POINTE CLAIRE, QC  H9R4J2 CANADA | 01-01139 W.R. GRACE & CO. | z213768 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| NEWINGTON, NINA ; JAFFURS, ALEXA 2122 MT HANLEY RD RR 1 MIDDLETON, NS  B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z213769 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, PAUL 93 RIVERSIDE DR HUNTSVILLE, ON  P1H1R6 CANADA | 01-01139 W.R. GRACE & CO. | z213770 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, DENIS ; AUDY, ISABELLE 350 ILE DE FRANCE LONGUEUIL, QC  J4H3S6 CANADA | 01-01139 W.R. GRACE & CO. | z213771 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BAERG, PETER L BOX 922 LASALLE, MB  R0G1B0 CANADA | 01-01139 W.R. GRACE & CO. | z213772 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, JOSEE 116 DESJARDINS BELOEIL, QC  J3G5Z5 CANADA | 01-01139 W.R. GRACE & CO. | z213773 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| LUTICONE, DOMINIQUE A 49 MOLL SALABERRY DE VALLEYFIELD, QC  J6S4R2 CANADA | 01-01139 W.R. GRACE & CO. | z213774 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| GIGHLER, CHRISTOPHER R A BOX 20822 WHITEHORSE, YT  Y1A6N8 CANADA | 01-01139 W.R. GRACE & CO. | z213775 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| NERMO, CARRIE L 87 HILLARY CRES SW CALGARY, AB  T2V3J3 CANADA | 01-01139 W.R. GRACE & CO. | z213776 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUFFARD, JEAN 1160 RANG NORD ST PIERRE DE LA RIVIERE DU SUD MONT, QC  G0R4B0 CANADA | 01-01139 W.R. GRACE & CO. | z213777 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN 10 SPRING GARDEN SHERBROOKE, QC  J1M1B7 CANADA | 01-01139 W.R. GRACE & CO. | z213778 | 9/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPINNEY, ELIZABETH A<br>PO BOX 681<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213779 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| Guarino, Dean<br>807 WINONA ST<br>WINNIPEG, MB  R2C2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213780 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, DAVID ; DENNISON, VICTORIA<br>222 MARTIN RD<br>ANCASTER, ON  L9G3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213781 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| DINKEL, THOMAS<br>BOX 191<br>LANIGAN, SK  S0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213782 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ODETTE<br>11480 RUE BEAUMONT<br>MIRA, EL  J7N3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213783 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| KENNEALLY, MARY L<br>BOX M1 C8 RR 5<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213784 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, JACQUES<br>1018 DE LEMBACLE<br>QUEBEC, QC  G3K1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213785 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SIDDELEY, EDWARD<br>19 RATHGAR AVE<br>TORONTO, ON  M9C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213786 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SMART, CAROLINE S<br>115 ROBERTSON ST<br>VICTORIA, BC  V8S3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213787 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; MCLEAN, LANA<br>309 BURNHAM RD<br>QUALICUM BEACH, BC  V9K1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213788 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| REID, KAREN ; REID, FRANK<br>140 PENTAGON BLVD<br>SAULT STE MARIE, ON  P6B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213789 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ZWICKER, DAVID ; ZWICKER, LINDA<br>389 ROSS RD<br>WESTPHAL, NS  B2Z1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213790 | 9/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Stovel, Ina<br>7 FREDERICK PL<br>OTTAWA, ON  K1S3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213791 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, STEVE ; ANDERSON, BETH<br>317 MACKENZIE AVE SE PO BOX 281<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213792 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| WEST, JOHN ; WEST, JANET<br>1280 RIDGEDALE AVE<br>PENTICTON, BC  V2A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213793 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| STORRIER, DAVE ; STORRIER, MEREDITH<br>1296 RIDGEDALE AVE<br>PENTICTON, BC  V2A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213794 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, ROGER<br>962 RGS 1-2 EST CP 65<br>CLOUTIER, QC  J0Z1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213795 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| WANG, CHOU MING CHIZH<br>76 LARKFIELD DR<br>TORONTO, ON  M3B2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213796 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART ST FRANCOIS<br>LAVAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213797 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SZYMANSKI, BOZEMA<br>873 JERSEYVILLE RD W RR 1<br>JERSEYVILLE, ON  L0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213798 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ACKERMAN, CHARLES P S<br>141 PARKVIEW AVE<br>ORILLIA, ON  L3V4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213799 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, WENDY G; KNABE, SUSAN<br>32 YALE ST<br>LONDON, ON  N6A3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213800 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, NANCY T<br>549 BATES RD RR 3<br>JASPER, ON  K0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213801 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MACRAE, DENBY<br>121 HILLCREST ST<br>BRIDGEWATER, NS  B4V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213802 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVOIE, CAROLINE ; SAURO, GINO 65 CHEMIN RONCHAMP LORRAINE, QC J6Z3G4 CANADA | 01-01139 W.R. GRACE & CO. | z213803 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FAZEKAS, STEVAN 641 GROSVENOR ST LONDON, ON N5Y3T5 CANADA | 01-01139 W.R. GRACE & CO. | z213804 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE 609 GOINEAU BLVD LAVAL, QC H7G3P3 CANADA | 01-01139 W.R. GRACE & CO. | z213805 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| KANTZ, JAMES ; KANTZ, DAWN 267 EUGENIE ST WINNIPEG, MB R2H0Y3 CANADA | 01-01139 W.R. GRACE & CO. | z213806 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, DIANE ; LAPIERRE, CLAUDE 1242 CHENUIN DU 6E RANG SHERBROOKE, QC J1C0H8 CANADA | 01-01139 W.R. GRACE & CO. | z213807 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMONT, SHEILA BOX 550 RAYMORE, SK S0A3J0 CANADA | 01-01139 W.R. GRACE & CO. | z213808 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| SHEVALIER, MARCEL ; SHEVALIER, CHARLOTTE ; SHEVALIER, BETHANY ; SHEVALIER, PAUL BOX 1167 GRENFELL, SK S0G2B0 CANADA | 01-01139 W.R. GRACE & CO. | z213809 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LANSDALL, FRED ; LANSDALL, VIOLET BOX 41 LEROSS, SK S0A2C0 CANADA | 01-01139 W.R. GRACE & CO. | z213810 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MASTROMATTEO, STEVEN ; HYSLOP, JANET 221 7TH ST S KENORA, ON P9N1P9 CANADA | 01-01139 W.R. GRACE & CO. | z213811 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| VUKOSICH, DANICA 46 HAGERSVILLE CT ETOBICOKE, ON M9C4A3 CANADA | 01-01139 W.R. GRACE & CO. | z213812 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| NOILES, CARMEN 23 LORNE ST SPRINGHILL, NS B0M1X6 CANADA | 01-01139 W.R. GRACE & CO. | z213813 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BAPTISTE, SHIRLEY G 235 5TH AVE NE DAUPHIN, MB R7N0X6 CANADA | 01-01139 W.R. GRACE & CO. | z213814 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASSAGNE, BORIS ; ROBITAILLE, SYLVIE<br>115 DE PICARDIE<br>ST LAMBERT, QC  J4S1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213815 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, LUC<br>4210 W HILL<br>MONTREAL, QC  H4B2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213816 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| REHILL, TRENT ; REHILL, NICOLE<br>4724 6TH ST SW<br>CALGARY, AB  T2S2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213817 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LECOURT, MICHEL<br>1685 MONTEE STE THERESE<br>ST JER, ME  J5L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213818 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| GRENCI, GERARDO<br>47 FISHER ST<br>KING CITY, ON  L7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213819 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, RENE L<br>1939 DURIVAGE<br>ST ANTOINE SUR RICHELIEU, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213820 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| REDEKOP, MARCEL<br>BOX 21<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213821 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| KEDDY, CLARA<br>PO BOX 282<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213822 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CORPUZ, MR DOMINADOR ; CORPUZ, GEORGETA<br>638 HAINES RD<br>NEWMARKET, ON  L3Y6V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213823 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, ANDRE ; MERCIER, MARYSE<br>171 GIROUX<br>LAVAL, QC  H7N3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213824 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JUDITH A<br>4475 LINE 9N RR 4<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213825 