W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/1/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nathaniel Faulkenberry, Michael Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert (Bob) Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Cristian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.3 | $    425 | $    552.50 |
| 12/2/2013 | TIAN, XIAO WU | Global Rewards Services | Brian Epstein | Request from Brian to provide more details on AU state payroll tax (ie. timing and amount). Reviewed and prepared draft based on prior comments for EMC. | 1.0 | $    430 | $    430.00 |
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Monthly Status Call on 12/2/2013 with Dennis Florian, Stephenie Gettier, Festina Manly-Spain, and Frances Dinkins - Pulling reports together for call, conduct call, and scheduling future calls | 2.0 | $    350 | $    700.00 |
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | German local hire tax assistance - respond to Anke Mayer's request regarding 4 German local hires and tax assistance needed | 0.6 | $    350 | $    210.00 |
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Benita Flores - 2013 US Tax Exit Consultation, Request contact details to set up meeting | 0.3 | $    350 | $    105.00 |

W. R. Grace & Co.                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Benita Flores - Advice to company regarding payroll set up and tax assistance in the US and Philippines | 0.6 | $ 350 | $ 210.00 |
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding Assignee: Mike Ragan - 2011 Amended Federal, State, and Tax Equalization Calculation - Respond to Michael's questions regarding gross-up rates, affects on 2012 returns, etc. | 0.3 | $ 350 | $ 105.00 |
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Year End Gross Up Calculations - Call with Stephenie Gettier to Discuss Compensation Reports Needed | 0.5 | $ 350 | $ 175.00 |
| 12/2/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | DOW Purchase Assistance to Company with taking on the existing DOW expatriates - Call with Stephenie Gettier to discuss situation and Festina Manly-Spain | 0.6 | $ 350 | $ 210.00 |
| 12/2/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: WR Grace monthly status call with Dennis F. & Stephenie & reports | 2.0 | $ 200 | $ 400.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/2/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.6 | $  425 | $  255.00 |
| 12/2/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.1 | $  425 | $  467.50 |
| 12/2/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.4 | $  275 | $  935.00 |
| 12/2/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nee, Michael Piergrossi and Michael Ragan | 0.3 | $  275 | $  82.50 |
| 12/2/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | coordinated schedules with ADP, Stephenie Gettier, Cristi Cagle and Laura Cornett for meeting to discuss custom payroll report requirements | 0.4 | $  200 | $  80.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|----------|---------------|------------------|---------------|-------------|-------|--------------|------------|
| 12/2/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | send expense file for assignee: James Nee to Deloitte India team for processing | 0.1 | $ 200 | $ 20.00 |
| 12/2/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.2 | $ 200 | $ 640.00 |
| 12/3/2013 | TIAN, XIAO WU | Global Rewards Services | Brian Epstein | Call with AU team to ask general guidance on Australia payroll reporting in order to provide the mechanism for Brain. | 0.4 | $ 430 | $ 172.00 |
| 12/3/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: William McCall - US Tax Repatriation Consultation Held on 12/4/13 | 0.6 | $ 350 | $ 210.00 |
| 12/3/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: Betania Flores - US and Philippines tax consultation | 0.6 | $ 200 | $ 120.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: follow up emails to Deloitte Germany | 0.3 | $ 200 | $ 60.00 |
| 12/3/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.9 | $ 425 | $ 1,657.50 |
| 12/3/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | call with Francine Gesvantner, Laura Cornett, Stephenie Gettier and ADP to discuss back end payroll custom report. | 0.8 | $ 425 | $ 340.00 |
| 12/3/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.6 | $ 275 | $ 990.00 |
| 12/3/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | call with Stephenie Gettier, Cagle, Francine Gesvantner and ADP regarding new custom payroll report | 0.6 | $ 275 | $ 165.00 |

W. R. Grace & Co.                              EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.4 | $ 275 | $ 660.00 |
| 12/3/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | update and send permanent transfer cost projection for assignee: Zhi Jie Du ("ZJD") | 1.0 | $ 200 | $ 200.00 |
| 12/3/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | meeting with Cristi Cagle, Laura Cornett, Stephenie Gettier and ADP to discuss new payroll report format. | 0.8 | $ 200 | $ 160.00 |
| 12/3/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Review and send assignment-related expenses for assignee: James Nee | 0.2 | $ 200 | $ 40.00 |
| 12/3/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 4.6 | $ 200 | $ 920.00 |

