# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | |
|---|---|---|---|---|
| | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 200.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 3,325.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,697.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 7,145.41 | 0.00 | 48,597.54 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 |
| | 0.00 | 0.00 | 0.00 | 0.00 |

| Anderson Kill | | Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | Baker & McKenzie | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 311,669.50 | 11,506,058.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 712.50 | 30,542.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,980.00 | 810,862.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,340.00 | 9,595.00 | 270,130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,422.50 | 67,837.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 58,377.50 | 1,265,005.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,322.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 820.00 | 617.50 | 153,167.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 712.50 | 126,112.50 | 0.00 | 0.00 | 0.00 | 21,801.50 |
| 7,465.50 | 215,876.50 | 3,895.00 | 184,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,137.50 | 62,180.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 111,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 48,520.50 | 3,610.00 | 243,272.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,639.00 | 332.50 | 1,291,623.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 39,805.00 | 1,025,117.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,372.50 | 36,977.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,497.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,330.00 | 30,557.50 | 0.00 | 108,477.50 | 0.00 | 0.00 | 0.00 | 735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 90,000.00 | 2,855,500.00 | 0.00 | 91,252.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 320,465.00 | 11,811,812.00 | 133,570.00 | 5,807,886.00 | 90,000.00 | 2,855,500.00 | 0.00 | 113,789.36 |
| 418.01 | 114,255.11 | 1,705.00 | 140,273.42 | 51.84 | 176,808.66 | 0.00 | 1,118.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 320,883.01 | 11,926,067.11 | 135,275.00 | 5,948,159.42 | 90,051.84 | 3,032,308.66 | 0.00 | 114,907.52 |
| 320,465.00 | 11,811,812.00 | 133,570.00 | 5,807,886.00 | 90,000.00 | 2,855,500.00 | 0.00 | 113,789.36 |
| 418.01 | 114,255.11 | 1,705.00 | 140,273.42 | 51.84 | 176,808.66 | 0.00 | 1,118.16 |
| 320,883.01 | 11,926,067.11 | 135,275.00 | 5,948,159.42 | 90,051.84 | 3,032,308.66 | 0.00 | 114,907.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 | 0.00 | 15,535.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,515.00 | 111,507.50 | 0.00 | 7,301.50 |
| 27,175.50 | 1,922,581.00 | 0.00 | 0.00 | 1,564.00 | 848,651.65 | 10,478.66 | 484,698.25 |
| 5,439.00 | 2,102,805.25 | 0.00 | 0.00 | 752.50 | 4,463,902.25 | 0.00 | 0.00 |
| 10,247.50 | 1,623,214.25 | 0.00 | 0.00 | 0.00 | 18,429.00 | 10,349.29 | 679,160.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,070.00 | 570,784.00 | 9,767.15 | 1,230,719.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 622,509.84 |
| 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 5,752.00 | 0.00 | 33,971.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 | 0.00 | 0.00 |
| 3,240.00 | 662,354.00 | 0.00 | 5,780.82 | 1,405.00 | 245,616.50 | 840.88 | 105,128.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,828.00 | 646.83 | 1,994,010.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,218.50 | 839,115.00 | 0.00 | 194,923.48 |
| 0.00 | 0.00 | 188,141.85 | 3,263,498.69 | 0.00 | 944,614.00 | 0.00 | 0.00 |
| 0.00 | 545,658.50 | 0.00 | 0.00 | 5,081.00 | 1,476,138.50 | 0.00 | 3,151,455.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,695.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 0.00 |
| 0.00 | 57,511.50 | 0.00 | 0.00 | 1,926.25 | 378,981.00 | 0.00 | 711,292.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,562,734.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282,148.00 | 0.00 | 0.00 |
| 64,718.50 | 422,337.00 | 0.00 | 0.00 | 0.00 | 47,796.25 | 0.00 | 674,832.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,917.19 | 4,585,873.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512,187.22 |
| 7,812.50 | 1,767,552.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 0.00 |
| 118,633.00 | 9,112,602.00 | 188,141.85 | 3,269,279.51 | 18,532.25 | 10,507,118.70 | 100,000.00 | 16,819,166.67 |
| 4,646.72 | 817,976.67 | 3,907.00 | 50,376.40 | 1,051.90 | 5,007,105.04 | 1,109.36 | 297,391.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 123,279.72 | 9,930,578.67 | 192,048.85 | 3,319,655.91 | 19,584.15 | 15,514,223.74 | 101,109.36 | 17,116,557.91 |
| 118,633.00 | 9,053,662.25 | 188,141.85 | 3,269,279.51 | 18,532.25 | 10,507,098.70 | 100,000.00 | 16,819,166.67 |
| 4,646.72 | 817,976.67 | 3,907.00 | 50,376.40 | 1,051.90 | 5,007,105.04 | 1,109.36 | 297,391.24 |
| 123,279.72 | 9,871,638.92 | 192,048.85 | 3,319,655.91 | 19,584.15 | 15,514,203.74 | 101,109.36 | 17,116,557.91 |
| 0.00 | 58,939.75 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |