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MORZAJEW, DEBBIE<br>9 HAMILTON PL<br>CANDIAC, QC  J5R3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213826 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 5099 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABONTE, LINE<br>155 PRINCIPALE<br>GRENVILLE, QC  J0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213827 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| WARD, HELENE L<br>767 TAMARACOUTH RD<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213828 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, JEAN<br>3184 FORTIN<br>TROIS RIVIERES, QC  G8Z2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213829 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PATRICK<br>131 JACQUES VIAU<br>BOUCHERVILLE, QC  J4B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213830 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, MR RAYMOND ; HOLLAND, MRS RAYMOND<br>5119 SPRUCE AVE<br>BURLINGTON, ON  L7L1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213831 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-CLAUDE<br>7467 BOUL WILFRID HAMEL<br>QUEBEC, QC  G2G1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213832 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, GUY ; MARTEL, GASTON<br>611 CHEMIN DU LAC GAREAU CP 611<br>ST MATHIEU DU PARL, QC  G0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213833 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BABKIRK, JAMES G<br>BOX 924<br>HIGH , RA  RIE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213834 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| SPROVIERI, CARLO ; SPROVIERI, HAZEL<br>264 S ALGOMA ST<br>THUNDER BAY, ON  P7B3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213835 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, EVA B<br>21979 HWY H7<br>SHEET HARBOUR, NS  B0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213836 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HRABOK, ALFRED ; HRABOK, JOYCE<br>211 MILES ST W<br>THUNDER BAY, ON  P7C1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213837 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, GLORIA E M ; MCKELLAR, G E M<br>9 GOLE LINKS RD<br>FENELON FALLS, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213838 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAWCETT, ROBERT A<br>PO BOX 234<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213839 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| ALZUGARAY, ELIANA<br>224 COUSINEAU<br>LAVAL, QC  H7G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213840 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, LUC ; LAVOIE, PAULINE<br>PO BOX 81<br>MANIT, UW  DGE ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213841 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHWANN, LIAN M<br>2934 REGINA AVE<br>REGINA, SK  S4S0G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213842 | 9/15/2009 | UNKNOWN | [U] | ( U ) |
| FRECH, TROY ; MCNEIL, JENNIFER<br>5575 HWY 1<br>GRANVILLE CENTRE, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213843 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| RIGSBY, ALEXANDER M<br>1474 KARENZA RD<br>MISSISSAWGA, ON  L5J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213844 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, DANIELLE ; ALLAIRE, RAYMOND<br>22 MERCIER<br>ST JEAN SUR RICHELIEU, QC  J3B6E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213845 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S<br>BOX 302<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213846 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| SPANDLI, IMRE<br>1760 N DAIRY RD<br>VICTORIA, BC  V8P1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213847 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, JEAN-MARIE ; LARRIVEE, JACELYNE<br>71 RUE DE RICHELIEU<br>CHAM, LY  J3L2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213848 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON  L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213849 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| CYR, GISELE<br>16 CHIASSON GATINEAU<br>QUEBEC, QC  J8P6V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213850 | 9/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELOREY, DAVID<br>112 HERBERT ST<br>NEW GLASGOW, NS  B2H1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213851 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, JULIE ; GRENIER, JOCELYN<br>360 5TH AVE<br>DEUX MONTAGNES, QC  J7R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213852 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| ATTARD, JUDITH ; ATTARD, SALVINO<br>194 GARDEN AVE<br>RICHMOND HILL, ON  L4C6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213853 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMOING, JEAN<br>BOX 27 RR 4 SITE 5<br>LACOMBE, AB  T4L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213854 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE ; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA, SK  S4S4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213855 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| KLEIS, BERT<br>330 2ND ST SW<br>MEDICINE HAT, AB  T1A4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213856 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, FLOYD H<br>189 GLENVIEW DR<br>MISSISSAUGA, ON  L5G2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213857 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| PARE, YOLAND<br>8170 RUE FOUCHER<br>MONTREAL, QC  H2P2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213858 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, JEAN<br>511 EMMANUEL<br>TROIS RIVIE, ES  G8T8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213859 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| THIERMAN, GEORGE<br>6451 IMPERIAL ST<br>BURNABY, BC  V5E1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213860 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| MANLEY, FABIAN D<br>2506 LANDOWNE ST W STN MRR3<br>PETERBOROUGH, ON  K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213861 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, WILLIAM R<br>3965 PADDOCK RD<br>CLAREMONT, ON  L1Y1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213862 | 9/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DINEEN, RANDY M<br>90 LLYDICAN AVE<br>CHATHAM, ON  N7L3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213863 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN<br>180 AVENUE LARIVIERE<br>ROUYN NORANDA, QC  J9X6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213864 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| BARCELO, JEAN<br>700 COURT ST<br>WATERLOO, QC  J0E9N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213865 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, CAMERON ; MACKAY, ADRI<br>4718 TUCK AVE<br>TERRACE, BC  V8G2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213866 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| HAYDEN, DAVID<br>PO BOX 91 RR 1<br>DAPRESNE, MB  R0A0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213867 | 9/24/2009 | UNKNOWN | [U] | ( U ) |
| JANITCH, PAULINE ; FERGUSON, MAX<br>370 WALTON ST<br>COBOURG, ON  K9A3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213868 | 9/24/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MRS ELLEN<br>832 CRAMOND RD<br>KAMLOOPS, BC  V2B1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213869 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| KANSARA, DEEPAK<br>16 COLLINGDALE RD<br>ETOBICOKE, ON  M9V3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213870 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSRUD, BJORN T<br>276 10TH AVE<br>TWO MOUNTAINS, QC  J7R3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213871 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY<br>#107 403 TAIT CT<br>SA, KA  OON SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213872 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC  J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213873 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, JOSETTE ; BOISCLAIR, LOUIS<br>12 RUE BELLEVUE<br>STE THERESE, QC  J7E2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213874 | 9/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERREIRA, MICHEL<br>606 DE LORRAINE<br>BOUCHERVILLE, QC  J4B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213875 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, YVAN<br>385 CH DES PATRIOTES ES<br>ST JEAN SUR RICHELIEU, QC  J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213876 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| LAING, JEAN<br>1680 SAURIOL #5<br>MONTREAL, QC  H2C1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213877 | 9/29/2009 | UNKNOWN | [U] | ( U ) |
| VOSSLER, DANIEL<br>533B ALLOWANCE AVE SE<br>MEDICINE HAT, AB  T1A3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213878 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| CAULDWELL, D<br>65 SPRINGWOOD DR<br>WINNIPEG, MB  R2N1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213879 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| BUSBY, ALAN<br>PO BOX 517<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213880 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| SPIELMANN, CLAUS<br>BOX 114<br>RABBIT LAKE, SK  S0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213881 | 10/2/2009 | UNKNOWN | [U] | ( U ) |