W. R. Grace & Co.                                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/3/2013 GUPTA, ALOKE | | International HR & Compliance Services | Dennis Florian | Processed assignment-related expense report for assignee: James Nee | 0.5 | $ 200 | $ 100.00 |
| 12/4/2013 TIAN, XIAO WU | | Global Rewards Services | Brian Epstein | Call with Australia team to discuss about various state forms for Australia, how and where equity comp is reported on the return, revised draft note. | 0.8 | $ 430 | $ 344.00 |
| 12/4/2013 CREIGHTON, ROBERT BYRON | | International Assignment Services | Dennis Florian | Regarding assignee: Benita Flores - US Exit Tax Briefing Held on 12/4/13 - Prepare, conduct, and document meeting | 0.9 | $ 350 | $ 315.00 |
| 12/4/2013 CREIGHTON, ROBERT BYRON | | International Assignment Services | Dennis Florian | Regarding assignee: Anke Mayer - Spanish De-Registration Form - Correspondence with Spanish team regarding progress | 0.5 | $ 350 | $ 175.00 |
| 12/4/2013 CAGLE, CRISTI BROOKS | | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.4 | $ 425 | $ 170.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/4/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | internal meeting to discuss year end deliverables and actions. participants included Aloke Gupta, Vijay Chavali, Laura Cornett and Francine Gesvantner | 0.8 | $ 425 | $ 340.00 |
| 12/4/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.7 | $ 275 | $ 192.50 |
| 12/4/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | internal meeting to discuss year end deliverables and actions. participants included Aloke Gupta, Cristi Cagle, Laura Cornett and Francine Gesvantner | 0.7 | $ 275 | $ 192.50 |
| 12/4/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | conference call with Deloitte India team; review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 7.7 | $ 275 | $ 2,117.50 |
| 12/4/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | updated assignee: Adam Grose's repatriation cost estimate to reflect new assignment end date of June 30, 2014 | 1.2 | $ 200 | $ 240.00 |
| 12/4/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Send questions to Stephenie Gettier regarding payroll files for assignee: German Huerta and to clarify the employer paid medical costs. | 0.6 | $ 200 | $ 120.00 |

W. R. Grace & Co.                                          EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/4/2013 GUPTA, ALOKE | | International HR & Compliance Services . | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.1 | $ 200 | $ 420.00 |
| 12/4/2013 GUPTA, ALOKE | | International HR & Compliance Services | Dennis Florian | internal meeting to discuss year end deliverables and actions. participants included Vijay Chavali, Cristi Cagle, Laura Cornett and Francine Gesvantner | 0.8 | $ 200 | $ 160.00 |
| 12/4/2013 PALURU, MURALI | | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nee, Michael Piergrossi and Michael Ragan | 0.6 | $ 275 | $ 165.00 |
| 12/5/2013 TIAN, XIAO WU | | Global Rewards Services | Brian Epstein | Confirmed with AU team on state tax payroll tax point to ensure the comment is consistent with the tax matrix on Australia for stock options. Sent email to Brian to confirm Australia and Brazil questions. | 0.4 | $ 430 | $ 172.00 |
| 12/5/2013 CREIGHTON, ROBERT BYRON | | International Assignment Services | Dennis Florian | Regarding assignee: Ryan Hinds - 2013 Compensation Addition for 2012 Missing Compensation - Discuss with Cristi Cagle | 0.5 | $ 350 | $ 175.00 |
| 12/5/2013 CREIGHTON, ROBERT BYRON | | International Assignment Services | Dennis Florian | Regarding assignee: Robert Welland - 2013 Compensation Collection - Discuss Assignment Details with Cristi Cagle | 0.3 | $ 350 | $ 105.00 |