| Bowe & Femicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 1,872.50 | 0.00 | 23,007.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 31,646.50 | 0.00 | 15,964.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 17,542.00 | 2,145.00 | 23,865.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 178,548.50 | 117.00 | 78,011.50 | 0.00 | 250,148.00 |
| 0.00 | 0.00 | 0.00 | 125,340.50 | 0.00 | 730,042.50 | 0.00 | 4,130.00 |
| 0.00 | 0.00 | 0.00 | 40,680.50 | 0.00 | 63,950.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,337.00 | 10,437.00 | 913,221.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,097.00 | 0.00 | 91,540.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,647.00 | 0.00 | 11,104.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,704.00 | 156.00 | 65,705.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 130,452.00 | 1,920.00 | 143,434.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 48,961.50 | 12,648.00 | 415,723.05 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,591.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 24,777.00 | 1,482.00 | 424,919.75 | 0.00 | 41,650.00 |
| 0.00 | 94,465.00 | 0.00 | 272,335.50 | 195.00 | 146,168.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 67,672.00 | 5,960.00 | 534,695.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 237.50 | 0.00 | 24,071.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,762.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,886.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,326.00 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,318.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,330.00 | 0.00 | 993,177.00 | 35,060.00 | 3,810,233.80 | 0.00 | 321,109.00 |
| 0.00 | 239.68 | 0.00 | 35,694.54 | 3,685.33 | 541,557.95 | 0.00 | 11,566.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,569.68 | 0.00 | 1,028,871.54 | 38,745.33 | 4,351,791.75 | 0.00 | 332,675.90 |
| 0.00 | 113,330.00 | 0.00 | 993,177.00 | 35,060.00 | 3,810,225.30 | 0.00 | 321,109.00 |
| 0.00 | 239.68 | 0.00 | 35,694.54 | 3,685.33 | 541,557.95 | 0.00 | 11,566.90 |
| 0.00 | 113,569.68 | 0.00 | 1,028,871.54 | 38,745.33 | 4,351,783.25 | 0.00 | 332,675.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 |

| Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 14,474.00 | 0.00 | 659,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,828.00 | 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,484.50 | 42,248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,048.00 | 1,792,475.00 | 17,134.00 | 56,979.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 779,050.00 | 0.00 | 669,467.50 | 0.00 | 0.00 | 0.00 | 23,869.00 |
| 0.00 | 46,846.50 | 304.00 | 62,877.50 | 0.00 | 0.00 | 0.00 | 3,987.75 |
| 400.00 | 102,113.00 | 0.00 | 519,751.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,922.00 | 0.00 | 447,873.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,855.50 | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 39,501.50 | 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,422.50 | 385,119.00 | 4,759.00 | 405,421.50 | 0.00 | 89,582.50 | 1,470.00 | 113,211.50 |
| 95.50 | 49,735.00 | 0.00 | 44,033.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,521.00 | 59,798.00 | 2,234,589.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 320,600.50 | 0.00 | 14,908.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,185,339.00 | 0.00 | 733.50 | 0.00 | 1,969,679.00 | 33,520.00 | 4,031,449.00 |
| 27,934.50 | 3,925,245.00 | 0.00 | 1,059,639.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,417.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 56,206.00 | 0.00 | 222,821.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 495,141.00 | 0.00 | 0.00 | 0.00 | 15,174.50 | 0.00 | 0.00 |
| 0.00 | 3,775.00 | 0.00 | 146,082.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,688.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 0.00 | 8,013.00 | 1,016.00 | 280,350.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 63,100.00 | 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 19,584.00 | 372,152.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 831,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 60,299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,385.00 | 21,371,558.50 | 102,595.00 | 8,724,825.75 | 0.00 | 2,074,436.00 | 34,990.00 | 4,342,271.75 |
| 346.71 | 3,932,176.89 | 187.46 | 57,218.48 | 0.00 | 93,649.32 | 37,549.86 | 1,980,343.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 42,731.71 | 25,303,735.39 | 102,782.46 | 8,782,044.23 | 0.00 | 2,168,085.32 | 72,539.86 | 6,332,014.89 |
| 42,385.00 | 21,371,558.50 | 102,595.00 | 8,724,825.75 | 0.00 | 2,046,047.26 | 34,990.00 | 4,342,271.75 |
| 346.71 | 3,932,176.89 | 187.46 | 57,218.48 | 0.00 | 92,848.91 | 37,549.86 | 1,989,743.14 |
| 42,731.71 | 25,303,735.39 | 102,782.46 | 8,782,044.23 | 0.00 | 2,140,896.17 | 72,539.86 | 6,332,014.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,189.15 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 17,669.00 | 392,298.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,538.50 | 238,944.14 | 0.00 | 974,366.49 | 0.00 | 0.00 | 0.00 | 31.70 |