| QUEEN, LOGAN ; WHITE, JENNIFER<br>11 VASSAR RD<br>WINNIPEG, MB  R3T3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213882 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS<br>15 JACQUES CARTIER SUD<br>ST JEAN SUR RICHEL, EU  J3B6S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213883 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| CONNICK, JON<br>1315 18A ST NW<br>CALGARY, AB  T2N2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213884 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| PROCACCINI, ANTHONY<br>162 CLOVER LEAF ST<br>WOODBRIDGE, ON  L4L5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213885 | 10/9/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDE, POIRIER<br>2230 DEGRUYERES<br>LAVAL, QC  H7K2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213886 | 10/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN, SHIRLEY I BOX 441 ESTON, SK S0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213887 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| WOODBURN, MYLES 50 WARREN AVE , OT AWA ON CANADA | 01-01139 W.R. GRACE & CO. | z213888 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| WHEAT, ART BOX 70 MARWAYNE, AB T0B2X0 CANADA | 01-01139 W.R. GRACE & CO. | z213889 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| NANTEL, REAL ; NANTEL, GUYLAINE 4210 COUNTY RD 17 ALFRED, ON K0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213890 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL, DON ; MAXWELL, CATHY 174 PROSPECT ST PORT DOVER, ON N0A1N2 CANADA | 01-01139 W.R. GRACE & CO. | z213891 | 10/27/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E 38 FARM GATE CRES OTTAWA, ON K7G2N9 CANADA | 01-01139 W.R. GRACE & CO. | z213892 | 10/27/2009 | UNKNOWN | [U] | ( U ) |
| AL-MAHAMID, KINDA 657 COLLEGE RD TRURO, NS B2N2R3 CANADA | 01-01139 W.R. GRACE & CO. | z213893 | 10/29/2009 | UNKNOWN | [U] | ( U ) |
| SPIELMANN, CLAUS BOX 114 RABBIT LAKE, SK S0M2L0 CANADA | 01-01139 W.R. GRACE & CO. | z213894 | 10/30/2009 | UNKNOWN | [U] | ( U ) |
| MONDOU, CLAUDE 800 95E AVE ST GEORGE CHAMPL, IN G9T5K4 CANADA | 01-01139 W.R. GRACE & CO. | z213895 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| ZURBA, GLENN BOX 375 DAUPHIN, MB R7N2V2 CANADA | 01-01139 W.R. GRACE & CO. | z213896 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| MAINVILLE, HARRY 10 1E AVE NORD ROQUE MAURE, QC J0Z3K0 CANADA | 01-01139 W.R. GRACE & CO. | z213897 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| KLYPAK, WALTER 121 HWY 2 S PO BOX 325 SIMPSON, SK S0G4M0 CANADA | 01-01139 W.R. GRACE & CO. | z213898 | 11/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILROY, PETER E; FITTLER, JANICE 22 SEVERN ST KITCHENER, ON  N2M2V2 CANADA | 01-01139 W.R. GRACE & CO. | z213899 | 11/10/2009 | UNKNOWN | [U] | ( U ) |
| COUTTS, MICHAEL 9293 HOLMES ST BURNABY, BC  V3N4C3 CANADA | 01-01139 W.R. GRACE & CO. | z213900 | 11/23/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, MR KENDALL ; CHASE, MRS ANGELIQUE 366 BRIDGE ST E BELLEVILLE, ON  K8N1P8 CANADA | 01-01139 W.R. GRACE & CO. | z213901 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| MCRAE, LONA 3127 BALFOUR AVE VICTORIA, BC  V9A1R9 CANADA | 01-01139 W.R. GRACE & CO. | z213902 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E 38 FARM GATE CRES OTTAWA, ON  K2E7N7 CANADA | 01-01139 W.R. GRACE & CO. | z213903 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; MCLEAN, LANA 309 BURNHAM RD QUALICUM BEACH, BC  V7K1G5 CANADA | 01-01139 W.R. GRACE & CO. | z213904 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| EMMANUEL, MR JAPHAS ; EMMANUEL, MRS VALERIE 46056 SOUTHLANDS CRES CHILLIWACK, BC  V2P1B1 CANADA | 01-01139 W.R. GRACE & CO. | z213905 | 12/10/2009 | UNKNOWN | [U] | ( U ) |
| MACMILLAN, WAYNE ; MACMILLAN, JACQUELINE 486 MCLELLAN FARM RD HEATHERTON, NS  B0H1R0 CANADA | 01-01139 W.R. GRACE & CO. | z213906 | 12/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, SYLVIE ; TROTTIER, REJEAN 204 RUE POULIN VALDOR, QC  J9P5C2 CANADA | 01-01139 W.R. GRACE & CO. | z213907 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GEORGES 11 LALONDE LES COTEAUX, QC  J7X1J8 CANADA | 01-01139 W.R. GRACE & CO. | z213908 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| OUDERKIRK, KAREN E 14812 CTY RD 43 FINCH, ON  K0C1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213909 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, ASHLEY 72 GREENFIELD GREENFIELD PARK, QC  J4V2J5 CANADA | 01-01139 W.R. GRACE & CO. | z213910 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 5106 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KABURDA, MICHAL<br>1554 VICTORIA AVE<br>WHITE ROCK, BC  V4B4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213911 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| DUNDAS, HEATHER<br>14 ARNHEM RD<br>WHITEHORSE, YT  Y1A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213912 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| NAVOZNY, FRANK<br>PO BOX 841<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213913 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| LABORET, ARTHUR J<br>58 MONTROSE CRES NE<br>CALGARY, AB  T2E5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213914 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, MICHEL<br>970 RUE ST ALEXANDRE<br>LONGUEUIL, QC  J4H369<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213915 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JAMES<br>1047 DEASE ST<br>THUNDER BAY ONTA, IO  97C2l5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213916 | 12/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, MARCIE<br>142 CABOT ST<br>SYDNEY, NS  B1P4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213917 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| HAVENS, DAN<br>1198 BYRON BASELINE RD<br>LONDON, ONTA, IO  N6K2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213918 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| PAUL AND ADRIANN CLARK<br>4110 CEDAR HILL RD<br>VICTORIA, BC  V8N3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213919 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE SABORRIN<br>8080 JEREMIE<br>TEREBONNE, PA  J7M1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213920 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHN & LESLIE ROWLANDS<br>2070 ATLIN AVE<br>PRINCE RUPERT, BC  V8J1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213921 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| GLEN M DOW<br>PO BOX 562<br>ORILLIA, ON  L3V6K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213922 | 12/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLES A FAST<br>6312 187TH ST<br>SURREY, BC  V3S7W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213923 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| TERENCE & CATHERINE OREILLY<br>BOX 55 30 BAY ST<br>IROQUOTS ONTA, IO  K0W1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213924 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVID AND JEAN BALDERSTON<br>495 4TH ST A WEST<br>OWEN SOUND ONTA, IO  N4K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213925 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, SEBASTIEN<br>312 ST PATRICE<br>S HERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213926 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| FLORENCE BALDERSTON<br>495 4TH ST A WEST<br>OWEN SOUND ONTA, IO  N4K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213927 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, TAMARA ; ODONOGHUE, DANNY<br>20287 COUNTY RD 25<br>GREEN VALLEY, ON  K0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213928 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| PATRICIA J GOETTLER<br>PO BOX 337 STATION MAIN<br>OKOKS ALBE, TA  T1S1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213929 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| FINNEY, KATHERYN<br>1083 HENRY ST PO BOX 246<br>WELLESLEY ONTA, IO  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213930 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| SHIRLEY MACDONALD<br>72 CATHERINE ST<br>GLACE BAY NOVA SCO, IA  B1A2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213931 | 12/22/2009 | UNKNOWN | [U] | ( U ) |
| TERENCE & CATHERINE ORIELLY<br>BOX 55 30 BAY ST<br>IROQUOIS ONTA, IO  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213932 | 12/22/2009 | UNKNOWN | [U] | ( U ) |
| MERVIN BUCHANAN<br>73 STEVENS RD RR1<br>LOCKEPORT NOVA SCO, IA  B0T1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213933 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| ANDRENE SAUNDERS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213934 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIETTA HANS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213935 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 21 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213936 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 20 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213937 | 12/23/2003 | UNKNOWN | [U] | ( U ) |