W. R. Grace & Co.                                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | | Prof. Fees | |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: email response to IHR regarding Mr. Welland | 0.3 | $ | 200 | $ | 60.00 |
| 12/5/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: Brian Kenny - check status of refund, reply to email | 0.3 | $ | 200 | $ | 60.00 |
| 12/5/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: Leznik Leonid – email response to status of tax return | 0.3 | $ | 200 | $ | 60.00 |
| 12/5/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.9 | $ | 425 | $ | 1,232.50 |
| 12/5/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.1 | $ | 275 | $ | 302.50 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/5/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review December payroll file for assignees:  Eric Austraw, Yee Young Cher, Kok-How Chew, Nate Faulkenberry, Adam Grose, Robert Hoover, Leonid Leznik, William McCall, James Nee, Michael Piergrossi and Dirk Strassner | 0.2 | $ 275 | $ 55.00 |
| 12/5/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.2 | $ 275 | $ 880.00 |
| 12/5/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 4.2 | $ 200 | $ 840.00 |
| 12/6/2013 | TROTMAN, SEAN P | Global Rewards Services | Brian Epstein | review emails on plan optimization, call with Shurin re French qualified plan proposal | 0.4 | $ 700 | $ 280.00 |
| 12/6/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Tayfun Altug - Payroll Set Up of Former DOW Chemical Employee - Conference call with Stephenie Gettier, Dennis Florian, and Cristi Cagle to Discuss, also discuss with Cristi offline | 0.6 | $ 350 | $ 210.00 |
| 12/6/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: Brian Kenny - additional correspondence regarding refund status | 0.4 | $ 200 | $ 80.00 |

W. R. Grace & Co.                                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | | Prof. Fees | |
|----------|---------------|------------------|---------------|-------------|-------|--------------|---|------------|---|
| 12/6/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.8 | $ | 425 | $ | 1,615.00 |
| 12/6/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 10.1 | $ | 275 | $ | 2,777.50 |
| 12/6/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 5.3 | $ | 200 | $ | 1,060.00 |
| 12/6/2013 | JADHAV, LATA | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 5.1 | $ | 275 | $ | 1,402.50 |
| 12/7/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.1 | $ | 425 | $ | 467.50 |

W. R. Grace & Co.                                          EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/7/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.6 | $ 275 | $ 715.00 |
| 12/7/2013 | JADHAV, LATA | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 9.1 | $ 275 | $ 2,502.50 |
| 12/8/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.9 | $ 425 | $ 382.50 |
| 12/8/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.8 | $ 275 | $ 495.00 |
| 12/9/2013 | TIAN, XIAO WU | Global Rewards Services | Brian Epstein | Email correspondence to Australia team to confirm on the timing of State Payroll Taxation. Call with Brian to go over Australia State Payroll and Brazil comments. | 0.6 | $ 430 | $ 258.00 |

W. R. Grace & Co.                                        EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/9/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Anke Mayer - Spanish De-Registration Form - Correspondence with Spanish team regarding progress | 0.5 | $ 350 | $ 175.00 |
| 12/9/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding Assignee: Mike Ragan - 2011 Amended US tax return | 1.0 | $ 200 | $ 200.00 |
| 12/9/2013 | YANG, YOUNGJIC | International Assignment Services | Dennis Florian | Regarding Assignee: Mike Ragan - replicating 2011 return and sourcing | 2.5 | $ 200 | $ 500.00 |
| 12/9/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | correspondence with Stephenie Gettier regarding the set up of assignee: Tayfun Altug's ("TA") UAE assignment | 0.4 | $ 425 | $ 170.00 |
| 12/9/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | correspondence with Stephenie Gettier regarding ADP custom payroll report | 0.3 | $ 425 | $ 127.50 |
| 12/9/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.2 | $ 425 | $ 1,360.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/9/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | reviewed and posted assignee: Leonid Leznik's assignment-related expense report to eRoom for processing | 0.1 | $ 275 | $ 27.50 |
| 12/9/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.6 | $ 275 | $ 990.00 |
| 12/9/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Calculated hypothetical tax for assignee: Tayfun Altug and provided to Stephenie Getlier for inclusion in December payroll. | 1.3 | $ 200 | $ 260.00 |
| 12/9/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | discussed assignee: Leonid Leznik's home leave expense with Cristi Cagle to determine appropriate process to reimburse these expenses | 0.2 | $ 200 | $ 40.00 |
| 12/9/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.3 | $ 200 | $ 260.00 |
| 12/10/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Year End Gross Up Calculations - Discussion with Cristi Cagle regarding timing of providing file due to late info from foreign Grace offices | 0.3 | $ 350 | $ 105.00 |

W. R. Grace & Co.                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/10/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | DOW Chemical Acquisition - Transition of Assignees and Work to WR Grace - Conversations with internal DOW Chemical Deloitte team regarding and request list of assignees from Dennis Florian | 0.9 | $ 350 | $ 315.00 |
| 12/10/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding Assignee: Mike Ragan - 2011 Amended US tax return | 2.5 | $ 200 | $ 500.00 |
| 12/10/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.7 | $ 425 | $ 1,147.50 |
| 12/10/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.9 | $ 275 | $ 247.50 |
| 12/10/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.3 | $ 275 | 632.50 |