| 18,009.50 | 127,410.50 | 0.00 | 39,813.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.80 |
| 0.00 | 157,145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 675.00 | 33,884.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 872.90 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,546.50 | 0.00 | 225,760.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 40,684.54 | 0.00 | 0.00 | 0.00 | 184.20 |
| 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 476.00 | 148,175.50 | 0.00 | 123,694.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,385.00 | 0.00 | 47,556.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,546.00 | 0.00 | 35,367.48 | 0.00 | 0.00 | 0.00 | 401.40 |
| 0.00 | 485,254.50 | 0.00 | 70,060.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,130.84 | 0.00 | 0.00 | 0.00 | 5,469.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,648.60 |
| 0.00 | 0.00 | 0.00 | 259,565.60 | 0.00 | 0.00 | 0.00 | 1,014.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,368.00 | 1,799,455.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| 4.60 | 2,219.64 | 0.00 | 22,974.94 | 0.00 | 126,623.63 | 0.00 | 48,470.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,372.60 | 1,801,675.53 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 | 0.00 | 4,296,687.22 |
| 52,368.00 | 1,799,455.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| 4.60 | 2,219.64 | 0.00 | 22,974.94 | 0.00 | 126,623.63 | 0.00 | 48,470.35 |
| 52,372.60 | 1,801,675.53 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 | 0.00 | 4,296,687.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| David T. Austern | | Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 47th - 49th Quarters | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,050.00 | 0.00 | 1,172.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100.00 | 0.00 | 41,693.00 | 28,630.70 | 65,396.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 125,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,400.00 | 0.00 | 463,635.00 | 275,549.75 | 1,492,359.10 | 0.00 | 100,000.00 |
| 0.00 | 12,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 55,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 389,984.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 332,700.00 | 0.00 | 1,813,360.24 | 304,180.45 | 1,583,722.80 | 0.00 | 100,000.00 |
| 0.00 | 19,654.51 | 0.00 | 92,164.32 | 3,179.72 | 14,164.31 | 0.00 | 3,375.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 352,354.51 | 0.00 | 1,905,524.56 | 307,360.17 | 1,597,887.11 | 0.00 | 103,375.55 |
| 0.00 | 332,700.00 | 0.00 | 1,813,361.04 | 304,180.45 | 1,583,722.80 | 0.00 | 100,000.00 |
| 0.00 | 19,654.51 | 0.00 | 92,164.32 | 3,179.72 | 14,164.31 | 0.00 | 3,375.55 |
| 0.00 | 352,354.51 | 0.00 | 1,905,525.36 | 307,360.17 | 1,597,887.11 | 0.00 | 103,375.55 |
| 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Dies & Hile, LLP | | Duane Morris | | Duff & Phelps | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,351.50 | 7,295.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 28,868.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,899.00 | 228,094.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 540,834.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 65,427.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 157,803.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,789.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 159.00 | 26,101.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 39,697.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,947.50 | 129,212.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 994.50 | 93,052.00 | 0.00 | 0.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 10,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,823.50 | 472,855.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 238.50 | 129,095.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,644.50 | 390,356.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 44,352.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 32,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 612.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 933.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 0.00 | 0.00 | 370,918.00 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 301,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,072.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,333.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,174.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 14,669.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 15,858.00 | 3,108,617.50 | 0.00 | 100,000.00 | 0.00 | 60,484.00 |
| 0.00 | 110,990.13 | 796.47 | 151,413.13 | 0.00 | 11,442.93 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 305,120.13 | 16,654.47 | 3,260,030.63 | 0.00 | 111,442.93 | 0.00 | 87,095.34 |
| 0.00 | 194,130.00 | 15,858.00 | 3,106,930.90 | 0.00 | 100,000.00 | 0.00 | 60,494.50 |
| 0.00 | 110,990.13 | 796.47 | 151,413.13 | 0.00 | 11,442.93 | 0.00 | 26,612.34 |
| 0.00 | 305,120.13 | 16,654.47 | 3,258,344.03 | 0.00 | 111,442.93 | 0.00 | 87,106.84 |
| 0.00 | 0.00 | 0.00 | 1,686.60 | 0.00 | 0.00 | 0.00 | -10.50 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,584.00 | 478,744.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 187,435.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 |