| UNIT 19 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213938 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 18 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213939 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 17 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213940 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 16 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213941 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 15 4 MILE APARTMENTS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213942 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 14 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213943 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 13 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213944 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 12 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213945 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| PERCY SCHOONER NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213946 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 5109 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD WALKER NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213947 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| GORDON EDGAR SR NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213948 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| FRANK TALLIO NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213949 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA WADHAMS NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213950 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, MIKE NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213951 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 2 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213952 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 1 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213953 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| TALLIO, SANDRA NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213954 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, BUDDY NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213955 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONER, EMILY NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213956 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, ROBERT NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213957 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONER, CORRINE NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213958 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TALLIO, GODFREY NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213959 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, DAWNELLE NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213960 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, CAROLINE NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213961 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HAUS, CLARK NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213962 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| WEBBER, MELFORD NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213963 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| WALKUS, MONICA NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213964 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| POLLARD, RICHARD NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213965 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| KING, MARLENE NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213966 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, ROBERT NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213967 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| POOTLASS, ARCHIE BOX 496 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213968 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HEALTHY BEGINNING NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213969 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, DELAVINE NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213970 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIT 11 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213971 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 10 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213972 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 9 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213973 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 8 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213974 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 7 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213975 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 6 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213976 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 5 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213977 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 4 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213978 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 3 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213979 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNNY, EMILY NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213980 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, MARTHA PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213981 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| LATAM, DALE 20 MARTIN CLOSE RED DEER, AB T4N0H1 CANADA | 01-01139 W.R. GRACE & CO. | z213982 | 12/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 5112 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATAM, DALE<br>20 MARTIN CLOSE<br>RED DEER, AB  T4N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213983 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| DONALDSON, ROBERT ; DONALDSON, CINDY<br>18 BONGARD CRES<br>BELLEVILLE, ON  K8P2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213984 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| Johnson, Sara<br>169 MERRITT ST<br>INGERSOLL, ON  N5C3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213985 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| SAM SR, RICHARD ; JIMMY, MARRIA<br>6660 PACIFIC RIM HWY<br>PORT ALBERNI, BC  V9Y8Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213986 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| ZARTLER, MIKE<br>2951 QUINN DR<br>REGINA, SK  S4P2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213987 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, LEAH<br>1409 ARM ST<br>VICTORIA, BC  V9A4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213988 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| CAYER, MARTIN ; GAUVIN, VERONIQUE<br>140 70E RUE OUEST<br>QUEBEC, QC  G1H4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213989 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| BOREJKO, PAUL<br>6404 109 AVE<br>EDMONTON, AB  T6A1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213990 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, MAUREEN<br>605 ALEXANDER AVE<br>PENTICTON, BC  V2A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213991 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, STACEY<br>642 HAYWOOD ST<br>PENTICTON, BC  V2A4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213992 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| BELITCHKI, TOMA<br>5701 AVE SMART<br>MONTREAL, QC  H4W2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213993 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| KURASZ, MICHAEL W; KURASZ, JANET A<br>168 OAKHILL DR RR4<br>BRANTFORD, ON  N3T5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213994 | 12/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TELFORD, NANCY<br>1159 MOOSEJAW ST<br>PENTICTON, BC  V2A5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213995 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213996 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213997 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213998 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213999 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| HAIGHT, JILLIAN<br>941 PORCUPINE AVE<br>MISSISSAUGA, ON  L5H3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214000 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, MICHAEL ; SCOTT, PATRICIA<br>187 KING ST W<br>KINGSTON, ON  K7L2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214001 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| SZAKACS, TOM A<br>102 CATHERINE CT<br>ANCASTER, ON  L9G1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214002 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| THE SPALLUMCHEEN INDIAN BAND<br>PO BOX 460<br>ENDERBY, BC  V0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214003 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, VICTORIA<br>106 TORONTO ST S<br>UXBRIDGE, ON  L9P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214004 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| HYATT, PAUL<br>423 E 14TH ST<br>HAMILTON, ON  L9A4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214005 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| SEYMOUR, ALBERT<br>2160 SETTLERS RD<br>MERRITT, BC  V1K1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214006 | 12/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VICTOR, MICHELLE<br>5204 SCHOOL RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214007 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| BRUYERE, RALPH G<br>PO BOX 21<br>FORT FRANCES, ON  P9A3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214008 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLIE, ALPHONSE<br>4840 CHEHALIS RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214009 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, HAROLD