W. R. Grace & Co.                                        EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/10/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | internal meeting to discuss year end deliverables and actions, participants included Vijay Chavali, Cristi Cagle, Laura Cornett and Aloke Gupta; review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, LL, Christian Libanati, WM, JN, AN, MP and MR | 3.3 | $   200 | $   660.00 |
| 12/10/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.6 | $   200 | $   120.00 |
| 12/11/2013 | HEIKKINEN, DEBRA L | Employee Benefit Plan Services | John Forgach | WR Grace - Telephone call with John Forgach, Brian Epstein and Waqas ShaiKati Hazrat regarding tax reporting and withholding for voluntary supplemental pension plan (VSPP) and directors' pension plan payments to be made coming out of bankruptcy | 1.1 | $   700 | $   770.00 |
| 12/11/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Discussed with John Forgach, Brian Epstein and Debra Heikkinen the reporting of payments made out of a pension plan for former Directors and payments from a deferred payment arrangement. | 1.1 | $   430 | $   473.00 |
| 12/11/2013 | BEZNICKI, KAREN LAU | International Assignment Services | Dennis Florian | Regarding assignee: William McCall - 2012 tax return review points and email correspondence for missing information | 0.5 | $   275 | $   137.50 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: William McCall - 2012 US Federal Tax Returns - Go through review points and missing information and discuss with reviewer | 0.5 | $ 350 | $ 175.00 |
| 12/11/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Year End Gross Up Calculations - Discussion with Laura Cornet regarding timing of providing file due to late info from foreign Grace offices | 0.3 | $ 350 | $ 105.00 |
| 12/11/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | DOW Chemical Acquisition - Transition of Assignees and Work to WR Grace - Relay list of DOW assignees to internal DOW team to get further information regarding services performed | 0.3 | $ 350 | $ 105.00 |
| 12/11/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: Information requested from company about DOW assignees | 0.6 | $ 200 | $ 120.00 |
| 12/11/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.6 | $ 425 | $ 255.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.6 | $ 275 | $ 165.00 |
| 12/11/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | Conference call with Rob Creighton to discuss add-to-earnings file due date to tax;  review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.4 | $ 275 | $ 935.00 |
| 12/11/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Discuss payroll issues with Laura Cornett and Stephenie Gettier. | 0.4 | $ 200 | $ 80.00 |
| 12/11/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | reviewed assignee: Leonid Leznik's assignment-related expenses and send email to Dennis Florian for clarification; reviewed expenses to confirm they were included in the expense log. | 0.8 | $ 200 | $ 160.00 |
| 12/11/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.6 | $ 200 | $ 520.00 |

W. R. Grace & Co.                                                                EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.2 | $ 200 | $ 40.00 |
| 12/12/2013 | TROTMAN, SEAN P | Global Rewards Services | Brian Epstein | plan optimization emails, document prepared by Xiao | 0.3 | $ 700 | $ 210.00 |
| 12/12/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.8 | $ 425 | $ 1,190.00 |
| 12/12/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.1 | $ 275 | $ 302.50 |
| 12/12/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 4.4 | $ 275 | $ 1,210.00 |
| 12/12/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Send assignee: Leonid Leznik's assignment-related expenses to Aloke Gupta for processing. | 0.4 | $ 200 | $ 80.00 |

W. R. Grace & Co.                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/12/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.3 | $ 200 | $ 60.00 |
| 12/13/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Ryan Hinds - 2013 Year End Addition to Compensation - Discuss no need for tax preparation authorization and e-mail taxpayer regarding | 0.5 | $ 350 | $ 175.00 |
| 12/13/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Ryan Hinds - 2012: US Tax Returns and Tax Equalization Calculation - Reply to taxpayer e-mail informing him of need to fill in organizer in order to prepare returns | 0.3 | $ 350 | $ 105.00 |
| 12/13/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: William McCall - 2012: Form 2350 Extension - Have prepared and filed | 0.3 | $ 350 | $ 105.00 |
| 12/13/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Conference Call with Andrew Morrison (WR Grace HR) on 12/13/2013 to discuss implications of 3 possible assignments/transfers (France to US, India to US, US to Germany) | 0.7 | $ 350 | $ 245.00 |
| 12/13/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: William McCall - prepare form 2350 | 0.6 | $ 200 | $ 120.00 |
| 12/13/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | conference call with Andrew Morrison (HR Lead for Manufacturing/Employee Relations) and Rob Creighton to discuss potential upcoming assignments | 0.6 | $ 425 | $ 255.00 |