| 0.00 | 55,963.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 456.00 | 92,273.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 |
| 0.00 | 24,348.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,587.00 | 117,658.50 | 514.40 | 6,404.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,169.00 | 115,246.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 380.00 | 234,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,014.00 | 399,223.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,206.00 | 90,975.90 | 1,476,417.37 | 0.00 | 0.00 | 5,075.00 | 476,613.11 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,190.00 | 1,974,013.50 | 91,490.30 | 1,483,675.87 | 0.00 | 3,368,332.50 | 5,075.00 | 476,613.11 |
| 1,003.58 | 250,073.99 | 1,335.06 | 31,977.46 | 0.00 | 331,332.36 | 6,996.45 | 221,523.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,193.58 | 2,224,087.49 | 92,825.36 | 1,515,653.33 | 0.00 | 3,699,664.86 | 12,071.45 | 698,136.72 |
| 9,190.00 | 1,974,013.50 | 91,490.30 | 1,483,675.87 | 0.00 | 3,368,332.50 | 5,075.00 | 476,613.11 |
| 1,003.58 | 250,051.74 | 1,335.06 | 31,977.46 | 0.00 | 331,332.36 | 6,996.45 | 221,523.61 |
| 10,193.58 | 2,224,065.24 | 92,825.36 | 1,515,653.33 | 0.00 | 3,699,664.86 | 12,071.45 | 698,136.72 |
| 0.00 | 22.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Frankel, Roger | | FTI Policano & Manzo | | Grant Thornton | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 48th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 895.50 | 27,760.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,681.50 | 3,681.50 | 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 995.00 | 995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103,778.50 | 217,507.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 35,400.00 | 802,282.38 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,542.25 | 3,631.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,300.00 |
| 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 110,892.75 | 253,575.75 | 0.00 | 2,381,101.75 | 35,400.00 | 802,282.38 | 0.00 | 249,300.00 |
| 762.88 | 1,014.28 | 0.00 | 52,963.78 | 2,414.09 | 47,201.75 | 0.00 | 14,891.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 111,655.63 | 254,590.03 | 0.00 | 2,434,065.53 | 37,814.09 | 849,484.13 | 0.00 | 264,191.67 |
| 110,892.75 | 253,575.75 | 0.00 | 2,354,812.75 | 35,400.00 | 802,282.38 | 0.00 | 249,300.00 |
| 762.88 | 1,014.28 | 0.00 | 52,963.78 | 2,414.09 | 47,201.75 | 0.00 | 14,891.67 |
| 111,655.63 | 254,590.03 | 0.00 | 2,407,776.53 | 37,814.09 | 849,484.13 | 0.00 | 264,191.67 |
| 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,393.00 | 243,668.00 |
| 0.00 | 97,915.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 411,626.00 |
| 0.00 | 460,572.50 | 0.00 | 0.00 | 0.00 | 0.00 | 116,178.00 | 1,095,551.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466.50 | 4,125,948.50 |
| 0.00 | 700.00 | 0.00 | 510.00 | 0.00 | 510.00 | 36,100.50 | 43,471,586.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,248.00 | 3,605,471.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 163,903.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 381,994.50 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 140,384.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 715,243.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,321.03 | 24,885.00 | 2,400,488.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 274,185.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 5,188,264.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.57 | 2,875.00 | 13,176,672.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 467,614.50 | 35,098,504.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 539,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,474.50 | 933,045.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 647,735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,620,763.00 |
| 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 79,124.50 |
| 0.00 | 0.00 | 0.00 | 169,024.09 | 0.00 | 87,785.50 | | 37,274,040.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 690,235.00 | 151,761,802.15 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 8,924.51 | 44,310,131.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 699,159.51 | 196,071,933.85 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 690,235.00 | 151,761,802.15 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 8,924.51 | 44,310,131.70 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 699,159.51 | 196,071,933.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Klett Rooney | | Kramer Levin | | Lauzon Belanger - CDN | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 552.50 | | 526.50 | | 0.00 |
| 0.00 | 35,510.00 | | 2,391.00 | | 0.00 |
| 0.00 | 23,182.50 | | 0.00 | | 0.00 |
| 0.00 | 111,304.00 | 2,049.00 | 377,100.50 | 763.80 | 64,874.50 |
| 0.00 | 15,900.50 | | 1,802,924.00 | | 0.00 |
| 0.00 | 118,979.00 | | 23,635.50 | | 0.00 |
| 0.00 | 16,045.50 | 3,043.00 | 423,861.00 | | 0.00 |
| 0.00 | 14,098.00 | | 2,059.50 | | 0.00 |