W<br>5001 CHEHALIS RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214010 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| SADDLEMAN, CHRISTINE<br>PO BOX 3700<br>MERRITT, BC  V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214011 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ANDREW<br>PO BOX 2283<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214012 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, CHRIS ; FRANCIS, SALLY<br>6280 CHEHALIS RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214013 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| FALLICO, MISS NADIA<br>379 MARYBAY CRES<br>RICHMOND HILL, ON  L4C2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214014 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| HORNETT-TWIGG, MARY ; TWIGG, GUY<br>950 COWICHAN ST<br>VICTORIA, BC  V8S4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214015 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, LUC A<br>11 RUE ST LOUIS<br>EDMUNDSTON, NB  E3V1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214016 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| DOTZERT, WAYNE ; DOTZERT, DORIS<br>RR 1 LINE 43 PERTH EAST #2264<br>STRATFORD, ON  N5A6S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214017 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ROY<br>2864 RUE FORTIN<br>TROIS RIVIERES, QC  G8Z2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214018 | 12/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINTER, GAIL P; GRANDY, KENNETH E<br>2707 MONTREAL CRES<br>REGINA, SK  S4P2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214019 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLARIN, ELIZABETH<br>BOX 346<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214020 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214021 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON<br>4 BUCKINGHAM AVE<br>CHASHAM, ON  N7M3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214022 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON<br>4 BUCKINGHAM AVE<br>CHATHAM, ON  N7M3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214023 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CATHERINE T<br>2945 12TH AVE W<br>VANCOUVER, BC  V6R2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214024 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LINSTEAD, DEL ; LINSTEAD, MARILYN<br>13821 6 LINE RR #1<br>LIMEHOUSE, ON  L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214025 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| POUDRIER, CHRISTINE<br>226 RUE D ESTEREL<br>LAVAL, QC  H7G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214026 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| THIFFAULT, GILBERTE N<br>351 RUE PRINCIPALE<br>BATISCAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214027 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214028 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214029 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, STEPHANE<br>945 1ST AVE<br>VALDOR, QC  J9P1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214030 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEISNER, NORMAN 251 SPANISH RIVER DR ESPANOLA, ON  P5E1A2 CANADA | 01-01139 W.R. GRACE & CO. | z214031 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN E; WATANABE, AI 413 ASH ST NEW WESTMINSTER, BC  V3M3N1 CANADA | 01-01139 W.R. GRACE & CO. | z214032 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROMANESKY, RACHEL 2015 CHEMIN DU GOLF DRUMMONDVILLE, QC  J2B8A8 CANADA | 01-01139 W.R. GRACE & CO. | z214033 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FORRE, GLENN R E RR #1 BAWIF, AB  T0B0J0 CANADA | 01-01139 W.R. GRACE & CO. | z214034 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE 100 RUE DU COMHANDANT BLAINVILLE, QC  J7C5X3 CANADA | 01-01139 W.R. GRACE & CO. | z214035 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, ERIC 1871 AVE PRINCIPALE ST ELIE DR CAXTON, QC  G0X2N0 CANADA | 01-01139 W.R. GRACE & CO. | z214036 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH RR #1 SIMCOE, ON  N3Y4J9 CANADA | 01-01139 W.R. GRACE & CO. | z214037 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE 71 DUQUET SAINTE THERESE, QC  J7E3B5 CANADA | 01-01139 W.R. GRACE & CO. | z214038 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DENISE P; NOEL, JEAN-GUY 828 CH RG 8-9 EST LA SARRE, QC  J9Z2X1 CANADA | 01-01139 W.R. GRACE & CO. | z214039 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC 79 RTE 329 LACHUTE, QC  J8H3W9 CANADA | 01-01139 W.R. GRACE & CO. | z214040 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, THERESE 2921 HONORE BEAUGRAND MONTREAL, QC  H1L5Y5 CANADA | 01-01139 W.R. GRACE & CO. | z214041 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VAN ARENTHALS, DONNA 6429 BREEN DR RR #1 LUCAN, ON  N0M2J0 CANADA | 01-01139 W.R. GRACE & CO. | z214042 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, SONNY<br>58 BAYBROOK CRES<br>SCARBOROUGH, ON  M1H2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214043 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, B ARDEN<br>PO BOX 1 SITE 6 RR #1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214044 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PEARPOINT, FLORENCE ; PEARPOINT, CARLYLE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214045 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, MARTHE<br>209 TERRASSE RIOPEL<br>SAINT JER, ME  L7Y4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214046 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SHRAPPE, DAVID ; SHRAPPE, ALISON ; SHRAPPE, ANDREA ;<br>SHRAPPE, YVONNE<br>20383 YONGE ST<br>HOLLAND LANDING, ON  L9N1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214047 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE<br>1234 8TH AVE<br>MONTREAL, QC  H1B4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214048 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STAN<br>4144 HENDERSON HWY<br>WINNIPEG, MB  R2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214049 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAUR, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214050 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN<br>49 LINWOOD DR<br>WELLAND, ON  L3C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214051 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| WETERINGS, MR J M ; WETERINGS, MRS J M<br>33752 FIFTH AVE<br>MISSION, BC  V2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214052 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DELUCA, ALFRED<br>12300 RUE SAINT PIERRE<br>SAINTE GENEVIEVE, QC  H9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214053 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DORION, MARGUERITE<br>727 ROCKLAND<br>OUTREMONT, QC  H2V2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214054 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214055 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ANNICK ; GIROUX, JEAN-FRANCOIS<br>22 CHEMIN DU BOUTON DOR<br>SAINTE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214056 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE<br>103 RUE BIRON<br>BELOEIL, QC  J3G2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214057 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DOUCET, SERGE ; LACHANCE, DANIELLE<br>80 RUE PEPIN<br>DRUMMONDVILLE, QC  J2C2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214058 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CZUDEC, ANKA<br>22 WESTLEIGH CRES<br>TORONTO, ON  M8W3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214059 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| IAPALUCCI, ANGELO<br>146 WINTHROP AVE<br>POINTE CLAIRE, QC  H9R3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214060 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN<br>49 LINWOOD DR<br>WELLAND, ON  L3C2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214061 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARD, ALEXANDRE<br>3000 CH DU PORTAGE<br>CARIGNAN, QC  J3L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214062 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214063 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH<br>216 VIEWMOUNT DR APT 305<br>OTTAWA, ON  K2E7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214064 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY<br>1350 S BEACH BLVD<br>GREELY, ON  K4P0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214065 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| WIGHTMAN, TIFFANY<br>181 VESUVIUS RD<br>SALT SPRING ISLAND, BC  V8K1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214066 | 9/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODMAN, DONALD E; GOODMAN, HILDA M J<br>2291 ROKEBY LINE RR 1<br>MOORETOWN, ON  N0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214067 | 9/24/2009 | UNKNOWN | [U] | ( U ) |