W. R. Grace & Co.                                              EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | | Prof. Fees |
|---|---|---|---|---|---|---|---|---|
| 12/13/2013 CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.3 | $ | 425 $ | 127.50 |
| 12/13/2013 CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.9 | $ | 275 $ | 247.50 |
| 12/13/2013 CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 2.1 | $ | 275 $ | 577.50 |
| 12/13/2013 GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Make updates to assignee: Zhi Jie Du's cost estimate to remove hypothetical tax withholding. | 0.7 | $ | 200 $ | 140.00 |
| 12/13/2013 GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Send assignee:  Leonid Leznik's assignment-related expense to Stephenie Gettier for reimbursement | 0.2 | $ | 200 $ | 40.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/13/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | Processed assignee: Leonid Leznik's assignment-related expenses | 0.6 | $ 200 | $ 120.00 |
| 12/16/2013 | SHURIN, ALEXANDER SANDY | Global Rewards Services | Brian Epstein | tax optimization summary prepared for Bob Keller and Brian Epstein, including commentary on treatment of cash vs. treatment of shares | 1.2 | $ 525 | $ 630.00 |
| 12/16/2013 | BEZNICKI, KAREN LAU | International Assignment Services | Dennis Florian | Regarding assignee: William McCall - 2012 tax return, email correspondence regarding missing information | 0.2 | $ 275 | $ 55.00 |
| 12/16/2013 | CREIGHTON, ROBERT BYRON | Bankruptcy Administration & Misc Matters | Don Teichen | September, October, and November Bankruptcy fee applications - Review, changes, send for approval | 3.2 | $ 350 | $ 1,120.00 |
| 12/16/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Ryan Hinds - 2012: US Tax Returns - Further e-mail correspondence with taxpayer regarding need to provide organizer | 0.5 | $ 350 | $ 175.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/16/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Year-End Gross-Up Calculations - Initial look at the add to earnings file and discuss with team | 0.5 | $ 350 | $ 175.00 |
| 12/16/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: email response to Deloitte Germany regarding Roderer amended return | 0.3 | $ 200 | $ 60.00 |
| 12/16/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | correspondence with Dennis Florian and Lindsey Malone regarding assignee: James Nee's potential localization to Singapore; scheduling of meeting with Stephenie Gettier and ADP to discuss custom payroll report | 0.6 | $ 425 | $ 255.00 |
| 12/16/2013 | CHAVALI, VIJAYA SARADHI | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 1.6 | $ 275 | $ 440.00 |
| 12/16/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | Reviewed Brookfield Global Relocation Services communications | 0.1 | $ 275 | $ 27.50 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | | Prof. Fees | |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | Conference call with Stephenie Gettier, Cristi Cagle, Francine Gesvanter and ADP to discuss custom payroll reports; review and update of year end compensation reports for US taxable assignees including assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 3.3 | $ | 275 | $ | 907.50 |
| 12/16/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Updated assignee: Zhi Jie Du's cost estimate to remove standard benefits that local human resources did not want to offer | 0.6 | $ | 200 | $ | 120.00 |
| 12/16/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Conference call with Stephenie Gettier, Cristi Cagle, Laura Cornett and ADP to discuss custom payroll reports | 0.6 | $ | 200 | $ | 120.00 |
| 12/16/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | follow ups with Brookfield regarding fees on vendor invoices. Call with Rita Shepherd to discuss further. | 1.3 | $ | 200 | $ | 260.00 |
| 12/17/2013 | WICKERT, DIANE L | Bankruptcy Administration & Misc Matters | Don Teichen | september and october bankrutpcy fee applications | 1.2 | $ | 325 | $ | 390.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/17/2013 | CREIGHTON, ROBERT BYRON | Bankruptcy Administration & Misc Matters | Don Teichen | September, October, and November Bankruptcy fee applications - Discuss status | 0.3 | $ 350 | $ 105.00 |
| 12/17/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Year-End Gross-Up Calculations - Go through gross-up calculation logic, start preparation and explain to preparer | 2.0 | $ 350 | $ 700.00 |
| 12/17/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Consulting: Add to earnings gross up calculation | 4.3 | $ 200 | $ 860.00 |
| 12/17/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | correspondence with Francine Gesvanter regarding year end add-to-earnings file and payroll reports | 0.4 | $ 425 | $ 170.00 |
| 12/17/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Discuss Master Control reports with Stephenie; review for feasibility for year end reports. Discussed with Cristi Cagle | 1.6 | $ 200 | $ 320.00 |