| 0.00 | 4,923.50 | | 10,232.50 | | 1,242.60 |
| 0.00 | 31,611.00 | | 0.00 | | 0.00 |
| 0.00 | 83,801.50 | 6,926.50 | 258,093.50 | 1,521.90 | 20,172.35 |
| 0.00 | 83,710.50 | | 722.00 | | 404.70 |
| 0.00 | 942.00 | | 6,567.50 | | 0.00 |
| 0.00 | 35,249.00 | 2,601.00 | 477,619.00 | | 0.00 |
| 0.00 | 134,958.00 | 626.50 | 81,961.50 | | 0.00 |
| 0.00 | 40,657.00 | 9,598.00 | 1,419,446.00 | | 3,869.65 |
| 0.00 | 12,312.50 | | 370.00 | | 0.00 |
| 0.00 | 154.50 | | 81,013.00 | | 0.00 |
| 0.00 | 89.00 | | 0.00 | | 0.00 |
| 0.00 | 1,070.00 | | 164,180.25 | | 2,100.00 |
| 0.00 | 0.00 | | 0.00 | | 0.00 |
| 0.00 | 10,500.00 | | 9,304.00 | | 0.00 |
| 0.00 | 1,035.50 | | 334,889.00 | | 11,629.95 |
| 0.00 | 0.00 | | 0.00 | | 0.00 |
| 0.00 | 0.00 | | 0.00 | | 0.00 |
| 0.00 | 0.00 | | 0.00 | | 0.00 |
| 0.00 | 1,319.50 | | 4,134.50 | | 0.00 |
| 0.00 | 777,905.50 | 24,844.00 | 5,481,030.75 | 2,285.70 | 104,293.75 |
| 0.00 | 37,800.52 | 467.70 | 344,915.86 | 354.14 | 19,355.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 815,706.02 | 25,311.70 | 5,825,946.61 | 2,639.84 | 123,648.85 |
| 0.00 | 44.00 | 24,844.00 | 5,481,030.25 | 2,285.70 | 104,293.75 |
| 0.00 | 37,800.52 | 467.70 | 344,915.86 | 354.14 | 19,355.10 |
| 0.00 | 37,844.52 | 25,311.70 | 5,825,946.11 | 2,639.84 | 123,648.85 |
| 0.00 | 777,861.50 | 0.00 | 0.50 | 0.00 | 0.00 |

| Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | |
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 46th Quarter | Cumulative thru 50th Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 39,637.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 571,648.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 326,384.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,327.50 |
| 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,614.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,409.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 5,920.00 | 4,173,886.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 5,920.00 | 6,509,839.25 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 5,920.00 | 6,575,983.80 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 5,920.00 | 6,509,839.25 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 |
| 0.00 | 108,553.10 | 0.00 | 798,672.57 | 0.00 | 417,953.26 | 5,920.00 | 6,575,983.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Lincoln | | Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,913.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,835.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140,000.00 | 2,755,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,717.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741,925.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 140,000.00 | 2,755,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 |
| 3,330.88 | 30,782.61 | 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 24,389.80 |
| 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143,330.88 | 2,785,782.61 | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 |
| 140,000.00 | 2,755,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 |
| 3,330.88 | 30,782.61 | 0.00 | 73,600.59 | 0.00 | 20,720.24 | 0.00 | 24,389.80 |
| 143,330.88 | 2,785,782.61 | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) - CDN | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,214.00 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 55,665.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304,368.00 |
| 0.00 | 0.00 | 0.00 | 56,100.00 | 1,723.00 | 197,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 909.00 | 133,076.00 |
| 0.00 | 10,557.50 | 0.00 | 75,173.00 | 27,166.50 | 377,779.00 |
| 0.00 | 1,265.00 | 0.00 | 0.00 | 17,434.50 | 209,970.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 127,835.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,810,232.50 | 86,732.50 | 18,588,334.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,798,488.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,312.50 | 421,730.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 40,717.00 | 0.00 | 134,795.50 | 3,293.50 | 2,415,948.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 741,925.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 922,300.50 | 0.00 | 2,135,180.00 | 138,571.50 | 26,507,729.25 |
| 0.00 | 24,429.21 | 0.00 | 143,852.05 | 3,814.21 | 2,176,049.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 946,729.71 | 0.00 | 2,279,032.05 | 142,385.71 | 28,683,778.31 |
| 0.00 | 922,300.50 | 0.00 | 2,135,180.00 | 138,571.50 | 26,524,431.25 |
| 0.00 | 24,429.21 | 0.00 | 143,852.05 | 3,814.21 | 2,176,049.06 |
| 0.00 | 946,729.71 | 0.00 | 2,279,032.05 | 142,385.71 | 28,700,480.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,702.00 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 6,436.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 423.00 | 60,163.00 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 |
| 1,276.00 | 57,311.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 |
| 20,169.00 | 1,192,262.00 | 198.00 | 16,151.50 | 0.00 | 0.00 | 0.00 | 1,725,299.60 |
| 0.00 | 524,869.00 | 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 |
| 208.50 | 142,586.50 | 0.00 | 21,340.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 |