| CARON, GHISLAIN<br>934 9TH AVE<br>MONTREAL, QC  H1B4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214068 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| BAYNTON, MRS EVELYN<br>42 ELORA ST PO BOX 116<br>MILDMAY, ON  N0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214069 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| VANHOOFT, JOHN ; VANHOOFT, JENNIE<br>28 LANEHAM PL SW<br>CALGARY, AB  T3E5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214070 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JOHN ; KADA, DEBRA<br>80 N MACDONALD AVE<br>BURNABY, BC  V5C1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214071 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LOUIS ; DUVAL, HELENE<br>1725 DUMFRIES<br>VILLE MONT-ROYAL, QC  H3P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214072 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| SLAVIN, ALAN<br>3749 WALLACE POINT RD RR 11<br>PETERBOROUGH, ON  K9J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214073 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| MCGEE, BEVERLEY ; WOODS, WARREN<br>614 MELBOURNE AVE<br>OTTAWA, ON  K2A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214074 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| KAMMERMAYER, MARIE ; PEARPOINT, FLORENCE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214075 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES<br>8622 MENARD<br>MIRABEL, QC  J7N2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214076 | 10/9/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES<br>1184 SIMMONS RD<br>CRESTON, BC  V0B1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214077 | 10/15/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAUL<br>BOX 878<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214078 | 10/19/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L 202E-1115 CRAIGFLOWER RD VICTORIA, BC V9A7R1 CANADA | 01-01139 W.R. GRACE & CO. | z214079 | 10/20/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, MANON 630 RUE GENDRON LACOUX-SABLES, QC G0X1M0 CANADA | 01-01139 W.R. GRACE & CO. | z214080 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, RYAN #577 10 VANKOUGHNET ST W LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z214081 | 10/23/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN ; DHARAMSI, SHAIROSE 1798 HWY 2 COURTICE, ON L1E2M5 CANADA | 01-01139 W.R. GRACE & CO. | z214082 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| HINES, KEITH 68 HOWE AVE FALL RIVER, NS B2T1H7 CANADA | 01-01139 W.R. GRACE & CO. | z214083 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| Crump, Doug 124 FENTIMAN AVE OTTAWA, ON K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z214084 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A 53 CROSS ST DUNDAS, ON L9H2R5 CANADA | 01-01139 W.R. GRACE & CO. | z214085 | 10/29/2009 | UNKNOWN | [U] | ( U ) |
| EKELI, BRENDA 1225 ELLISON RD QUESNEL, BC V2J5M7 CANADA | 01-01139 W.R. GRACE & CO. | z214086 | 11/9/2009 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MELODY 204 21ST AVE N CRESTON, BC V0B1G5 CANADA | 01-01139 W.R. GRACE & CO. | z214087 | 11/9/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAUR, MICHEL 781 RUE DES FRENES EST QUEBEC, QC G1J1G9 CANADA | 01-01139 W.R. GRACE & CO. | z214088 | 11/16/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, LEANNE BOX 340 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z214089 | 11/20/2009 | UNKNOWN | [U] | ( U ) |
| BESNER, ANNIE 1734 JACQUES LEMAISTRE MONTREAL, QC H2M2C6 CANADA | 01-01139 W.R. GRACE & CO. | z214090 | 11/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALL, NANCY<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214091 | 11/24/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE<br>24 COTEAU DE SABLE<br>SOREL TRACY, QC  J3P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214092 | 11/30/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS<br>202E 1115 CRAIGFLOWER RD<br>VICTORIA, BC  V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214093 | 11/30/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, MR PATRICK<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214094 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, MR PATRICK<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214095 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON  N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214096 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON  K2E7N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214097 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, SHIRLEY<br>72 CATHERINE ST<br>GLACE BAY, NS  B1A2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214098 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| PORTER, DARRYL C<br>283 LYNDALE DR<br>WINNIPEG, MB  R2H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214099 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA<br>2 TAYLOR ST PO BOX 100<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214100 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE<br>2 RUE DU LAC NORD<br>PRINCEVI, LE  G6L5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214101 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, MME MARIE<br>172 BORD DE LEAU EST<br>LONGUEUIL, QC  J4H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214102 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCIS, DANNY<br>5400 CHEHALIS RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214103 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| ENDEN, ALLAN<br>SITE 808 COMP 2 RR#8 STN MAIN<br>SASKATOON, SK  S7K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214104 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LARRY CHARLIE, JAMES H<br>PO BOX 1<br>HARRISON MILLS, BC  V0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214105 | 1/1/2010 | UNKNOWN | [U] | ( U ) |
| MILLER, ROBERT M<br>221 BALLIOL ST APT 1013<br>TORONTO, ON  M4S 1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214106 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| HOWRIGAN, CHERYL<br>2708 OXFORD ST<br>VANCOUVER, BC  V5K 1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214107 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214108 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214109 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214110 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214111 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214112 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214113 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214114 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214115 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214116 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214117 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214118 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214119 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214120 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214121 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214122 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214123 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214124 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214125 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214126 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214127 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214128 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214129 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214130 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214131 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214132 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214133 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214134 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214135 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214136 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214137 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214138 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214139 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214140 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214141 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214142 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214143 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214144 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214145 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214146 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214147 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214148 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214149 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214150 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214151 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214152 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214153 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214154 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214155 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214156 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214157 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214158 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214159 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214160 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214161 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION PO BOX 9 WATERHEN LAKE, SK  S0M 3B0 CANADA | 01-01139 W.R. GRACE & CO. | z214162 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214163 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214164 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214165 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214166 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214167 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214168 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214169 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214170 