**W. R. Grace & Co.**
**Hourly Detail**
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/18/2013 | WICKERT, DIANE L | Bankruptcy Administration & Misc Matters | Don Teichen | answered questions for Robert Creighton regarding bankruptcy fee applications | 0.6 | $ 325 | $ 195.00 |
| 12/18/2013 | CREIGHTON, ROBERT BYRON | Bankruptcy Administration & Misc Matters | Don Teichen | January-April bankruptcy fee applications | 0.8 | $ 350 | $ 280.00 |
| 12/18/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Year-End Gross-Up Calculations - Discuss special gross-down calculation for Bob Hoover and add to earnings for individuals no longer on international payroll | 0.8 | $ 350 | $ 280.00 |
| 12/18/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding Assignee: Mike Ragan - 2011 Amended tax return, finish prep | 1.5 | $ 200 | $ 300.00 |
| 12/18/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Consulting: Add to earnings gross up calculation | 2.0 | $ 200 | $ 400.00 |
| 12/18/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | discussion with Rob Creighton regarding year end add-to-earnings tax review for assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Pergrossi and Michael Ragan | 0.4 | $ 275 | $ 110.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | | Prof. Fees |
|---|---|---|---|---|---|---|---|---|
| 12/19/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Authorization List - Discuss with Festina | 0.5 | $ | 350 $ | 175.00 |
| 12/19/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Jim Nee - Conference Call with Dennis Florian, Stephenie Gettier, and Michael Piergrossi on 12/19/13 to discuss localization possibilities - call and preparation time | 1.3 | $ | 350 $ | 455.00 |
| 12/19/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Year-End Gross-Up Calculations - Review and changes to gross-up sheet and finalize | 3.0 | $ | 350 $ | 1,050.00 |
| 12/19/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: follow up with Philippines regarding Betania Flores briefing | 0.1 | $ | 200 $ | 20.00 |
| 12/19/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: Jim Nee - Repatriation/localization call with company | 0.6 | $ | 200 $ | 120.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/19/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | discussion with Rob Creighton regarding year end add-to-earnings tax review for assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Pergrossi and Michael Ragan | 0.9 | $    275 | $    247.50 |
| 12/19/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | discussion with Laura Cornett and Rob Creighton regarding year end add-to-earnings tax review for assignees:  Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.4 | $    200 | $    80.00 |
| 12/19/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Sent follow-up to Stephenie Gettier regarding outstanding Cultural Awareness International invoice | 0.2 | $    200 | $    40.00 |
| 12/19/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | Meeting with Stephenie Gettier, Mike Piergrossi, Rob Creighton and Laura Cornett to discuss tax implications of localizing James Nee. | 0.6 | $    200 | $    120.00 |
| 12/20/2013 | TROTMAN, SEAN P | Global Rewards Services | Brian Epstein | French qualified plan emails and optimization deliverable | 0.2 | $    700 | $    140.00 |
| 12/20/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Authorization List - Have requests sent to foreign offices to put together | 0.5 | $    350 | $    175.00 |

W. R. Grace & Co.                                        EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/20/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Jim Nee - Calculations to Determine Employee and Employer Tax Costs Under Various Scenarios - think through calculation logic and conversation with preparer to have calculations prepared and e-mail sent to Singapore team | 1.5 | $ 350 | $ 525.00 |
| 12/20/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | 2013 Year-End Gross-Up Calculations - Respond to Stephenie Gettier questions regarding Michael Federspiel state wages and Bob Hoover W-2 | 0.6 | $ 350 | $ 210.00 |
| 12/20/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | DOW Transition - Set up conference call with Dennis Florian regarding Extended Business Travelers, correspondence with Deloitte DOW team and reading through DOW documents | 0.9 | $ 350 | $ 315.00 |
| 12/20/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: updates requested from foreign offices | 0.2 | $ 200 | $ 40.00 |
| 12/20/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: Jim Nee - Localization calculation | 1.0 | $ 200 | $ 200.00 |