| 0.00 | 36,086.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,732.00 | 0.00 | 12,527.50 | 0.00 | 0.00 | 0.00 | 882.00 |
| 261.00 | 114,941.50 | 0.00 | 2,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,776.50 | 327,099.50 | 2,755.50 | 110,268.50 | 0.00 | 0.00 | 0.00 | 170,338.50 |
| 28,305.50 | 788,141.75 | 1,303.50 | 16,450.50 | 0.00 | 0.00 | 0.00 | 1,179.00 |
| 208.50 | 20,825.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 |
| 0.00 | 175,510.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 |
| 27,601.50 | 1,453,771.50 | 693.00 | 604,379.50 | 0.00 | 0.00 | 0.00 | 3,756,590.10 |
| 1,390.00 | 421,068.50 | 1,584.00 | 212,383.00 | 0.00 | 0.00 | 0.00 | 41,393.00 |
| 0.00 | 42,037.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 |
| 0.00 | 2,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 34,359.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 107,054.00 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 17,999.00 |
| 0.00 | 30,597.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87,619.50 | 5,592,856.75 | 6,534.00 | 1,004,915.50 | 0.00 | 316,932.25 | 0.00 | 6,200,800.70 |
| 36,408.76 | 4,636,950.19 | 1,101.49 | 60,163.52 | 0.00 | 18,417.99 | 0.00 | 535,166.21 |
| 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 124,028.26 | 10,230,226.94 | 7,635.49 | 1,065,079.02 | 0.00 | 335,350.24 | 0.00 | 6,735,966.91 |
| 87,619.50 | 5,592,856.75 | 6,534.00 | 1,004,915.50 | 0.00 | 316,932.25 | 0.00 | 6,200,796.20 |
| 36,408.76 | 4,637,370.19 | 1,101.49 | 60,163.52 | 0.00 | 18,417.99 | 0.00 | 535,166.21 |
| 124,028.26 | 10,230,226.94 | 7,635.49 | 1,065,079.02 | 0.00 | 335,350.24 | 0.00 | 6,735,962.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |

| Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP ASP | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 972,558.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 126,256.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,164.02 | 4,221.49 | 386,454.45 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,231.42 | 0.00 | 0.00 |
| 0.00 | 1,908,067.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 176,963.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,132.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 936,769.71 | 27,388,157.67 | 0.00 | 149,994.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,197,143.27 | 940,991.20 | 27,784,843.54 | 0.00 | 149,994.00 |
| 0.00 | 15,071.67 | 18,723.43 | 732,824.15 | 0.00 | 17,492.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,212,214.94 | 959,714.63 | 28,517,667.69 | 0.00 | 167,486.95 |
| 0.00 | 3,197,142.86 | 940,991.20 | 27,784,843.54 | 0.00 | 149,994.00 |
| 0.00 | 15,071.67 | 18,723.43 | 732,824.15 | 0.00 | 17,492.95 |
| 0.00 | 3,212,214.53 | 959,714.63 | 28,517,667.69 | 0.00 | 167,486.95 |
| 0.00 | 0.41 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 2,828.72 | 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,828.72 | 0.00 | 27,251.26 | 0.00 | 20,897.56 | 0.00 | 45,832.06 |
| 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 2,828.72 | 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 2,828.72 | 0.00 | 27,251.26 | 0.00 | 20,897.56 | 0.00 | 45,832.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 67,003.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 67,003.30 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 618.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 67,621.45 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 67,003.30 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 618.15 |
| 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 67,621.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | | PricewaterhouseCoopers LLP IRS Audit Project May, July - September 30 2013 | | Professor Elizabeth Warren | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,687.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 601.00 | 2,732.25 | 0.00 | 2,131.25 | 87.13 | 596.73 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 93,569.85 | 0.00 | 336,621.36 | 9,843.00 | 24,998.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109,000.90 | 471,976.55 | 0.00 | 281,356.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109,601.90 | 568,278.65 | 0.00 | 620,109.06 | 9,930.13 | 25,594.73 | 0.00 | 1,687.50 |
| 0.00 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109,601.90 | 570,907.04 | 0.00 | 624,192.78 | 9,930.13 | 25,594.73 | 0.00 | 1,687.50 |
| 109,601.90 | 568,278.65 | 0.00 | 620,109.06 | 9,930.13 | 25,594.73 | 0.00 | 1,687.50 |
| 0.00 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109,601.90 | 570,907.04 | 0.00 | 624,192.78 | 9,930.13 | 25,594.73 | 0.00 | 1,687.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Protiviti | | Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | |
|---|---|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 11,440.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,352,372.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,390.00 | 342.00 | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 53,662.50 | 4,143.50 | 427,366.00 | 7,125.00 | 126,435.00 | 0.00 | 11,637.50 |