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214171 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214172 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214173 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| WATERHEN LAKE FIRST NATION<br>PO BOX 9<br>WATERHEN LAKE, SK  S0M 3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214174 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POINTS, M<br>1015 2ND AVE NW<br>CALGARY, AB  T2N0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214175 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| POINTS, M<br>1015-2 AVE NW<br>CALGARY, AB  T2N0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214176 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| SNOWDEN, DON; SNOWDEN, CORRINNE<br>34 PARKWAY CRES<br>BOWMANVILLE, ON  L1C1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214177 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| PITTS, TREVOR<br>618 FRANKHILL RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214178 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| COUGHLAN, CHRIS<br>209 SHEFFIELD ST<br>NEW MARKET, ON  L3Y5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214179 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| POULIN, MICHAEL; POULIN, ANDREA<br>61 MILLAR CR<br>REGINA, SK  S4S1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214180 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| TAILLON, DAVID<br>291 ELIZABETH ST<br>DEUX-MONTAGNES, QC  J7R3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214181 | 1/6/2010 | UNKNOWN | [U] | ( U ) |
| PAUL, FRED<br>6200 CHEHALIS RD<br>AGASSIZ, BC  V0M 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214182 | 1/7/2010 | UNKNOWN | [U] | ( U ) |
| BENOIT, FRANCOISE; BENOIT, ROBERT<br>4800 BOSSUET #105<br>MONTREAL, QC  H1M3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214183 | 1/7/2010 | UNKNOWN | [U] | ( U ) |
| PAMBRUN, RAY<br>500 RABBIT LAKE RD<br>KENDRA, ON  P9N 4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214184 | 1/8/2010 | UNKNOWN | [U] | ( U ) |
| HARRISON, JEFF<br>44 MORRIS ST<br>SPRINGHILL, NS  B0M 1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214185 | 1/8/2010 | UNKNOWN | [U] | ( U ) |
| WILLIAM, CLARENCE<br>6441 CHEHALIS RESERVE<br>OCQASSIZ, BC  V0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214186 | 1/11/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHOOD, MONIKA<br>16 EARL ST<br>MISSISSAUGA, ON  L5M1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214187 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| BROWN, PAMELA R<br>5673 MARLATT<br>POWELL RIVER, BC  V8A 4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214188 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| TEMCHENKO, MARK<br>168 WESTCROFT RD<br>BEACONSFIELD, QC  H9N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214189 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| KURASZ, MICHAEL W; KURASZ, JANET A<br>168 OAKHILL DR RR4<br>BRANTFORD, ON  N3T 5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214190 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| CROUCH, LESLIE<br>PO BOX 13 GRP 10 RR1<br>EAST SELKIRK, MB  R0E 0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214191 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| [No Name Specified]<br>3825 FIR ST<br>BURNABY, BC  V5G 2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214192 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| GUY, JANET<br>502 ARBUTUS DR 55 C27<br>MAYNE ISLAND, BC  V0N 2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214193 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| MOLLOY, GILLES<br>29 RUE DES BOULEAUX<br>PORT CARTIER, QC  G5B 1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214194 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| TREPANIER, CELINE<br>1160 4TH AVE<br>GRAND MERE, QC  G9T 2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214195 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| LEON SR, RALPH J<br>6121 CHEHALIS RD<br>AGASSIZ, BC  V0M 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214196 | 1/12/2010 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ANDREW<br>PO BOX 2283<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214197 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214198 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWLANDS, JOHN; ROWLANDS, LESLIE 2070 ATLIN AVE PRINCE RUPERT, BC V8J1G1 CANADA | 01-01139 W.R. GRACE & CO. | z214199 | 1/15/2010 | UNKNOWN | [U] | ( U ) |
| LEON, CLAUDETTE M 2506 SACHEM RD AGASSIZ, BC V0M 1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214200 | 1/18/2010 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI, KRYSTYNA 21 ELIZABETH DR PO BOX 1237 NOBLETON, ON L0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z214201 | 1/20/2010 | UNKNOWN | [U] | ( U ) |
| BUSH, DOUGLAS 1720 13TH AVE NW CALGARY, AB T2N1L1 CANADA | 01-01139 W.R. GRACE & CO. | z214202 | 1/20/2010 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MERVIN 73 STEVENS RD LOCKPORT, NS B0T1L0 CANADA | 01-01139 W.R. GRACE & CO. | z214203 | 1/25/2010 | UNKNOWN | [U] | ( U ) |
| LANDRY, MADELEIN 140 CHESTER VMR H3R1W2 CANADA | 01-01139 W.R. GRACE & CO. | z214204 | 1/25/2010 | UNKNOWN | [U] | ( U ) |
| LAYCOCK, SHARON 48 ALPINE AVE HAM, ON L9A1A5 CANADA | 01-01139 W.R. GRACE & CO. | z214205 | 1/25/2010 | UNKNOWN | [U] | ( U ) |
| EISENMENGER, BRAD; EISENMENGER, LISA 254 WESTWOOD DR KITCHENER, ON N2M2L2 CANADA | 01-01139 W.R. GRACE & CO. | z214206 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, DAN; MCKINLEY, JAY J 208 NORMAN ST STRATFORD, ON N5A5S2 CANADA | 01-01139 W.R. GRACE & CO. | z214207 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| ARSENAUH, CHRISTOPHER; ARSENAUH, GISELE 3 POINT RD WARREN ONT, ON P0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z214208 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| GRACE, MIKE 87 EAGLE RD ETOBICOKE, ON M8Z4J3 CANADA | 01-01139 W.R. GRACE & CO. | z214209 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| OSTROWERCHA, MICHAEL J 615 RIVERSIDE DR NORTH VANCOUVER, BC V7H1V4 CANADA | 01-01139 W.R. GRACE & CO. | z214210 | 1/26/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com** **888.909.0100**          *Page 5131 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM, JACK; GRAHAM, MARY-JEAN 217 COBOURG ST STRATFORD ONT, ON N5A3G2 CANADA | 01-01139 W.R. GRACE & CO. | z214211 | 1/29/2010 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, KAREN 28 RAY BLVD THUNDERBAY, ON P7B4C1 CANADA | 01-01139 W.R. GRACE & CO. | z214212 | 2/2/2010 | UNKNOWN | [U] | ( U ) |
| MCLEAN, BERYL 1014 MCCULLOUGH DR WHITBY, ON L1N1C6 CANADA | 01-01139 W.R. GRACE & CO. | z214213 | 2/4/2010 | UNKNOWN | [U] | ( U ) |
| BALOGH, MICHAEL 1958 DEANHOME RD MISSISSAUGA, ON L5J2K4 CANADA | 01-01139 W.R. GRACE & CO. | z214214 | 2/5/2010 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L 202E-1115 CRAIGFLOWER RD VICTORIA, BC V9A7R1 CANADA | 01-01139 W.R. GRACE & CO. | z214215 | 2/8/2010 | UNKNOWN | [U] | ( U ) |
| OBIDNIAK, HENRY 620 DESFORGES LAVAL, QC H7E3Z2 CANADA | 01-01139 W.R. GRACE & CO. | z214216 | 2/8/2010 | UNKNOWN | [U] | ( U ) |
| ERICKSON, JAMES W; SLINGER, JEANETTE 143 MEADOWVALE DR TORONTO, ON M8Z3K5 CANADA | 01-01139 W.R. GRACE & CO. | z214217 | 2/15/2010 | UNKNOWN | [U] | ( U ) |
| MIKO, ROSELLE; PROVEN, DONALD 114 ARNOLD AVE WINNIPEG, MB R3L0W2 CANADA | 01-01139 W.R. GRACE & CO. | z214218 | 2/17/2010 | UNKNOWN | [U] | ( U ) |
| VEINOTTE, SCOTT; VEINOTTE, KATHLEEN 5 EMMA ST PO BOX 864 CHESTERVILLE, ON K0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z214219 | 2/22/2010 | UNKNOWN | [U] | ( U ) |
| FENN, GARY 1258 BARLESAN RD PETERBOROUGH, ON K9H 6W3 CANADA | 01-01139 W.R. GRACE & CO. | z214220 | 2/23/2010 | UNKNOWN | [U] | ( U ) |
| MARIE, ROSE; LOUVET, HENRI 74 MOUNT PLEASANT HUDSON, QC J0P 1H0 CANADA | 01-01139 W.R. GRACE & CO. | z214221 | 2/24/2010 | UNKNOWN | [U] | ( U ) |
| DELAUNAY-BELLEVILLE, LUDOVIC 2662 STONE CRESCENT OTTAWA, ON K2H 6Z1 CANADA | 01-01139 W.R. GRACE & CO. | z214222 | 2/26/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITZ, DON<br>8790 MILL ST RR 1<br>CAMPBELLCROFT, ON  L0A 1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214223 | 3/1/2010 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, GHISLAINE<br>545 RUE MONTOUR<br>3 RIVIERES, PE  G9B7C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214224 | 3/1/2010 | UNKNOWN | [U] | ( U ) |
| ADAMIC, PAUL<br>24 301 KLAHANIE DR<br>PORT MOODY, BC  V3H0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214225 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| BEDFORD, WILLIAM B; BROWN-BEDFORD, JOANNA L<br>32 CALLANDER DR<br>GUELPH, ON  N1E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214226 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| GARRETT, FRED<br>BOX 1528<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214227 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, JESSE<br>34716 ARDEN DR<br>ABBOTSFORD, BC  V2S 2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214228 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| GISLE, ELLEN<br>6910 HAMMOND ST<br>POWELL RIVER, BC  V8A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214229 | 3/11/2010 | UNKNOWN | [U] | ( U ) |
| ARBIC, CHRISTINE ; COHEN, MARC<br>16 DURHAM ST<br>GEORGETOWN, ON  L7G1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214230 | 3/12/2010 | UNKNOWN | [U] | ( U ) |