W. R. Grace & Co.                                    EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/20/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.4 | $  425 | $  170.00 |
| 12/20/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.2 | $  275 | $  55.00 |
| 12/20/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.3 | $  200 | $  60.00 |
| 12/20/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | send assignment-related expenses to be processed for assignee: Eric Austraw to Stephenie Gettier; followed up with assignee: Robert Hoover regarding his Australia expenses; researched assignee: Nate Faulkenberry's expense question for Stephenie Gettier | 2.3 | $  200 | $  460.00 |
| 12/20/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | review and update of year end compensation reports for US taxable assignees including assignees: Eric Austraw, Youcef Boudeffa, Yee Young Cher, Nate Faulkenberry, Mike Federspiel, Adam Grose, Kati Hazrat, Ryan Hinds, Robert Hoover, German Huerta, Alfred Jordan, Brian Kenny, William Krentz, Leonid Leznik, Christian Libanati, William McCall, James Nee, Alexander Nielsen, Michael Piergrossi and Michael Ragan | 0.4 | $  200 | $  80.00 |

W. R. Grace & Co.                                              EXHIBIT C
Hourly Detail
December 1 through December 31, 2013

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|----------|---------------|------------------|---------------|-------------|-------|--------------|------------|
| 12/23/2013 | HEIKKINEN, DEBRA L | Employee Benefit Plan Services | John Forgach | discussion with Brian Epstein regarding deferred comp plan distributions | 0.5 | $ 700 | $ 350.00 |
| 12/23/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Prepared a first draft of a memo outlining the issues and the questions. Sent to Debra Heikkinen for review and discussion | 2.0 | $ 430 | $ 860.00 |
| 12/23/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Tayfun Altug - Tax Briefing - Have scheduled | 0.1 | $ 350 | $ 35.00 |
| 12/23/2013 | CREIGHTON, ROBERT BYRON | International Assignment Services | Dennis Florian | Regarding assignee: Jim Nee - Calculations to Determine Tax Costs Under Multiple Scenarios - Review and changes to calculations, email to company along with advice regarding GreenCard relinquishment | 2.5 | $ 350 | $ 875.00 |
| 12/23/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Regarding assignee: James Nee - localization calculation | 2.1 | $ 200 | $ 420.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/23/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | Processed assignee: Alexander Nielsen's home leave expenses post localization; Processed assignee: Eric Austraw's assignment-related expense report | 0.6 | $ 275 | $ 165.00 |
| 12/23/2013 | GESVANTNER, FRANCINE RAE | International HR & Compliance Services | Dennis Florian | internal correspondence with Laura Cornett regarding expense report processing. | 0.6 | $ 200 | $ 120.00 |
| 12/23/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | Processed two assignment-related expenses for assignee: Eric Austraw | 1.2 | $ 200 | $ 240.00 |
| 12/24/2013 | HEIKKINEN, DEBRA L | Employee Benefit Plan Services | John Forgach | Nonqualified deferred compensation project for John Forgach: review initial draft memo from Waqas ShaiKati Hazrat, hold internal call with Waqas ShaiKati Hazzat and Megan Monson to review draft memo and spreadsheets from Brian Epstein. | 1.0 | $ 700 | $ 700.00 |
| 12/24/2013 | MONSON, MEGAN BRITTANY | Employee Benefit Plan Services | John Forgach | Internal discussion deferred compensation program for John Forgach with Debra Heikkinen; internal discussion with Waqas ShaiKati Hazzat on tax reporting of common stock and annuity payments; preliminary read of memo, issues to research | 1.3 | $ 325 | $ 422.50 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | | Prof. Fees |
|---|---|---|---|---|---|---|---|---|
| 12/24/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Discussed the history of the issue with Megan Monson and Deb Heikkinen.  Researched tax reporting to estates, beneficiaries and recipients of annuities. | 2.0 | $ | 430 | $    860.00 |
| 12/24/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | created payroll log checklist | 0.8 | $ | 275 | $    220.00 |
| 12/24/2013 | CORNETT, LAURA CULVER | International HR & Compliance Services | Dennis Florian | Correspondence with Francine Gesvantner regarding assignee: Robert Hoover's assignment-related expenses; correspondence with assignees: Eric Austraw and Alexander Nielsen regarding assignment-related expenses submitted for processing | 0.3 | $ | 275 | $     82.50 |
| 12/24/2013 | GUPTA, ALOKE | International HR & Compliance Services | Dennis Florian | Processed assignment-related expenses for assignee: Alexander Nielsen | 0.6 | $ | 200 | $    120.00 |
| 12/25/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Worked further on developing the memo with Megan Monson. | 1.0 | $ | 430 | $    430.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/26/2013 | MONSON, MEGAN BRITTANY | Employee Benefit Plan Services | John Forgach | Call with Waqas ShaiKati Hazrat regarding the status of outstanding research for memo for John Forgach; researching taxation of distribution of common stock and distribution from nonqualified plan to various individuals. | 3.0 | $ 325 | $ 975.00 |
| 12/26/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Worked towards preparing and completing the memo for W.R. Grace | 2.5 | $ 430 | $ 1,075.00 |
| 12/26/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: status reports for January monthly calls | 0.8 | $ 200 | $ 160.00 |
| 12/26/2013 | CAGLE, CRISTI BROOKS | International HR & Compliance Services | Dennis Florian | correspondence with Francine Gesvantner and Laura Cornett regarding assignee: Robert Hoover's Australia expenses | 0.2 | $ 425 | $ 85.00 |
| 12/27/2013 | MONSON, MEGAN BRITTANY | Employee Benefit Plan Services | John Forgach | review memo prepared by Waqas ShaiKati Hazrat for John Forgach on common stock and annuity payment distributions prior to call; discussion with Debra Heikkinen/Waqas ShaiKati Hazrat about status of research and outstanding items | 0.3 | $ 325 | $ 97.50 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/27/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Worked further on developing the memo. Spoke with Debra Heikkinen and Megan Monson on issue | 1.5 | $ 430 | $ 645.00 |
| 12/27/2013 | MANLY SPAIN, FESTINA | International Assignment Services | Dennis Florian | Admin: status reports for January monthly calls | 1.3 | $ 200 | $ 260.00 |
| 12/30/2013 | HEIKKINEN, DEBRA L | Employee Benefit Plan Services | John Forgach | Reviewed and revised draft memorandum for Brian Epstein and John Forgach on the tax treatment of payments to be made to former board members, current board members and retired employees. Contacted Tom Pevarnik, Deloitte Washington National Tax, on 3121v2 | 2.0 | $ 700 | $ 1,400.00 |
| 12/30/2013 | PEVARNIK, THOMAS R JR | Employee Benefit Plan Services | John Forgach | Research and discussion with Debra Heikkinen regarding certain payments to former board members | 0.9 | $ 700 | $ 630.00 |
| 12/30/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Discussed draft memo with Debra Heikkinen.  Researched IRS Private Letter Rulings and discussed 3rd party reporting methods with Christian Libanati, client and personnel | 7.5 | $ 430 | $ 3,225.00 |