| 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,539.00 | 4,911,747.00 | 0.00 | 159,065.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 30,975.00 | 838,658.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 167,068.75 | 0.00 | 191,125.00 | 0.00 | 27,214.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,555,499.50 | 0.00 | 0.00 | 0.00 | 2,690,182.50 |
| 0.00 | 3,340,781.24 | 4,247.00 | 4,219,638.35 | 0.00 | 29,770.00 | 0.00 | 0.00 |
| 0.00 | 48,360.00 | 0.00 | 0.00 | 975.00 | 975.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,446,743.74 | 10,271.50 | 17,976,750.35 | 39,075.00 | 1,357,468.00 | 0.00 | 2,729,034.75 |
| 0.00 | 403,215.16 | 671.70 | 1,829,962.07 | 307.83 | 75,477.26 | 0.00 | 404,084.29 |
| 0.00 | 0.00 | 0.00 | 238,380.23 | 0.00 | 0.00 | 0.00 | 284,614.90 |
| 0.00 | 3,849,958.90 | 10,943.20 | 20,045,092.65 | 39,382.83 | 1,432,945.26 | 0.00 | 3,417,733.94 |
| 0.00 | 3,458,148.96 | 10,271.50 | 17,977,090.35 | 39,075.00 | 1,357,468.00 | 0.00 | 2,729,034.75 |
| 0.00 | 403,215.16 | 671.70 | 2,068,342.30 | 307.83 | 75,477.26 | 0.00 | 688,699.19 |
| 0.00 | 3,861,364.12 | 10,943.20 | 20,045,432.65 | 39,382.83 | 1,432,945.26 | 0.00 | 3,417,733.94 |
| 0.00 | -11,405.22 | 0.00 | -340.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 260.00 | 26,912.50 | 0.00 | 0.00 |
| 0.00 | 9,360.00 | 0.00 | 8,057.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,855.50 | 311,341.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,560.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 7,647.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,625.00 | 16,640.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,402.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,204.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,745.00 | 0.00 | 0.00 |
| 0.00 | 675.00 | 2,496.00 | 60,033.00 | 1,307.50 | 34,851.50 |
| 0.00 | 0.00 | 2,801.50 | 57,208.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,755.00 | 12,700.00 | 0.00 | 0.00 |
| 0.00 | 17,685.00 | 0.00 | 44,395.00 | 0.00 | 0.00 |
| 2,880.00 | 217,970.00 | 2,730.00 | 143,763.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,090.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 24,705.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 51,640.50 | 2,662,247.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,880.00 | 297,485.00 | 29,523.00 | 710,870.00 | 52,948.00 | 2,697,098.52 |
| 0.00 | 17,587.21 | 547.22 | 12,093.41 | 1,836.34 | 54,772.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,880.00 | 315,072.21 | 30,070.22 | 722,963.41 | 54,784.34 | 2,751,871.23 |
| 2,880.00 | 297,485.00 | 29,523.00 | 710,870.00 | 52,948.00 | 2,697,098.52 |
| 0.00 | 17,587.21 | 547.22 | 12,093.41 | 1,836.34 | 54,772.71 |
| 2,880.00 | 315,072.21 | 30,070.22 | 722,963.41 | 54,784.34 | 2,751,871.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins - CDN | | Scott Law Firm | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,210.00 | 208,505.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,015.00 | 66,816.50 | 0.00 | 562.50 |
| 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,460.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,369.39 | 0.00 | 23,896.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153,696.50 |
| 0.00 | 80,647.50 | 0.00 | 52,690.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,647.50 | 7,225.00 | 382,833.64 | 0.00 | 178,155.00 |
| 0.00 | 16,158.32 | 942.50 | 55,818.29 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,587.60 |
| 0.00 | 96,805.82 | 8,167.50 | 438,651.93 | 0.00 | 190,742.60 |
| 0.00 | 80,647.50 | 7,225.00 | 382,833.64 | 0.00 | 178,155.00 |
| 0.00 | 16,158.32 | 942.50 | 55,818.29 | 0.00 | 12,587.60 |
| 0.00 | 96,805.82 | 8,167.50 | 438,651.93 | 0.00 | 190,742.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Seitz Van Ogtrop & Green - (Karl Hill) | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.00 |
| 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 160,076.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,214.00 |
| 0.00 | 13,342.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,771.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090,533.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 14,962.50 | 0.00 | 218,013.00 | 0.00 | 2,549,542.00 |
| 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,101.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 15,007.30 | 0.00 | 218,013.00 | 0.00 | 2,614,643.60 |
| 0.00 | 14,962.50 | 0.00 | 218,013.00 | 0.00 | 2,549,542.00 |
| 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,099.85 |
| 0.00 | 15,007.30 | 0.00 | 218,013.00 | 0.00 | 2,614,641.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,249.50 | 173,546.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,145.00 | 438,297.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,663.00 | 1,307,187.50 | 0.00 | 0.00 | 0.00 | 60,274.50 |
| 0.00 | 2,413,653.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 645,456.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 285.00 | 2,715,963.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 296,725.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 |
| 0.00 | 149,764.50 | 0.00 | 0.00 | 0.00 | 55,446.00 |
| 5,738.00 | 940,153.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 |