| GATES GOODYEAR, CYNTHIA<br>6860 MONKLAND AVE<br>MONTREAL, QC  H4B1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214231 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| DEGROOT, PETE; DEGROOT, DIANE<br>17-19060 FORD RD<br>PITT MEADOWS, BC  V3Y 2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214232 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| FARRELL, HOWARD; FARRELL, JUDY<br>4262 NARROWS LOCK RD<br>RR3 PERTH, ON  K7H3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214233 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| BERBRAYER, HARRY; DARVILLE, ROSEMARY<br>6704 CHISHOLM TRL<br>DUNCAN, BC  V9L5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214234 | 3/15/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFLAMME, MICHEL<br>8965 39TH AVE<br>ST GEORGES, QC  G5Y 5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214235 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| CHENNELL, DAVID; MOFFAT-CHENNELL, BONNIE<br>92 GREENDELL AVE<br>WPG, MB  R2M2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214236 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| BERBRAYER, HARRY; DARVILLE, ROSEMARY<br>6704 CHISHOLM TRL<br>DUNCAN, BC  V9L5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214237 | 3/23/2010 | UNKNOWN | [U] | ( U ) |
| TUFFORD, PATTI<br>261075 GREY RD 28<br>RR1 HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214238 | 3/29/2010 | UNKNOWN | [U] | ( U ) |
| GOWER, LLOYD F<br>1155 GREENFIELD RD<br>RR4 CAMBRIDGE, ON  N1R5S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214239 | 4/5/2010 | UNKNOWN | [U] | ( U ) |
| TENOR, INGRID<br>PO BOX 194<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214240 | 4/19/2010 | UNKNOWN | [U] | ( U ) |
| STEVENS, DAVID A<br>149 LONGFIELD CR<br>ANCASTEL, ON  L9G3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214241 | 4/26/2010 | UNKNOWN | [U] | ( U ) |
| STREET, JASON<br>449 VINCENT ST<br>WOODSTOCK, ON  N4S5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214242 | 4/26/2010 | UNKNOWN | [U] | ( U ) |
| KALAPARZC, SHEILA<br>1493 CLINTON COURT<br>BURLINGTON, ON  L7N1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214243 | 5/3/2010 | UNKNOWN | [U] | ( U ) |
| EDMONDS, THOMAS G; EDMONDS, RITA C<br>19 RUE DE ROCHER<br>BROMONT, QC  J2L 1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214244 | 5/17/2010 | UNKNOWN | [U] | ( U ) |
| MENNIE, DALE; MENNIE, MAXINE<br>BOX 242<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214245 | 5/25/2010 | UNKNOWN | [U] | ( U ) |
| CROUCH, LESLIE<br>PO BOX 13 GRP 10 RR1<br>EAST SELKIRK, MB  R0E 0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214246 | 5/26/2010 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 5134 of  5142
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETUZZI, CHARLES; BETUZZI, MERRIE 2505 IGRAM ROAD AND ELLIOT ROAD WESTBANK, BC  V4T2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z214247 | 5/27/2010 | UNKNOWN | [U] | ( U ) |
| ROGOJINARU, SORIN; JABLONSKI, ISABELLE 1606 LIVEOAK DRIVE MISSISSAUGA, ON  L5E2X7 CANADA | 01-01139 W.R. GRACE & CO. | z214248 | 6/1/2010 | UNKNOWN | [U] | ( U ) |
| SIEGERS, JANELLE 4 TURNER COURT SE MEDICINE HAT, AB  T1B4G5 CANADA | 01-01139 W.R. GRACE & CO. | z214249 | 6/14/2010 | UNKNOWN | [U] | ( U ) |
| ROGOJINARU, SORIN; JABLONSKI, ISABELLE 1606 LIVEOAK DR MISSISSAUGA, ON  L5E2X7 CANADA | 01-01139 W.R. GRACE & CO. | z214250 | 6/17/2010 | UNKNOWN | [U] | ( U ) |
| VANHOORT, ADRIAN; VANHOORT, CORMELIA 3373 LONDONLINE RR1 YOMING, ON  N0N1T0 CANADA | 01-01139 W.R. GRACE & CO. | z214251 | 6/22/2010 | UNKNOWN | [U] | ( U ) |
| HETIMIER, MARY R 720 CORTEZ AVENUE PICKERING, ON  L1W1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z214252 | 7/14/2010 | UNKNOWN | [U] | ( U ) |
| WEBSTER, WENDELL 2060 BLUE MTN RD LANSDOWNE, ON  K0E 1L0 CANADA | 01-01139 W.R. GRACE & CO. | z214253 | 7/19/2010 | UNKNOWN | [U] | ( U ) |
| SWATMAN, CHARLENE BOX 90 1685 DEVINE RD VAR, ON  K0A3H0 CANADA | 01-01139 W.R. GRACE & CO. | z214254 | 7/28/2010 | UNKNOWN | [U] | ( U ) |
| MEGEOCH, CYNTHIA; MEGEOCH, WAYNE PO BOX 1068 35 NICHOL STREET WEST ELORA, ON  N0B1S0 CANADA | 01-01139 W.R. GRACE & CO. | z214255 | 9/13/2010 | UNKNOWN | [U] | ( U ) |
| SWATMAN, CHARLENE BOX 90 1685 DEVINE RD VARS, ON  K0A3H0 CANADA | 01-01139 W.R. GRACE & CO. | z214256 | 9/14/2010 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 CANG STE-PHILEMENE KANESATAKE, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z214257 | 11/29/2010 | UNKNOWN | [U] | ( U ) |
| GRELOWSKI, RON; GRELOWSKI, JO 11131-55 AVE EDMONTON, AB  T6H0W9 CANADA | 01-01139 W.R. GRACE & CO. | z214258 | 5/10/2011 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, ROGER<br>125 SITE PEIREAULT<br>SHAWINIGAN-SUD, QC  G9P2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214259 | 8/15/2011 | UNKNOWN | [U] | ( U ) |
| MANUNEL, ROBERT G<br>1750 BAUL DUEHARME<br>LATUGUE, QC  G9X4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214260 | 9/26/2011 | UNKNOWN | [U] | ( U ) |
| SEVERSON, FLORENCE J; SEVERSON, ARNE J<br>10032-95 AVE<br>GRANDE PRAIRIE, AB  T8V0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214261 | 12/20/2011 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214262 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214263 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214264 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214265 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214266 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214267 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214268 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214269 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214270 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214271 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214272 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214273 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214274 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214275 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214276 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214277 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214278 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214279 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214280 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214281 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214282 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214283 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214284 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214285 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214286 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214287 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214288 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214289 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214290 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214291 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214292 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214293 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214294 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214295 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214296 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214297 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214298 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214299 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214300 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214301 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214302 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214303 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214304 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214305 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214306 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214307 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214308 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214309 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214310 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214311 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214312 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214313 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214314 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214315 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214316 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214317 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND 7470 MISSION RD CRANBROOK, BC  V1C 7E5 CANADA | 01-01139 W.R. GRACE & CO. | z214318 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214319 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214320 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214321 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| ST MARYS INDIAN BAND<br>7470 MISSION RD<br>CRANBROOK, BC  V1C 7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214322 | 1/13/2010 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

## Report totals for Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | | $14,185,271.58 | ( A ) |
| | | | | $4,884,193,382.35 | ( S ) |
| | | | | $854,138,981.86 | ( P ) |
| | | | | $15,998,192,141.94 | ( U ) |
| | | | | **$21,750,709,777.73** | **Total** |

**Total Claims Count:** **52115**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 5142 of 5142*
**888.909.0100**