W. R. Grace & Co.
Hourly Detail
December 1 through December 31, 2013

EXHIBIT C

| Workdate | Employee Name | Project Category | Grace Contact | Description | Hours | Billing Rate | Prof. Fees |
|---|---|---|---|---|---|---|---|
| 12/31/2013 | HEIKKINEN, DEBRA L | Employee Benefit Plan Services | John Forgach | Reviewed and revised draft memorandum for Brian Epstein and John Forgach on the tax treatment of payments to be made to former board members, current board members and retired employees. | 1.0 | $ 700 | $ 700.00 |
| 12/31/2013 | HEIKKINEN, DEBRA L | Employee Benefit Plan Services | John Forgach | Review email documentation from Brian Epstein regarding Mr. Yunich and the sale or assignment of his Christian Libanati claim to Tannor Partners. Discussed tax reporting with Waqas ShaiKati Hazrat in advance of sending email request to Brian Epstein. Call with Brian Epstein on issue | 0.8 | $ 700 | $ 560.00 |
| 12/31/2013 | SHAIKH, WAQAS UDDIN | Employee Benefit Plan Services | John Forgach | Revised Memo on Common Stock Distribution and Distribution from Retirement Plan for Outside Directors.  Discussed issues with Debra Heikkinen and W.R. Grace | 3.0 | $ 430 | $ 1,290.00 |
| 12/31/2013 | TROTMAN, SEAN P | Global Rewards Services | Brian Epstein | French remediation and optimization - email to TAJ, call with Sandy | 0.5 | $ 700 | $ 350.00 |

257.8

$ 80,244.00
$ (26,790.00)

$ 53,454.00