| 1,364.00 | 172,564.00 | 0.00 | 0.00 | 0.00 | 17,906.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 882.00 | 1,276,013.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 786,372.00 | 0.00 | 0.00 | 0.00 | 731,175.50 |
| 2,895.00 | 3,505,537.50 | 0.00 | 0.00 | 0.00 | 142,801.00 |
| 0.00 | 44,383.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 288,142.45 | 0.00 | 0.00 | 0.00 | 19,431.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 |
| 1,425.00 | 577,463.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,644.50 | 16,400,011.97 | 0.00 | 73,852.50 | 0.00 | 0.00 |
| 432.51 | 4,444,763.68 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,878.37 |
| 22,077.01 | 20,844,775.65 | 0.00 | 111,500.92 | 0.00 | 1,624,960.62 |
| 21,644.50 | 16,400,321.97 | 0.00 | 73,852.50 | 0.00 | 1,529,082.25 |
| 432.51 | 4,444,763.68 | 0.00 | 37,648.42 | 0.00 | 95,878.37 |
| 22,077.01 | 20,845,085.65 | 0.00 | 111,500.92 | 0.00 | 1,824,960.62 |
| 0.00 | -310.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| L. Tersigni | | Towers | | Tre Angeli | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 640,000.00 | 0.00 | 0.00 | 0.00 | 870,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,642,355.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 640,000.00 | 0.00 | 3,642,355.50 | 0.00 | 870,000.00 |
| 0.00 | 3,766.11 | 0.00 | 53,453.96 | 0.00 | 4,568.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 643,766.11 | 0.00 | 3,695,809.46 | 0.00 | 874,568.88 |
| 0.00 | 640,000.00 | 0.00 | 3,642,355.50 | 0.00 | 870,000.00 |
| 0.00 | 3,766.11 | 0.00 | 53,453.96 | 0.00 | 4,568.88 |
| 0.00 | 643,766.11 | 0.00 | 3,695,809.46 | 0.00 | 874,568.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Venable LLP | | Wachtell Lipton | | Wallace King | |
|---|---|---|---|---|---|
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 49,258.00 | 0.00 | 4,705.00 | 0.00 | 27,764.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,770,805.71 | 0.00 | 130,885.50 | 0.00 | 5,342,342.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,655.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,831,524.21 | 0.00 | 191,290.00 | 0.00 | 5,401,762.20 |
| 0.00 | 956,545.68 | 0.00 | 26,796.77 | 0.00 | 1,175,177.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,788,069.89 | 0.00 | 218,086.77 | 0.00 | 6,576,940.08 |
| 0.00 | 2,831,524.21 | 0.00 | 191,290.00 | 0.00 | 5,401,762.20 |
| 0.00 | 956,545.68 | 0.00 | 26,796.77 | 0.00 | 1,175,328.51 |
| 0.00 | 3,788,069.89 | 0.00 | 218,086.77 | 0.00 | 6,577,090.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.63 |

| Woodcock Washburn | | W.D. Hilton | | The Hogan Firm | |
| --- | --- | --- | --- | --- | --- |
| 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter | 50th Quarter | Cumulative thru 50th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,719.00 | 143,418.50 |
| 0.00 | 0.00 | 0.00 | 16,187.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,793.50 | 0.00 | 0.00 | 7,331.00 | 122,546.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 16,384.50 | 268,642.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,363.00 |
| 3,383.00 | 3,165,120.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,775.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 49,605.50 | 0.00 | 525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,829.00 |
| 0.00 | 540,066.00 | 0.00 | 0.00 | 0.00 | 18,895.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,383.00 | 3,778,585.25 | 0.00 | 16,712.50 | 28,434.50 | 593,469.50 |
| 1,044.00 | 798,629.84 | 0.00 | 0.00 | 1,049.82 | 26,031.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,427.00 | 4,577,215.09 | 0.00 | 16,712.50 | 29,484.32 | 619,500.54 |
| 3,383.00 | 3,778,585.25 | 0.00 | 16,712.50 | 28,434.50 | 593,469.50 |
| 1,044.00 | 798,629.84 | 0.00 | 0.00 | 1,049.82 | 26,031.04 |
| 4,427.00 | 4,577,215.09 | 0.00 | 16,712.50 | 29,484.32 | 619,500.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total Cumulative Thru | |
| --- | --- |
| TOTAL 50th Quarter | 50th Quarter |
| 332,731.50 | 10,915,547.52 |
| 3,996.50 | 1,089,374.90 |
| 157,262.00 | 5,740,137.79 |
| 146,698.46 | 16,720,728.63 |
| 44,714.50 | 69,021,508.72 |
| 88,734.79 | 8,532,445.72 |
| 28,083.15 | 7,440,427.26 |
| 617.50 | 2,731,537.84 |
| 1,723.00 | 689,637.48 |
| 2,539.50 | 1,633,462.50 |
| 171,179.87 | 9,794,895.20 |
| 85,239.00 | 2,894,770.32 |
| 862,935.71 | 6,891,732.67 |
| 14,552.00 | 11,429,946.25 |
| 345,878.35 | 92,842,788.75 |
| 606,581.50 | 59,014,520.42 |
| 3,372.50 | 773,037.00 |
| 305,024.25 | 4,362,363.93 |
| 0.00 | 2,772,489.25 |
| 4,568.75 | 5,098,322.34 |
| 0.00 | 2,345,441.44 |
| 0.00 | 6,662,823.50 |
| 400,750.90 | 61,972,373.96 |
| 1,899,693.49 | 33,059,403.49 |
| 135,677.94 | 5,717,144.91 |
| 0.00 | 2,958,484.32 |
| 863,216.63 | 10,955,728.75 |
| 802,282.38 | 655,675.50 |
| 7,308,054.17 | 449,037,844.95 |
| 150,346.20 | 80,993,788.94 |
| 0.00 | 1,029,635.96 |
| 7,458,400.37 | 531,061,269.85 |
| 7,424,526.24 | 449,704,496.22 |
| 150,346.20 | 80,493,668.87 |
| 7,574,872.44 | 530,198,165.09 |
| -116,472.07 | 863,104.76 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

[4] Expense totals for Stroock include fees and costs of Navigant Consulting