**EXHIBIT 1**

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Asbestos Claims** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/3/2013 | 2.6 | $507.00 | Follow up analysis of pleadings affecting claims for coordinating claims and distribution databases |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/7/2013 | 3.2 | $624.00 | Continued analysis of Orders, Stipulations and/or Settlements affecting proofs of claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/8/2013 | 1.9 | $370.50 | Analysis of POCs affected by orders, stipulations and/or settlements for continued proposed distribution analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 0.6 | $126.00 | Analysis of R Higgins email re Fireman's Fund and Wachovia claims (.3); revise b-Linx re email (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/15/2013 | 2.9 | $565.50 | Analysis of underlying pleading affecting proofs of claims and coordinating updating distribution basis |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/29/2013 | 1.9 | $370.50 | Analysis of underlying pleadings affecting proofs of claims for preparing distribution analysis report |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/11/2013 | 1.3 | $253.50 | Continued analysis of orders, settlements and stipulations affecting claims for coordinating database updates for proposed distribution reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2013 | 0.6 | $126.00 | Analysis of R Higgins email re status of Dies stip to withdraw 15 asbestos pd claims (.1); analysis of b-Linx and DRTT re confirmation of claims to be withdrawn and no pleading on docket (.4); prep email to R Higgins re Dies stip not filed (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2013 | 0.3 | $63.00 | Analysis of N Schoenfeld/LSI email re Gulf Atlantic claim payment (.1); analysis of docs from N Schoenfeld (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2013 | 2.3 | $483.00 | Work with G Kruse re Class 7 distribution report, report format, data to be included (1.0); analysis of draft report and revisions needed (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2013 | 2.4 | $504.00 | Analysis of revised Class 7 report from G Kruse (.8); work with G Kruse re add'l revisions (.8); analyzed next gen Class 7 report (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2013 | 2.2 | $462.00 | R Higgins email re revisions to asbestos PD reports (.3); work with G Kruse re revisions to asbestos PD reports (1.7); prep email to R Higgins re revised reports (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.3 | $63.00 | Analysis of M Handler/Liquidity Solutions email re W9 info for Speights & Motley payments (.1); review W9 returns re Motley & Speights (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 1.5 | $315.00 | Continue work on reports for R Higgins re asbestos PD claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 0.3 | $63.00 | Analysis of R Finke email re amounts on PD report (.1); prep email to R Finke re amounts re PD reports (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 1.4 | $294.00 | Work with R Higgins and L Esayian re effective date issues (.5), review L Esayian chart and issues (.9) |
| | | | Total: | 25.7 | $5,190.00 | |
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 0.2 | $42.00 | Analysis of S Cohen email re John Bailey call (.1); telephone to John Bailey re deceased wife PI claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.4 | $84.00 | Analysis of S Cohen email re John Bailey (.2); call to John Bailey re deceased spouses claim, info request (.2) |

EXHIBIT 1



WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.5 | $105.00 | Work with S Cohen and J Bailey re status of wife's claims and confirmation of filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2013 | 0.9 | $189.00 | Telephone from J Bailey re issues re info on wife's claims (.1), analysis of fax (.2), telephone to J Bailey re claims, issues (.4); prep email to Rust Consulting re claims research (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.3 | $63.00 | Analysis of K Becker email re confirmation John East did not file PI claim (.1); prep email to B Daniel re John East (.1); analysis of K Becker email re Bailey/Matsumoto PI claim research results (.1) |
| | | | Total: | 2.3 | $483.00 | |
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/1/2013 | 0.1 | $9.50 | Review Court docket Nos 31177-31178,31180 categorize each new docket entry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2013 | 0.4 | $84.00 | Analysis of K Becker/Rust email re claims register request (.1); analysis of S Cohen email re F Lam/Artisan Claims re record date inquiry (.1); analysis of M Booth email re F Lam telephone call (.1); prep email to R Higgins re F Lam inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2013 | 0.4 | $84.00 | Analysis of status updates from K Martin, M John, S Cohen (.1); prep status update for team (.2); analysis of S Cohen email re COA request received, issue (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2013 | 1.2 | $252.00 | Analysis of Court docket re case status |
| MIKE BOOTH - MANAGER | | $165.00 | 10/1/2013 | 0.1 | $16.50 | Telephone with Frank of Artesian Claims Group at (512) 314-4303 /  RE: confirmation of the Record Date as it relates to the processing of transfers. Caller will send an email to the CC alias. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/1/2013 | 0.1 | $16.50 | Provide Call Center support for 10/1/13 web/email/CC creditor inquiry; email correspondence with project team re: same. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/1/2013 | 0.1 | $16.50 | Discussion with S Cohen re: case management & activity and project team status report. |
| MIREYA CARRANZA - CAS | | $45.00 | 10/1/2013 | 0.2 | $9.00 | Review postage for previous month returned mail re-service |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/1/2013 | 0.1 | $19.50 | Updated status report re claims analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/1/2013 | 0.2 | $22.00 | Provide Call Center support for additional transfer agent inquiry regarding claim status (.1); email correspondence with T.Feil (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/1/2013 | 0.2 | $22.00 | Email correspondence with project team re: case management & activity (.1); discussion with M.Booth (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/1/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/1/2013 | 0.2 | $22.00 | Provide Call Center support for transfer agent inquiry regarding distribution (.1); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2013 | 1.1 | $231.00 | Review report formats in use (.8); prep email to G Kruse re undeliverable data information and report format (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2013 | 1.8 | $378.00 | Analysis of pending items list, status (1.0); revise pending items list re updates (.8) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| NOREVE ROA - CAS | | $95.00 | 10/2/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 31166-31178, 31180 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2013 | 0.2 | $22.00 | Audit claim database updates performed per creditor change of address request and related documentation(.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/3/2013 | 0.2 | $19.00 | Review Court docket Nos 31181-31190 , categorize each new docket entry |
| JAMES MYERS - CAS | | $65.00 | 10/3/2013 | 0.1 | $6.50 | Confer w/ M John; prep email transmitting to M Araki - BMC invoice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2013 | 0.5 | $105.00 | Telephone to R Higgins re Fireman's Fund/Wachovia (.1); telephone to R Higgins re open schedules draft report, revisions (.2); analysis of R Higgins email re reports to revise, data file (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/3/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| BARBARA COLBY - CAS | | $55.00 | 10/4/2013 | 0.2 | $11.00 | Process returned mail (.1) and archive case correspondence (.1) |
| MARISTAR GO - CAS | | $95.00 | 10/4/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (31181 31182 31183 31184 31185 31186 31187 31188 31189 31190) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/5/2013 | 0.3 | $28.50 | Review Court docket Nos 31191-31207, categorize each new docket entry |
| MARISTAR GO - CAS | | $95.00 | 10/6/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (31191 31192 31193 31194 31195 31196 31197 31198 31199 31200 31201 31202 31203 31204 31205 31206 31207 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2013 | 1.0 | $210.00 | Analysis of J Conklin email re receipt of Rust CD with late-filed ZAI claims (.1); analysis of Court docket re case status (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/7/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/8/2013 | 0.1 | $9.50 | Review Court docket No 31208, categorize each new docket entry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2013 | 1.8 | $378.00 | Analysis of distribution notes (.9); revise and update distribution notes per transfer audit (.4); analysis of M John emails re audit of orders affecting claims, issues to review (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 10/9/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31208 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2013 | 0.5 | $105.00 | Analysis of draft Sept invoice from S Fritz (.2); prep email to S Fritz re expense revisions (.2); telephone from S Fritz re expenses (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2013 | 0.4 | $84.00 | Emails to/from T Feil re bWorx site for Grace (.3); prep email to S Fritz re bWorx site (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2013 | 0.3 | $63.00 | Prep email to J Conklin and G Kruse re processing of Rust CD re late filed ZAI claims (.2); analysis of G Kruse and J Conklin responses (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2013 | 2.0 | $420.00 | Analysis of claim flag project status (.6); continue review of claim flags and b-Linx revision (1.4) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/9/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/10/2013 | 0.1 | $9.50 | Review Court docket Nos 31209-31212 categorize each new docket entry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 0.6 | $126.00 | Prep email to G Kruse re updated Blackstone data file, reporting (.2); analysis of files re Bank of America claims/schedule issue (.3); prep email to R Higgins re Bank of America claims/schedule issue (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 1.5 | $315.00 | Continue analysis of claim flags and b-Linx revision |
| MIKE BOOTH - MANAGER | | $165.00 | 10/10/2013 | 0.1 | $16.50 | Telephone with Shawn at (519) 742-1922 / RE: request for scheduled distribution date. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 10/11/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31209 31210 31211 31212) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/11/2013 | 0.3 | $49.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/11/2013 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/12/2013 | 0.1 | $9.50 | Review Court docket No 31215 categorize each new docket entry |
| MARISTAR GO - CAS | | $95.00 | 10/14/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31213 31215) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2013 | 2.6 | $546.00 | Analysis of G Kruse email re updated claims registers (.1); begin analysis of updated claims registers (2.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2013 | 0.5 | $105.00 | Emails to/from S Cohen/M Booth re F Lam/Artesan Group inquiry (.3); emails to/from R Higgins re follow-up re response to F Lam (.1); prep email to F Lam re R Higgins (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2013 | 0.2 | $22.00 | Provide Call Center support for creditor inquiry regarding distribution (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2013 | 1.5 | $315.00 | Work on data and reports per call with R Higgins re open schedule report revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2013 | 1.0 | $210.00 | Various emails to team re projects, pending items, revising claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/15/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/15/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/16/2013 | 0.2 | $19.00 | Review Court docket Nos 31216-31226 categorize each new docket entry |
| JAMES MYERS - CAS | | $65.00 | 10/16/2013 | 0.1 | $6.50 | Review & respond to emails from M Booth transmitting service docs - Transfer Notices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2013 | 3.5 | $735.00 | Continue claims register review (1.9); prep email to G Kruse re revisions (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2013 | 0.8 | $168.00 | Analysis of various correspondence from team re projects (.3), review (.2) and respond (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/16/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/17/2013 | 0.1 | $9.50 | Review Court docket No 31228 categorize each new docket entry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2013 | 2.0 | $420.00 | Work with G Kruse re revised claims registers, data updates (1.2); analysis of revised claims registers (.8) |
| NOREVE ROA - CAS | | $95.00 | 10/17/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 31216-31226 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/18/2013 | 0.1 | $9.50 | Review Court docket Nos 31229-31231 categorize each new docket entry |
| MARISTAR GO - CAS | | $95.00 | 10/18/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31228) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 0.7 | $147.00 | Analysis of S Cohen emails to Rust re updated claims/transfer data (.2); analysis of data files (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/18/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/19/2013 | 0.1 | $9.50 | Review Court docket Nos 31232-31238 categorize each new docket entry |
| NOREVE ROA - CAS | | $95.00 | 10/19/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 31229-31230, 31232-31238 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2013 | 0.5 | $105.00 | Analysis of S Cohen emails re schedule updates and add'l issues (.3); prep emails to S Cohen re updates (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/21/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/22/2013 | 0.1 | $9.50 | Review Court docket No 31239 categorize each new docket entry |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/22/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 10/23/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31239) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2013 | 0.3 | $63.00 | Analysis of S Cohen email re pending DRTT items, status (.1); analysis of DRTT re S Cohen inquiry (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/23/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/23/2013 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status (.2); email correspondence with M.Araki re: pending issues (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/23/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/24/2013 | 0.1 | $9.50 | Review Court docket Nos 31240-34145 categorize each new docket entry |
| NOREVE ROA - CAS | | $95.00 | 10/24/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 31240-31245 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/24/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/25/2013 | 0.3 | $28.50 | Review Court docket Nos 31246-31259 categorize each new docket entry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2013 | 0.5 | $105.00 | Emails to/from G Kruse re add'l vendor data file received from M Blessing, uses in 1099 review (.4); analysis of S Cohen email re confirmation of update to D Yunich claim (.1) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2013 | 2.1 | $441.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (.6) |
| NOREVE ROA - CAS | | $95.00 | 10/25/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 31246-31251, 31253-31255, 31257-31259 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/28/2013 | 0.1 | $9.50 | Review Court docket Nos 31260-31264 categorize each new docket entry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 1.0 | $210.00 | Analysis of Court docket re case status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/28/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/29/2013 | 0.1 | $9.50 | Review Court docket Nos 31265-31271, categorize each new docket entry |
| MARISTAR GO - CAS | | $95.00 | 10/29/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31260 31261 31262 31263 31264) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 0.3 | $63.00 | Prep email to S Cohen re updating Omni 29 parties in b-Linx (.2); analysis of team status memos from S Cohen, K Martin and M John (.1) |
| NOREVE ROA - CAS | | $95.00 | 10/29/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 31265-31271 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/29/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/29/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - MANAGER | | $185.00 | 10/29/2013 | 0.2 | $37.00 | Telephone with Mr. Tucker at (864) 427-2610 /  RE: Caller filed a claim in the case , status of payments. Advised no distribution to date, possible 2014 distribution. |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/30/2013 | 0.1 | $9.50 | Review Court docket Nos 31272-31279 categorize each new docket entry |
| JAMES MYERS - CAS | | $65.00 | 10/30/2013 | 0.2 | $13.00 | Email exchange w/ M Araki & L Solis re FedEx delivery charge estimates for international parties (.1); research same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2013 | 0.8 | $168.00 | Analysis of S Cohen email re Omni 29 b-Linx updates (.2); prep email to M John re contact info for Benefit notice (.3); analysis of M John responses (.2); telephone to M John re clarification on contact info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2013 | 1.0 | $210.00 | Emails to/from R Higgins re Omni 29 service, updated addresses, estimated shipping costs (.5); emails to/from Notice Group re shipping estimates for Omni 29, international and local (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2013 | 0.6 | $126.00 | Prep email to R Higgins re estimated shipping costs for Omni 29 (.2); analysis of R Higgins email re preferred delivery options (.1); prep initial NRC for service on 11/1 (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2013 | 2.4 | $504.00 | DRTT analysis and b-Linx audit (1.8); revise b-Linx per audit (.6) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/30/2013 | 0.3 | $58.50 | eMail exchanges with M Araki re procedures for setting up and verification of case web and email address, return mail and other noticing issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/30/2013 | 0.3 | $33.00 | Provide Call Center support for creditor change of address inquiry (.1); update creditor matrix (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/30/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 10/31/2013 | 0.1 | $9.50 | Review Court docket Nos 31280-31283 categorize each new docket entry |
| MARISTAR GO - CAS | | $95.00 | 10/31/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31272 31273 31274 31275 31276 31277 31279) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.6 | $126.00 | Update NRC status to requested (.1); work with Ntc Grp and Data re mail file for int'l and overnight local service (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.3 | $63.00 | Prep case status update to team re estimated distribution, case updates, projects |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/31/2013 | 0.3 | $58.50 | eMail exchanges with M Araki re Notice to employees .1); review Notice and email to M Araki with suggested updates (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/31/2013 | 0.2 | $39.00 | Review status report from M Araki re status of appeals and possible distribution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/31/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/31/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/1/2013 | 0.1 | $9.50 | Review Court docket Nos 31284-31287 |
| JAMES MYERS - CAS | | $65.00 | 11/1/2013 | 0.4 | $26.00 | Review service documents (.1); emails  with case consultant/PM re Noticing Instructions, review and approval of Production Instructions and service documents (.2); email exchange with counsel transmitting doc(s) for service (.1) — Dkt No(s) 31294 & custom notices |
| JAMES MYERS - CAS | | $65.00 | 11/1/2013 | 0.7 | $45.50 | Set up day's Noticing System/Production Folder and Noticing Instructions (.2); email exchanges with data analyst re populating MF(s) (.2); email exchanges with case team re review case docket and updating 2002 list (.1); review Production sample document (.2) — Dkt No(s) 31294 & custom notices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2013 | 1.6 | $336.00 | Coordinate service of Omni 29 objections and custom notices with Notice Group (1.0); emails from WR Grace re add'l service addresses (.3); updates with Cassman (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/1/2013 | 0.2 | $39.00 | Omni 29 Obj: analysis of email exchange and document forwarded to NoticeGroup for production and service (.1); coordinate fulfillment as appropriate (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/1/2013 | 0.4 | $44.00 | Update creditor matrix per M.Araki requests re: additional noticing party (.3); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/1/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/2/2013 | 0.1 | $9.50 | Review Court docket No 31288 |
| JAMES MYERS - CAS | | $65.00 | 11/4/2013 | 0.5 | $32.50 | Prep draft of Dcl of Svc - Dkt No. 31294 |
| MABEL SOTO - CAS | | $45.00 | 11/4/2013 | 0.2 | $9.00 | Review/revise final copy of Proof of Service for filing with USBC — Dkt No. 31294 |
| MARISTAR GO - CAS | | $95.00 | 11/4/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31285-31288) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2013 | 1.3 | $273.00 | Analysis of Court docket re case status; project update |
| MIREYA CARRANZA - CAS | | $45.00 | 11/4/2013 | 0.2 | $9.00 | Preparation of production reporting re: Dkt No. - Omni 29 Obj and Dkt No. - Omni 29 Obj Custom Notices, served on 11/1/13 |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MIREYA CARRANZA - CAS | | $45.00 | 11/4/2013 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. - Omni 29 Obj, served on 11/1/13 returned mail |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 11/5/2013 | 0.1 | $6.50 | Scan Dcl of Svc - Dkt No 31294 |
| JAMES MYERS - CAS | | $65.00 | 11/5/2013 | 0.2 | $13.00 | ECF file Dcl of Svc (.1); prep email transmitting to M Araki for review & forwarding to counsel (.1)- Dkt No 31294 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2013 | 0.3 | $63.00 | Analysis of J Myers email re draft POS re Omni 29 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2013 | 1.2 | $252.00 | DRTT analysis and b-Linx audit (.8); revise b-Linx per audit (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/5/2013 | 0.1 | $16.50 | Telephone with Bobby at (310) 256-3285 / RE: request for scheduled distribution date. |
| MIREYA CARRANZA - CAS | | $45.00 | 11/5/2013 | 0.2 | $9.00 | Prep service of Courtesy Notice FAIR HARBOR CAPITAL LLC re: Dkt 31289 and Courtesy Notice PANEL SPECIALTIES INC re: Dkt 31289 |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/5/2013 | 0.2 | $39.00 | Claims Transfer: Review notices of transfer of claim of Panel Specialties to Fair Harbor forwarded to NoticeGroup for processing (.1); communicate with notice analyst re appropriate fulfillment (.1) |
| NOREVE ROA - CAS | | $95.00 | 11/5/2013 | 0.2 | $19.00 | Review Court Docket Nos. 31290-31300 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/5/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 11/6/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31290-31308) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 0.3 | $63.00 | Prep email to J Myers re revisions to Omni 29 POS and transmittal to Pachulski |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 1.5 | $315.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 0.3 | $63.00 | Prep email to team re case status, update, distribution update |
| MIREYA CARRANZA - CAS | | $45.00 | 11/6/2013 | 0.6 | $27.00 | Preparation of production reporting re: Dkt No. - Omni 29 Obj, served on 11/4/13 - 6 returned mail |
| MIREYA CARRANZA - CAS | | $45.00 | 11/6/2013 | 0.3 | $13.50 | Prepare cover letter to Counsel of original proof/affidavit of service re: Letter exhibit pages, served on 11/1/13 for filing. |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/6/2013 | 0.2 | $39.00 | eMail exchanges with case team re possible distribution and deadlines |
| NOREVE ROA - CAS | | $95.00 | 11/6/2013 | 0.1 | $9.50 | Review Court Docket Nos. 31301-31308 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/6/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2013 | 1.6 | $336.00 | Analysis of emails and corresp re project updates, revisions to info |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/7/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/7/2013 | 0.2 | $22.00 | Provide Call Center support for creditor inquiry related to claim status update (.1); email correspondence with M.Araki (.1) |
| MABEL SOTO - CAS | | $45.00 | 11/8/2013 | 0.1 | $4.50 | Prep Courtesy Notice CLAIMS RECOVERY GROUP LLC re: Dkt 31311; and Courtesy Notice BISCHOF & KLEIN GMBH & CO. KG re: Dkt 31311 for service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2013 | 1.9 | $399.00 | Analysis of corresp re distribution, claims revisions (.7); revise and update distribution tracker (1.2) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2013 | 1.7 | $357.00 | Analysis of pleadings re add'l info for distribution tracker |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status, |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/8/2013 | 0.2 | $39.00 | Review and analysis claim transfer notice re Bischof & Klein forwarded to NoticeGroup for production and service; coordinate fulfillment as appropriate |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/8/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/9/2013 | 0.3 | $28.50 | Review Court docket Nos 31309–31310,31312,31314-31323 |
| LUCINA SOLIS - CAS | | $45.00 | 11/11/2013 | 0.2 | $9.00 | Review and process no COA return mail |
| MIREYA CARRANZA - CAS | | $45.00 | 11/11/2013 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. - Omni 29 Obj Custom Notices, served on 11/1/13 (Review and update the FedEx rates) |
| MIREYA CARRANZA - CAS | | $45.00 | 11/11/2013 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. - Omni 29 Obj, served on 11//13 (Review and update the FedEx rates for returned mail) |
| NOREVE ROA - CAS | | $95.00 | 11/11/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 31309-31310, 31312, 31314-31316, 31318-31323 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| NOREVE ROA - CAS | | $95.00 | 11/12/2013 | 0.1 | $9.50 | Review Court Docket No. 31324 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/12/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/12/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/13/2013 | 0.1 | $9.50 | Review Court docket Nos 31325-31327 |
| JAMES MYERS - CAS | | $65.00 | 11/13/2013 | 0.1 | $6.50 | Review & audit monthly production invoices for preparation of combined invoice for delivery to client — Omni 29 mailings |
| LUCINA SOLIS - CAS | | $45.00 | 11/13/2013 | 0.1 | $4.50 | Review and process no COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.4 | $84.00 | Telephone with T Marshall re W-9 mailing info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.7 | $147.00 | Work with Webpages re update to claims register |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.6 | $126.00 | Prep email to G Kruse re planning for W-9 mailing (.4); analysis of G Kruse response (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/13/2013 | 0.4 | $44.00 | Provide Call Center support for creditor inquiry related to claim status (.2); review creditor data (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/13/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - MANAGER | | $185.00 | 11/13/2013 | 0.4 | $74.00 | Call with M Araki to discuss W9 process, specifically the form being mailed and transmittal letter that may accompany the W9 form. |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/14/2013 | 0.2 | $19.00 | Review Court docket Nos 31328-31336 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2013 | 0.3 | $63.00 | Telephone with R Higgins re asbestos PD trust distributions, VSPP/outside directors payments, W9 form revisions, drafts for approval |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LUCINA SOLIS - CAS | | $45.00 | 11/15/2013 | 0.1 | $4.50 | Review and process no COA return mail |
| MARISTAR GO - CAS | | $95.00 | 11/15/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31324-31336) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/15/2013 | 0.1 | $16.50 | Telephone with Marlene of GOODYEAR at (330) 796-9405 / RE: returned caller voice mail inquiry re case status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/15/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 11/18/2013 | 0.2 | $13.00 | Review email from & confer w/ M Carranza (.1); review custom Letters & W9 forms; split PDFs (.1) - W9 custom mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 2.0 | $420.00 | Work with G Kruse and Ntc Grp re W-9 mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 1.4 | $294.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 0.2 | $42.00 | Email from S Fritz re draft Oct invoice (.1); review Oct invoice (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 0.6 | $126.00 | Prep email to K Becker re voiding cliam 15528 (.2); prep email to S Cohen re revision to Sukenik add'l docs (.2); analysis of B Daniel email re 3rd party disclosure request and response (.1); prep email K Becker re John R East POC (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/18/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/18/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/18/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/19/2013 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 31337-31342,31344-31345,31347-31358,31360 |
| JAMES MYERS - CAS | | $65.00 | 11/19/2013 | 0.2 | $13.00 | Confer w/ M Carranza re noticing requirements (.1); email exchange w/ M Araki re same (.1) - W9/W9 mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.2 | $42.00 | Prep email to T Marshall re W9 reporting tool (.1); analysis of T Marshall email response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.3 | $63.00 | Analysis of K Becker email re claim 15528 and voiding as supplement (.1); prep email to K Becker re request to void (.1); analysis of R Higgins email re Wolter/Owens stip status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.5 | $105.00 | Emails to/from Notice Group re coordination of W-9 mailing and service |
| MIREYA CARRANZA - CAS | | $45.00 | 11/19/2013 | 0.3 | $13.50 | Reviewing/analysis of service documents (.1); email exchanges with case consultant/PM re review and approval of Production Instructions and service documents (.1); email exchange with counsel transmitting doc(s) for service (.1) — Dkt No(s) W-9 Mailing |
| MIREYA CARRANZA - CAS | | $45.00 | 11/19/2013 | 0.4 | $18.00 | Set up day's Noticing System/Production Folder and Noticing Instructions (.1); prepare electronic version of document-as-served (.1); email exchanges with data analyst re populating MF (.1); email exchanges with case team re review case docket and updating 2002 list (.1)— Dkt No(s) W-9 Mailing |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| NOREVE ROA - CAS | | $95.00 | 11/19/2013 | 0.4 | $38.00 | Review Court Docket Nos. 31337-31360 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/19/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/19/2013 | 0.2 | $22.00 | Provide Call Center support for creditor inquiry related to claim status update and change of address |
| TERRI MARSHALL - MANAGER | | $185.00 | 11/19/2013 | 0.2 | $37.00 | Review email from M Araki re W9 database tool, processing (.1). Prep email to M Araki re W9 tool and processing (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/20/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 31361-31368 |
| JAMES MYERS - CAS | | $65.00 | 11/20/2013 | 0.1 | $6.50 | Review & audit monthly production invoices for preparation of combined invoice for delivery to client — W9 mailing |
| LUCINA SOLIS - CAS | | $45.00 | 11/20/2013 | 0.1 | $4.50 | Review and process no COA return mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2013 | 1.3 | $273.00 | Analysis of Court docket re case status, planning |
| MIREYA CARRANZA - CAS | | $45.00 | 11/20/2013 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. - W-9 Mailing, served on 11/19/13 |
| NOREVE ROA - CAS | | $95.00 | 11/20/2013 | 0.2 | $19.00 | Review Court Docket Nos. 31361-31368 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 0.5 | $105.00 | Prep email to G Kruse re W9 tool set-up (.1); analysis of G Kruse response re set-up complete (.1); prep email to CassMan re W9 processing tool (.1); analysis of CassMan response re timing (.1); prep email to E Gilhoi re W9 receipts, timing (.1) |
| NOREVE ROA - CAS | | $95.00 | 11/21/2013 | 0.1 | $9.50 | Review Court Docket Nos. 31369-31370 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/21/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| DEBRA CHOULOCK - CAS | | $45.00 | 11/22/2013 | 0.2 | $9.00 | Analysis of corresp and returned mail (.1); prep emails to Cassman re processing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2013 | 0.2 | $42.00 | Analysis of K Becker email re LWD PRP Group claim processed, disk in transit (.1); prep email to J Conklin re new claim for upload (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/22/2013 | 0.1 | $16.50 | Telephone with Jessica at (270) 686-8097 / RE: status of filed claims. Caller was referred to Kathy Becker with Rust Consulting to discuss the status of her claim. |
| NOREVE ROA - CAS | | $95.00 | 11/22/2013 | 0.1 | $9.50 | Review Court Docket Nos. 31371-31377 |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/22/2013 | 0.1 | $4.50 | Process 1 piece of returned mail and record to Notice System |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/22/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/23/2013 | 0.2 | $19.00 | Review Court docket Nos 31378-31387 |
| DEBRA CHOULOCK - CAS | | $45.00 | 11/25/2013 | 0.3 | $13.50 | Preparation of custom W9 bar code labels and case bin sheet (.1), set up uploading W9s to system (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/25/2013 | 0.2 | $33.00 | Telephone with John Reynolds at / RE: question pertaining to the W-9 form he received in the mail. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/25/2013 | 0.1 | $16.50 | Telephone with Ray at (781) 932-4242 / RE: question pertaining to the W-9 form he received in the mail. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/25/2013 | 0.3 | $49.50 | Telephone with Joel at (206) 755-2597 / RE: W9 forms and info requested, timing of distribution |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/25/2013 | 0.1 | $4.50 | Analysis of corresp and returned mail |

EXHIBIT 1



WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/25/2013 | 0.3 | $13.50 | Process 18 W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/26/2013 | 0.1 | $9.50 | Review Court docket Nos 31388-31395 |
| DEBRA CHOULOCK - CAS | | $45.00 | 11/26/2013 | 0.2 | $9.00 | Analysis of corresp and returned mail (.1); prep emails to Cassman re processing (.1) |
| ERIN KRAMER - CAS | | $65.00 | 11/26/2013 | 0.3 | $19.50 | Process and docket 26 W9 forms for processing to claims database. |
| ERIN KRAMER - CAS | | $65.00 | 11/26/2013 | 0.1 | $6.50 | Prepare 1 Piece of Correspondence for Processing to Claims Database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2013 | 0.2 | $42.00 | Analysis of B Ruhlander email re 49th Qtrly fee examiner report (.1); analysis of S Cohen email re COA received/issues (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/26/2013 | 0.1 | $16.50 | Telephone with Beth Arnold of Lathrop at (312) 876-7700 / RE: request for a copy of filed claim. Caller was referred to Rust Consulting to obtain a copy of the claim. |
| NOREVE ROA - CAS | | $95.00 | 11/26/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 31378-31381, 31383-31387 |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/26/2013 | 0.3 | $13.50 | Process 47 pieces of returned mail and record to Notice System |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/26/2013 | 0.2 | $9.00 | Process 8 W9 forms received. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/26/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/26/2013 | 0.2 | $22.00 | Update creditor matrix per creditor change of address request received at BMC claims PO box (.1); email correspondence with M.Araki (.1) |
| VINCENT NACORDA - CAS | | $75.00 | 11/26/2013 | 0.2 | $15.00 | Audit categorization updates related to Court Docket Nos. (31369-31377) |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/27/2013 | 0.2 | $19.00 | Review Court docket Nos 1396-31404 |
| DEBRA CHOULOCK - CAS | | $45.00 | 11/27/2013 | 0.2 | $9.00 | Prep 3 COA returned mail for remailing |
| DEBRA CHOULOCK - CAS | | $45.00 | 11/27/2013 | 0.2 | $9.00 | Analysis of corresp and returned mail (.1); prep emails to Cassman re processing (.1) |
| MARISTAR GO - CAS | | $95.00 | 11/27/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31396-31404) |
| MARISTAR GO - CAS | | $95.00 | 11/27/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31405-31406) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/27/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.4); revise b-Linx per audit (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/27/2013 | 0.2 | $33.00 | Telephone with Rick at (414) 224-6342 / RE: questions pertaining to the W-9 form he received in the mail. |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/27/2013 | 0.1 | $4.50 | Process 7 pieces of returned mail and record to Notice System |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 11/27/2013 | 0.2 | $9.00 | Process 5 W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/27/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 11/28/2013 | 0.1 | $9.50 | Review Court docket Nos 31405-31406 |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/2/2013 | 0.2 | $9.00 | Prepare 2 pieces of COA mail for re-service |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/2/2013 | 0.1 | $4.50 | Archive W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/2/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| TERRI MARSHALL - MANAGER | | $185.00 | 12/2/2013 | 0.2 | $37.00 | Telephone with Johnette Parmelee at (585) 397-8283 / RE: Calling to check on current status of case, as it has been awhile since she checked. Confirmed name is in database, and informed that project team would be notified with request to call her with status. After call sent email to Project Mgr with request for return call. |
| ERIN KRAMER - CAS | | $65.00 | 12/3/2013 | 0.9 | $58.50 | QC 99 W9 forms for processing to claims database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2013 | 0.8 | $168.00 | Analysis of various W9 correspondence received from Cassman (.4); prep responses to parties (.4) |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/3/2013 | 1.5 | $67.50 | Process 98 W9 forms received |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/3/2013 | 0.3 | $13.50 | Archive W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/3/2013 | 0.3 | $33.00 | Provide Call Center support for creditor inquiries regarding W9 request received (.2); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/3/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - MANAGER | | $185.00 | 12/3/2013 | 0.2 | $37.00 | Telephone with Herb Sloan of Day Pitney LP at (973) 966-8259 / RE: Fimr has a claim in the Case, and would like to know current status and timing for a distribution. Provided general information and advised the Project Mgr would be informed of his call for status. Also, he needs to report change of address for firm. Provided Call Center email address for use in reporting change of address. |
| TERRI MARSHALL - MANAGER | | $185.00 | 12/3/2013 | 0.1 | $18.50 | After speaking with Day Pitney today, prepare email for Project Mgr to notify that attorney would like a return call regarding status of a distribution. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2013 | 1.5 | $315.00 | Analysis of Court docket re case status, planning |
| NOREVE ROA - CAS | | $95.00 | 12/4/2013 | 0.2 | $19.00 | Review Court Docket Nos. 131407-131418 |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/4/2013 | 0.1 | $4.50 | Process 2 W9 forms received |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/4/2013 | 1.1 | $49.50 | Process 166 pieces of returned mail and record to Notice System |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2013 | 0.5 | $55.00 | Update claim database per creditor change of address request received by Call Center on 12/4/13 (.2); review related creditor data (.2); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/5/2013 | 0.1 | $9.50 | Review Court docket Nos 31419-31424 |
| ERIN KRAMER - CAS | | $65.00 | 12/5/2013 | 0.3 | $19.50 | QC 31 W9 forms for processing to claims database. |
| MARISTAR GO - CAS | | $95.00 | 12/5/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31407-31418 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2013 | 0.8 | $168.00 | Emails to/from S Cohen re W9 processing, revisions (.3); analysis of processing status (.5) |
| MIREYA CARRANZA - CAS | | $45.00 | 12/5/2013 | 0.2 | $9.00 | Review and loading COA's Postage for previous month (.1), complete production billing (.1) |
| NOREVE ROA - CAS | | $95.00 | 12/5/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 31419-31421, 31424 |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/5/2013 | 0.7 | $31.50 | Process 31 W9 forms received |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/5/2013 | 0.2 | $9.00 | Archive W9 forms received |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/5/2013 | 0.1 | $4.50 | Process 14 pieces of returned mail and record to Notice System |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/5/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/6/2013 | 0.2 | $9.00 | Prepare 2 pieces of COA mail for re-service |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/6/2013 | 0.2 | $9.00 | Review corresp received (.1); forward to Cassman for handling (.1) |
| ERIN KRAMER - CAS | | $65.00 | 12/6/2013 | 0.3 | $19.50 | QC 26 W9 forms for processing to claims database. |
| NOREVE ROA - CAS | | $95.00 | 12/6/2013 | 0.2 | $19.00 | Review Court Docket Nos. 31425-31437 |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/6/2013 | 0.4 | $18.00 | Process 26 W9  forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/6/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 12/6/2013 | 0.1 | $11.00 | Forwarded e-mail inquiry from S. Mastromatteo re change of address request to M. Araki |
| MARISTAR GO - CAS | | $95.00 | 12/9/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31425- 31437) |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/9/2013 | 0.2 | $9.00 | Archive W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/9/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/10/2013 | 0.2 | $19.00 | Review Court docket Nos 31438-31444 |
| ERIN KRAMER - CAS | | $65.00 | 12/10/2013 | 0.1 | $6.50 | QC 28 W9 forms for processing to claims database. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/10/2013 | 0.1 | $16.50 | Telephone with Frank at (816) 292-7000 /  RE: request for scheduled distribution date. |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/10/2013 | 0.7 | $31.50 | Process  28 W9  forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/10/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/11/2013 | 0.1 | $9.50 | Review Court docket No 31445, |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/11/2013 | 0.2 | $9.00 | Process 5 W9 forms received |
| ERIN KRAMER - CAS | | $65.00 | 12/11/2013 | 0.1 | $6.50 | QC 5 W9 forms for processing to claims database. |
| JAMES MYERS - CAS | | $65.00 | 12/11/2013 | 0.1 | $6.50 | Review/scan Ntc filing 1st Quart App PG&S received from Parcels. Prep email transmitting to M Araki for review |
| MARISTAR GO - CAS | | $95.00 | 12/11/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31438 31439 31440 31443 31444 31445) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2013 | 1.9 | $399.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/11/2013 | 0.1 | $16.50 | Discussion with S Cohen re: M Araki request re: inquiries recently received by Call Center. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2013 | 0.1 | $11.00 | Provide Call Center support for creditor inquiry regarding change of address |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2013 | 0.4 | $44.00 | Discussion with M.Booth, email correspondence with M.Araki re: inquiries recently received by Call Center (.2); review archived correspondence and Call Center records (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/12/2013 | 0.1 | $9.50 | Review Court docket Nos 31446-31452, |
| MARISTAR GO - CAS | | $95.00 | 12/12/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31454 31455 31456) |
| NOREVE ROA - CAS | | $95.00 | 12/12/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 31446-31452 |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/12/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/13/2013 | 0.1 | $9.50 | Review Court docket Nos 31453-31456 |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/13/2013 | 0.2 | $9.00 | Review corresp received (.1); forward to Cassman for handling (.1) |
| ERIN KRAMER - CAS | | $65.00 | 12/13/2013 | 0.1 | $6.50 | QC 19 W9 forms for processing to claims database. |
| ERIN KRAMER - CAS | | $65.00 | 12/13/2013 | 0.1 | $6.50 | Review 1 Piece of Correspondence for Processing to Claims Database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2013 | 0.4 | $84.00 | Work with S Fritz re Nov invoice |
| MIKE BOOTH - MANAGER | | $165.00 | 12/13/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/13/2013 | 0.1 | $4.50 | Archive W9 forms received |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/13/2013 | 0.5 | $22.50 | Process 19 W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/13/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/13/2013 | 0.2 | $22.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2013 | 2.0 | $420.00 | Prep W9 processing info for Cassman (1.0); respond to creditor inquiries re W9 mailing (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2013 | 0.5 | $105.00 | Call with T Marshall on W9 processing |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/16/2013 | 0.3 | $13.50 | Archive W9 forms received |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/16/2013 | 0.3 | $13.50 | Process 15 W9 forms received |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/16/2013 | 0.3 | $33.00 | Provide Call Center support for professional inquiry regarding submission of W9 form (.2); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/16/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - MANAGER | | $185.00 | 12/16/2013 | 0.1 | $18.50 | Review email from Martha Araki regarding W9 database set up and process. Mark for further review and discussion with Martha. |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/17/2013 | 0.3 | $28.50 | Review Court docket No 31457-31469 |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/17/2013 | 0.2 | $22.00 | Telephone with Mina Makriouz at (617) 621-6525 / RE: Original signature required on W9 forms. |
| ERIN KRAMER - CAS | | $65.00 | 12/17/2013 | 0.1 | $6.50 | QC 16 W9 forms for processing to claims database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2013 | 0.8 | $168.00 | Telephone call with R Higgins re schedule amendments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2013 | 1.8 | $378.00 | Call re W-9 process with T Marshall (.5); analyze S Cohen comments on W-9 process and revise (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2013 | 1.5 | $315.00 | Analysis of court docket re case status |
| MIKE BOOTH - MANAGER | | $165.00 | 12/17/2013 | 0.2 | $33.00 | Telephone with Charlie Ellison III at (409) 781-4078 / RE: BK paperwork received for deceased father, Charlie Ellison Jr. No W9 form mailed as his father was not scheduled and never filed a claim; 5290 WALDEN RD address belongs to Charlie Ellison III, not father. Call escalated to BMC project team for review and follow-up. |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/17/2013 | 0.1 | $4.50 | Process 1 W9 form received |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/17/2013 | 0.1 | $4.50 | Archive W9 forms received |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/17/2013 | 0.8 | $36.00 | Process 137 pieces of returned mail and record to Notice System |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/17/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 12/18/2013 | 0.1 | $6.50 | QC 8 W9 forms for processing to claims database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2013 | 1.8 | $378.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.8) |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/18/2013 | 0.1 | $4.50 | Process 5 pieces of returned mail and record to Notice System |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/18/2013 | 0.1 | $4.50 | Archive W9 forms received |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/18/2013 | 0.3 | $13.50 | Process 8 W9 forms received |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 12/18/2013 | 0.2 | $22.00 | Forwarded to M. Araki inquiry from Dan Tollefson regarding a change of address request (.1); follow-up e-mails with M. Araki re same (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/19/2013 | 0.5 | $47.50 | Review Court docket Nos 31470-31488 |
| ERIN KRAMER - CAS | | $65.00 | 12/19/2013 | 0.1 | $6.50 | QC 5 W9 forms for processing to claims database. |
| MARISTAR GO - CAS | | $95.00 | 12/19/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31457 31458 31459 31460 31461 31462 31463 31464 31465 31466 31467) |
| MARISTAR GO - CAS | | $95.00 | 12/19/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (31457 31458 31459 31460 31461 31462 31463 31464 31465 31466 31467) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 1.0 | $210.00 | Analysis of S Cohen emails (2) re W9 processing guidelines, issues to address (.3); review issues (.4); prep emails to S Cohen (2) re revisions to W9 processing guides (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.5 | $105.00 | Analysis of R Higgins email re stock trading restriction (.1); analysis of docket re motion and order re stock trading restriction, filings (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.7 | $147.00 | Analysis of K Martin email re BNY Mellon contacts, role in case (.1); analysis of docket re BNY Mellon appearances/pleadings (.4); prep email to R Higgins re 2002 and docket results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 1.0 | $210.00 | Analysis of Ntc System re service on shareholders (.5); analysis of production folders re shareholder services (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.4 | $84.00 | Telephone from R Higgins re BNY Mellon notice and shareholder notice (.1); review 2002 list re BNY Mellon (.2); prep email to K Martin re BNY Mellon corresp (.1) |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/19/2013 | 0.1 | $4.50 | Archive W9 forms received |
| SHIRLEY PZYNSKI - CAS | | $45.00 | 12/19/2013 | 0.3 | $13.50 | Process 5 W9 forms |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/19/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/20/2013 | 0.2 | $19.00 | Review Court docket Nos 31489-31496 |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/20/2013 | 0.2 | $9.00 | Review corresp received (.1); forward to Cassman for handling (.1) |
| ERIN KRAMER - CAS | | $65.00 | 12/20/2013 | 0.1 | $6.50 | QC 12 W9 forms for processing to claims database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 0.2 | $42.00 | Analysis of S Cohen email re ICN Dosimetry inquiry re W9 (.1); prep email to S Cohen re response for ICN Dosimetry (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 0.5 | $105.00 | Analysis of S Cohen emails (2) re final version of W9 processing procedures (.4); prep email to S Cohen re approval (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 12/20/2013 | 0.2 | $9.00 | Prep for service: Courtesy Notice CHASON SERV ENGINEERS, INC re: Dkt 31491, Courtesy Notice SAFETY HARBOR RESORT & SPA re: Dkt 31490 and Courtesy Notices CLAIMS RECOVERY GROUP LLC re: Dkts 31490 & 31491 |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/20/2013 | 0.2 | $39.00 | Review Notices of transfer ofChason Serv Engineers, and Safety Harbor Resort & Spa claims to Claims Recovery Group forwarded to NoticeGroup for production and service |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/20/2013 | 0.5 | $22.50 | Process 12 W9 forms |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/20/2013 | 0.3 | $33.00 | Provide Call Center support for creditor inquiry regarding W9 form received and change of address request & review scheduled claim data with caller (.2); email correspondence with M.Araki (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/21/2013 | 0.1 | $9.50 | Review Court docket Nos 31497-31500 |
| ERIN KRAMER - CAS | | $65.00 | 12/23/2013 | 0.1 | $6.50 | QC 19 W9 forms for processing to claims database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2013 | 0.5 | $105.00 | Work with R Higgins and T Feil re claims buyer inquiry for W9 |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/23/2013 | 0.1 | $4.50 | Archive W9 forms received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2013 | 0.3 | $63.00 | Prep Omni 29 Order for service on 12/26 (.1); work with Notice Grp re service (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2013 | 1.0 | $210.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.4); revise b-Linx per audit (.6) |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/26/2013 | 0.1 | $9.50 | Review Court docket Nos 31501-31506 |
| MABEL SOTO - CAS | | $45.00 | 12/26/2013 | 0.2 | $9.00 | Reviewing/analysis of service documents; email exchanges with case consultant/PM transmitting Noticing Instructions, email exchanges with case consultant/PM re review and approval of Production Instructions and service documents — Dkt No. 31480 |
| MABEL SOTO - CAS | | $45.00 | 12/26/2013 | 0.4 | $18.00 | Set up day's Noticing System/Production Folder and Noticing Instructions; prepare electronic version of document-as-served; email exchanges with data analyst re populating MF; copy service document to Call Center folder — Dkt No. 31480 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2013 | 1.2 | $252.00 | DRTT analysis and b-Linx audit (.8); revise b-Linx per audit (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/26/2013 | 0.1 | $16.50 | Telephone with Johnette Parmelee at (585) 297-2030 / RE: request for a status update on her claim. Call was escalated to BMC project team for review and follow-up. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/26/2013 | 0.1 | $16.50 | Provide Call Center support for 12/26/13 web/email/CC creditor inquiries; email correspondence with project team and/or creditors re: same. |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/27/2013 | 0.2 | $19.00 | Review Court docket Nos 31507-31512,31515-31516,31519-31520 |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| DEBRA CHOULOCK - CAS | | $45.00 | 12/27/2013 | 0.2 | $9.00 | Review corresp received (.1); forward to Cassman for handling (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 12/27/2013 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. 31480 - Omni 29 Ord, served on 12/26/13 |
| MIREYA CARRANZA - CAS | | $45.00 | 12/27/2013 | 0.3 | $13.50 | Prep for service: Courtesy Notices CLAIMS RECOVERY GROUP LLC re: Dkts 31513 & 31514, Courtesy Notice ASSOCIATION OF THE WALL re: Dkt 31513 and Courtesy Notice JIM DANDY FAST FOODS INC re: Dkt 31514 |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/27/2013 | 0.2 | $39.00 | Claim Transfers: Review Notices of Transfer of claims of Jim Dandy and Association of the Wall to Claims Recovery Group forwarded to NotieGroup for production and service; coordinate with noticing analyst re fulfillment as appropriate |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/27/2013 | 0.4 | $18.00 | Process  15W9 forms |
| AIRGELOU ROMERO - CAS | | $95.00 | 12/28/2013 | 0.2 | $19.00 | Review Court docket Nos 31521-31529 |
| ERIN KRAMER - CAS | | $65.00 | 12/30/2013 | 0.1 | $6.50 | QC 15 W9 forms for processing to claims database. |
| MABEL SOTO - CAS | | $45.00 | 12/30/2013 | 0.2 | $9.00 | Reviewing/analysis of service documents; email exchanges with case consultant/PM transmitting Noticing Instructions, email exchanges with case consultant/PM re review and approval of Production Instructions and service documents - Schedule Amendments |
| MABEL SOTO - CAS | | $45.00 | 12/30/2013 | 0.4 | $18.00 | Set up day's Noticing System/Production Folder and Noticing Instructions; prepare electronic version of document-as-served; email exchanges with data analyst re populating MF; copy service document to Call Center folder — Schedule Amendments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 0.7 | $147.00 | Work with Notice Group re service of custom schedule amendment notices |
| MIKE BOOTH - MANAGER | | $165.00 | 12/30/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: W9 processing, DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/30/2013 | 0.1 | $4.50 | Process  4 W9 forms |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/30/2013 | 0.4 | $44.00 | Provide Call Center support for creditor inquiries related to claim status update (.2); email correspondence with M.Araki (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/30/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 12/31/2013 | 0.1 | $6.50 | QC 6 W9 forms for processing to claims database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/31/2013 | 1.2 | $252.00 | Work with S Cohen re W9 issues from Cebu, resolutions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/31/2013 | 1.0 | $210.00 | Review and approve new W9 process revisions |
| NOREVE ROA - CAS | | $95.00 | 12/31/2013 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 31501, 31512, 31515-31516, 31519-31529 |
| SHIRLEY PYZNSKI - CAS | | $45.00 | 12/31/2013 | 0.1 | $4.50 | Process  2 W9  forms |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/31/2013 | 1.4 | $154.00 | Telephone conference with M Araki re: review of W-9 data entry issues (.4); revisions to data entry process (.7); revisions to data entry tool (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/31/2013 | 0.6 | $66.00 | Revise process protocols per telephone call with M Araki and prepare process protocol for audit of W9 records with updated process, tracking and flags |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/31/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| | | | Total: | 150.6 | $23,905.50 | |
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2013 | 2.0 | $300.00 | Generate detailed listing of allowed claims mailing and distribution addresses (1.3). Flag addresses currently marked as undeliverable (.4). Export to Excel (.2) and forward to M Araki for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/7/2013 | 3.2 | $480.00 | Author custom W9 form for prep of W9 mailing (1.2). Review current W9 form specifications and generate custom mailing version with merge data capabilities. (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/7/2013 | 1.8 | $270.00 | Print/test custom W9 forms (.7). Format page layouts and verify visibility and placement when printing (1.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/7/2013 | 0.5 | $75.00 | Review/verify counts of claimants to receive W9 forms. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/7/2013 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding receipt of new Rust CD for new claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2013 | 1.2 | $180.00 | Review of new US and Canadian ZAI late filed claims source data from Rust (.5). Log in file matrix (.1) and upload to working database (.6) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2013 | 1.6 | $240.00 | Parse and normalize new ZAI creditor data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2013 | 1.4 | $210.00 | Prep and upload new ZAI creditor records to bLinx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2013 | 1.4 | $210.00 | Prep and upload new ZAI claim records to bLinx and set default claim amounts. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2013 | 0.7 | $105.00 | Review/audit of current uploaded ZAI claims in bLinx (.4). Verify current counts. (.3) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/10/2013 | 0.1 | $9.50 | Review and respond to correspondence with project team regarding the uploading of new ZAI claim information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/10/2013 | 0.1 | $9.50 | Review and download ZAI claim information from new Rust CD. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/11/2013 | 1.8 | $270.00 | Update distribution data source (.4). Run updated version of of distribution detail report (1.0). Export to Excel (.3) and forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/11/2013 | 1.3 | $195.00 | Generate updated distribution detail change report (.9). Export to Excel (.3) and forward to M Araki for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/11/2013 | 1.2 | $180.00 | Update claims register data source (.3). Generate new full claims register sorted by name, and sorted by claim number (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/11/2013 | 1.5 | $225.00 | Generate first batch of claims registers printed by case. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/11/2013 | 1.5 | $225.00 | Generate second batch of claims registers printed by case. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/11/2013 | 1.2 | $180.00 | Generate final batch of claims registers printed by case. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2013 | 1.8 | $270.00 | Generate current listing of active claims eligible for distribution (.6). Export to working table (.3). Prep for grouping for upcoming W9 mailing (.9) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2013 | 1.2 | $180.00 | Review of active claims (.4). Verify count of claims with VendorID's (.7). Forward counts to M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2013 | 2.5 | $375.00 | Manual review/grouping of active claims eligible for distribution (1.5). Group claims by name/address of claimant. (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2013 | 1.5 | $225.00 | Manual review/grouping of final batch of active claims eligible for distribution (.8). Group claims by name/address of claimant. (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2013 | 1.0 | $150.00 | Generate report of distribution claims grouped by claimant (.6). Verify counts of distinct claimants. (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2013 | 1.7 | $255.00 | Setup W9 working database (.6). Upload vendor file from client (.2). Prep for comparison against vendor schedule and claims currently in bLinx. (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2013 | 1.8 | $270.00 | Generate source table of all active and inactive claims (1.0). Import in available VendorID's for scheduled claims (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2013 | 2.2 | $330.00 | Review counts of all filed claims matched to schedules (1.0). Backfill in VendorID's from scheduled claims to their matched filed claim. (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2013 | 1.7 | $255.00 | Review of current claims working table (.3). Verify counts of all claims with a VendorID and without a VendorID (.3). Flag claims with multiple VendorID's (.4). Prep working table for comparison against Vendor source file from client (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2013 | 1.8 | $270.00 | Update counsel addresses for selected claims as per M Araki review (.3). Rerun consolidated claims registers and Grace Conn claims registers (1.4). Forward to M Araki. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2013 | 0.6 | $90.00 | Compress all claims register reports and copy to FTP folder for Rust Consulting download. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2013 | 2.5 | $375.00 | Review of invoice detail data (1.0). Extract VendorID codes and backfill to new Vendor source data from client (1.0). Verify VendorID match or vendors with multiple ID's. (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2013 | 1.9 | $285.00 | Generate final master table of all scheduled and filed claims with their associated VendorID(s) (1.0). Prep for comparison against vendor file from client (.9). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/18/2013 | 1.2 | $180.00 | Prep monthly active and inactive non-asbestos claims report (.8). Export to Excel (.3) and forward to S Cohen (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/18/2013 | 2.8 | $420.00 | Programmatic and manual match of all active and inactive claims to vendor source file (2.0). Backfill in matching claims data to vendor records (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/18/2013 | 1.8 | $270.00 | Generate draft detail report of vendors and their matching claim data (1.5). Export to Excel (.3) and forward to M Araki for review. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/22/2013 | 2.2 | $330.00 | Review of current active claims listing (1.0). Generate report of all current active claims with no matching records to source file. (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/22/2013 | 1.8 | $270.00 | Review audit of source vendor file (.9). Verify records with valid/complete TaxID's. (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/25/2013 | 1.2 | $180.00 | Backup working database for W9 mailing (.9). Copy/store source vendor files to client folder. (.3) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/25/2013 | 1.7 | $255.00 | Review of additional vendor file from client (.4). Compare to Suppliers source file (.4). Verify same counts and vendors in both source files (.9). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/31/2013 | 1.0 | $150.00 | Rerun updated active claims report with no matching vendor records (.7). Add additional data columns as per M Araki. (.3) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/31/2013 | 0.4 | $38.00 | Populate MailFile 53797 with APs for todays scheduled mailings - Omni 29 Objection |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/1/2013 | 0.5 | $75.00 | Review of mail file for Omni 29 mailing and verify counts. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/1/2013 | 0.4 | $38.00 | Review/Update MailFile 53797 for todays scheduled mailings |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/4/2013 | 0.6 | $90.00 | Review of undisputed claims report to verify counts of claims with invoice detail data. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/6/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/11/2013 | 2.2 | $330.00 | Generate updated Vendor and claims detail report (1.0). Add in current open AP amounts for each vendor (.9). Export to Excel (.2) and forward to M Araki for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/12/2013 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/12/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/14/2013 | 0.7 | $105.00 | Review of active claims in bLinx matched to Vendor file by name and address, not by vendor ID (.3). Verify counts of possible matches with M Araki. (.4) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/14/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/14/2013 | 0.4 | $38.00 | Update claims registers on website per M. Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/15/2013 | 1.1 | $165.00 | Review of final docs for W9 mailing to verify formatting. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/15/2013 | 1.2 | $180.00 | Generate draft party list of W9 form mailing list (.6). Verify counts. (.6) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/16/2013 | 2.3 | $345.00 | Generate updated draft listing of W9 mailing parties (2.0). Export to Excel (.2) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/17/2013 | 1.5 | $225.00 | Update/modify report query for W9 mailing parties as per M Araki review (.6). Generate new draft listing of W9 mailing parties (.6). Export to Excel (.2) and forward to M Araki for review. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 1.0 | $150.00 | Coordinate setup and population of mail file for W9 mailing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 1.2 | $180.00 | Author merge data for custom W9 form and Letter. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 1.2 | $180.00 | Prep custom merge documents for custom W9 form and Letter. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 0.8 | $120.00 | Run custom merges of W9 form and Letter (.7). Forward to M Araki for review. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 0.9 | $135.00 | Parse and upload new Blackstone distribution calculations to Distribution database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 1.7 | $255.00 | Update distribution detail data source (.4). Verify count of active claims (.3). Run updated Undisputed Claims report (.6). Export to PDF and Excel (.3). Format and forward to M Araki for review (.1). |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/18/2013 | 0.8 | $120.00 | Split selected claims as per M Araki distribution audit (.3). Add amount and objection records for new split claims (.2). Add distribution interest data into distribution database (.2). Verify new split claims appear in Undisputed claims report (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/18/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| VINCENT NACORDA - CAS | | $75.00 | 11/18/2013 | 0.5 | $37.50 | Populate MF54024. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/19/2013 | 1.2 | $180.00 | Generate updated monthly report of active and inactive claims (.9). Export to Excel (.2) and forward to S Cohen for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/19/2013 | 1.3 | $195.00 | Parse and upload updated Blackstone distribution interest to distribution database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/19/2013 | 1.6 | $240.00 | Update/modify selected claims distribution data as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/19/2013 | 1.7 | $255.00 | Update distribution detail source data (.7). Rerun undisputed claims report (.7). Export to Excel (.2). Forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/20/2013 | 1.5 | $225.00 | Review/audit of final W9 source data (.8). Prep and upload to W9 tabulation database (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/20/2013 | 1.6 | $240.00 | Setup and customization of W9 tabulation database. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/20/2013 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/21/2013 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx received from Rust Consulting. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Migrate bankruptcy claims' images from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2013 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/27/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/27/2013 | 0.1 | $16.50 | Review of 11/27 daily Image Scan Tracking report re: W-9 data input assignments for team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/2/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/3/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/5/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/5/2013 | 0.2 | $33.00 | Discussion with S Cohen re: incoming W9 forms and processing required. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 2.8 | $420.00 | Split distribution claims into different amount classes as per Blackstone source data. Add interest rates and distribution classes to each split claim. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 1.5 | $225.00 | Update distribution report data source. Run draft of updated undisputed claims detail report. Print to PDF and forward to M Araki for review. |

EXHIBIT 1

# bmcgroup
#### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 1.8 | $270.00 | Update distribution report data as per M Araki review/audit. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 0.7 | $105.00 | Update distribution classes and interest rates for selected claims as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 0.8 | $120.00 | Exclude claim records from Undisputed Claims report where estimated claim amount is zero. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 1.2 | $180.00 | Rerun/update distribution report data source. Verify final records counts. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/6/2013 | 1.0 | $150.00 | Generate final draft of undisputed claims report. Print to PDF and forward to M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/6/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/7/2013 | 2.8 | $420.00 | Modify/update Undisputed claims report queries. Run draft and print to PDF. Verify display of distribution data and formatting. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/10/2013 | 0.1 | $16.50 | Review of 12/10 daily Image Scan Tracking report re: W-9 data input assignments for team. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/12/2013 | 1.6 | $240.00 | Coordinate setup of schedule print database in preparation for amended schedules. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/13/2013 | 0.1 | $16.50 | Review of 12/13 daily Image Scan Tracking report re: W-9 data input assignments for team. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/16/2013 | 2.8 | $420.00 | Author report query and template for Undisputed Class 7-A claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/16/2013 | 1.2 | $180.00 | Generate Undisputed Class 7-A distribution report. Print to PDF and forward to M Araki for review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/16/2013 | 1.3 | $195.00 | Review/audit of Sch F amendments worksheet. Update affected records. Generate amended schedules drafts and forward to M Araki for review. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/16/2013 | 0.2 | $33.00 | Discussion with S Cohen re: incoming W9 forms and data entry by Cebu team required. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/17/2013 | 0.7 | $105.00 | Prep and generate updated amended Sch F drafts. Print to PDF and forward to M Araki for review. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/17/2013 | 0.2 | $33.00 | Discussion with E Dors re: incoming W9 forms and process instructions provided by project team. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/17/2013 | 0.2 | $33.00 | Discussion with S Cohen re: W9 processing guidelines provided by M Araki. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/17/2013 | 0.7 | $77.00 | Begin review and customization of W9 data entry/audit guidelines provided by M.Araki (.4); discussion with M.Booth (.2); email correspondence with M.Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/18/2013 | 1.3 | $195.00 | Update report template for Class 7A undisputed claims report as per counsel review. Rerun updated report, print to PDF and forward to M Araki for review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/18/2013 | 1.0 | $150.00 | Update report queries for generation of Class 7A undisputed claims report. Verify counts and distribution amounts. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/18/2013 | 0.1 | $16.50 | Review of 12/18 daily Image Scan Tracking report re: W-9 input assignments for team. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/19/2013 | 1.1 | $121.00 | Continue review and customization of W9 data entry/audit guidelines provided by M.Araki (.9); email correspondence with  M.Araki, G.Kruse, power tools group regarding processing tool modifications(.2) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Data Analysis** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 12/20/2013 | 0.2 | $33.00 | Discussion with S Cohen re: ongoing review and customization of W9 data entry/audit guidelines provided by M Araki. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/20/2013 | 1.2 | $132.00 | Complete review and customization of W9 data entry/audit guidelines provided by M.Araki (.8); discussion with M.Booth (.2); email correspondence with M.Araki, Cebu team(.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/23/2013 | 1.5 | $225.00 | Update amount records for amended schedule records. Generate updated Schedule F exhibits for amended records. Print to pdf and forward to M Araki. |
| MARISTAR GO - CAS | | $95.00 | 12/23/2013 | 1.0 | $95.00 | Review and Input data for (10) W9 forms. |
| NOREVE ROA - CAS | | $95.00 | 12/23/2013 | 1.0 | $95.00 | Review and input data for 10 W9 forms |
| MARISTAR GO - CAS | | $95.00 | 12/25/2013 | 2.1 | $199.50 | Review and Input data for (21) W9 forms. |
| MARISTAR GO - CAS | | $95.00 | 12/26/2013 | 1.8 | $171.00 | Review and Input data for (18) W9 forms. |
| VINCENT NACORDA - CAS | | $75.00 | 12/26/2013 | 0.4 | $30.00 | Populate and review MF54679. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/27/2013 | 1.5 | $225.00 | Prep and generate custom amended schedule letters. Generate merge data source and document. Run merge and print to PDF. |
| NOREVE ROA - CAS | | $95.00 | 12/27/2013 | 2.7 | $256.50 | Review and input data for 10 W9 forms (1.0); review 50 forms and correct as needed (1.7) |
| NOREVE ROA - CAS | | $95.00 | 12/29/2013 | 2.0 | $190.00 | Review and input data for 30 W9 forms |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/30/2013 | 0.7 | $105.00 | Modify custom amended schedules letters. Format to fit all letter contents inside two pages. Rerun draft letters and forward to M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/30/2013 | 0.8 | $120.00 | Prep final versions of custom amended schedule letters for Grace Conn. Print to PDF and forward to production. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/30/2013 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| MARISTAR GO - CAS | | $95.00 | 12/30/2013 | 3.5 | $332.50 | Review and Input data for (28) W9 forms. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/30/2013 | 0.3 | $28.50 | Populate MailFile 54725 with APs for todays scheduled mailings |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/31/2013 | 0.4 | $60.00 | Modify data entry form for W9 database. Add new option to review status drop down box as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/31/2013 | 1.8 | $270.00 | Prep distribution claims source data. Generate distribution detail report. Export to Excel and forward to M Araki for review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/31/2013 | 1.2 | $180.00 | Prep undisputed distribution claims report. Export to Excel and forward to M Araki for review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/31/2013 | 1.0 | $150.00 | Prep undisputed distribution Class 7 claims report. Export to Excel and forward to M Araki for review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/31/2013 | 0.1 | $9.50 | Update mail file data to master service list. |
| MARISTAR GO - CAS | | $95.00 | 12/31/2013 | 3.0 | $285.00 | Review and Input data for (18) W9 forms. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/31/2013 | 0.4 | $44.00 | Analyze issues identified by data entry team related to recently received W9 forms (.3); email correspondence with M.Araki, N.Roa (.1) |
| | | | **Total:** | 142.9 | $20,097.50 | |

## WRG Distribution

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2013 | 2.8 | $588.00 | Telephone with R Higgins re W9/1099 planning (.2); analysis of distribution tracking report (1.2); revise distribution tracking report (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2013 | 1.9 | $399.00 | Telephone from R Higgins re W9/1099 mailing, probable parties, notice, samples (.2); research W9/1099 sample mailings for R Higgins (1.4); prep email to R HIggins re sample mailings (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2013 | 0.5 | $105.00 | Conf call with S Scarlis, R Higgins, R Finke, B Chu, A Schlesinger re distribution planning, status of preparations |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2013 | 1.8 | $378.00 | Analysis of R Higgins reports for revision (.8); analysis of R Higgins prior reports, data files (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2013 | 3.2 | $672.00 | Work on revised reports for R Higgins (2.0); verify data and information, cross-reference vs alternative reports (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2013 | 3.5 | $735.00 | Work on revised reports for R Higgins (1.5); verify data and information, cross-reference vs alternative reports (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2013 | 0.5 | $105.00 | Analysis of S Scarlis email re request to revise de minimis report by Scheds and Claims (.1); analysis of de minimis report re request (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2013 | 2.6 | $546.00 | Analysis of emails, files and docs re prep for weekly conf call with client (.6); analysis of pending items list re status (1.3); revise/update pending items list (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 0.6 | $126.00 | Conf call with R Higgins re bank lender claims, funds flow memo info, items to research (.4); conf call with R Higgins, A Schlesinger and J Federbush re updated Blackstone data file, new interest calculations (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 0.8 | $168.00 | Analysis of R Higgins emails re bank lender claims for funds flow memo (.3); analysis of bank lender claims reporting (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 1.3 | $273.00 | Revise/finalize open schedule report (1.1); prep email to R Higgins re revised report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2013 | 2.0 | $420.00 | Continue work on prep of Blackstone and other reports requested by R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2013 | 2.1 | $441.00 | Analysis of G Kruse email re updated Blackstone data file (.1); begin analysis of revised data file and change file (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2013 | 1.0 | $210.00 | Weekly conf call with client re update on distribution prep, planning (.6); conf call with R Higgins re review of open schedule report and revisions (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2013 | 0.5 | $105.00 | Conf call with M Blessing, S Clark/WR Grace re vendor file info for comparison to b-Linx data for tax ids and updated addresses (.3); prep email to G Kruse re data file comparison for tax id and address updates (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2013 | 1.6 | $336.00 | Work on data and reports per conf call re distribution vendor file |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2013 | 1.4 | $294.00 | Continue work on data and reports per conf call re Blackstone data file |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2013 | 1.7 | $357.00 | Analysis of data files from M Blessing and S Clark re tax id and address info (1.4), forward to G Kruse with instructions for analysis to be performed (.3) |

EXHIBIT 1



WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 3.0 | $630.00 | Continue analysis of updated Blackstone data file and change file report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 3.0 | $630.00 | Revise Blackstone data file per analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 1.8 | $378.00 | Revise distribution tracking lists per Blackstone data file review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 2.0 | $420.00 | Analysis of G Kruse report re vendor file comparison |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 1.0 | $210.00 | Finalize Blackstone data file (.8); prep email to J Federbush re revised Blackstone data file (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2013 | 0.5 | $105.00 | Conf call with Sean Scarlis, Richard Finke, Roger Higgins, Adam Schlesinger, Karen Blood, Michele Blessing re update on prep for distribution, pending items, status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.6 | $126.00 | Conf call with S Scarlis, R Finke, R Higgins, K Blood, B Chiu, A Schlesinger, J Federbush re status of distribution prep, Omni 29, remaining items to be addressed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.3 | $63.00 | Analyze S Scarlis email re reports for review with Grace management (.1); prep email to S Scarlis re form of report (.1); analysis of S Scarlis email re one report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2013 | 0.5 | $105.00 | Telephone from J Federbush/Blackstone re review of new data file, differences from prior file, general review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2013 | 2.0 | $420.00 | Review last data file re info for S Scarlis re allowed claim extract for management meeting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2013 | 3.5 | $735.00 | Prep updated allowed claims exhibit data file for S Scarlis for management meeting (3.2); prep email to S Scarlis re data file and add'l info for meeting (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2013 | 0.4 | $84.00 | Telephone with J Federbush/Blackstone re reconciliation of new data file for interest calculations (.2); analysis of J Federbush email re reconciliation of data file (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2013 | 3.9 | $819.00 | Begin analysis of J Federbush reconciliation of data files for interest calculations (.9); analysis of b-Linx re data (1.8); prep research results for data file (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2013 | 2.4 | $504.00 | Continue analysis of J Federbush/Blackstone reconciliation of data files for interest calculations |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2013 | 1.2 | $252.00 | Discuss reconciliation follow-up questions with J Federbush/Blackstone |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 1.5 | $315.00 | Telephone with R Higgins re distribution prep status, planning (.2); review reports and lists for distribution prep status (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 0.4 | $84.00 | Work with J Federbush re data file for interest info from Blackstone |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2013 | 0.3 | $63.00 | Various emails with R Higgins, S Scarlis re conf call with S Scarlis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2013 | 1.2 | $252.00 | Analysis of J Federbush email re interest calculations, as revised (1.0); prep email to S Scarlis, R Higgins, etc re revised interest calculations (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2013 | 0.9 | $189.00 | Work with G Kruse re distribution data planning for reporting due |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2013 | 0.7 | $147.00 | Conf call - S Scarlis, R Finke, K Blood, B Chiu, M Blessing, A Schlesinger, J Federbush and R Higgins re distribution planning status call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2013 | 1.7 | $357.00 | Analysis of Blackstone interest data file v Blackstone data upload from BMC |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.3 | $63.00 | Telephone with M John re record date issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2013 | 0.5 | $105.00 | Weekly call with R Finke, M Blessing, B Chui, J Federbush and R Higgins re status of distribution prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2013 | 0.3 | $63.00 | Email J Federbush re calculation of interest for new LWD PRP claim being filed (.2); prep email to L Gardner re LWD PRP claim to be filed (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 1.6 | $336.00 | Analysis of revised undisputed claims report from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 1.0 | $210.00 | Analysis of S Scarlis email re draft presentation powerpoint (.5); analysis of R Finke revisions (.3), telephone with J Federbush re review of revisions (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 2.4 | $504.00 | Analysis of undisputed claims report vs data sources |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 2.3 | $483.00 | Prep revisions to undisputed claims report per analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.7 | $147.00 | Analysis of revised Undisputed Claim report draft (.6); prep email to client/counsel re draft report for conf call (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.3 | $63.00 | Telephone from J Federbush/Blackstone re revisions to summary and interest data (.2); analysis of J Federbush email re updated interest data and summary report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 1.2 | $252.00 | Analysis of J Federbush/Blackstone interest data (1.0); prep email to G Kruse re updated interest data file (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 1.1 | $231.00 | Continue analysis of J Federbush/Blackstone interest data (.8); prep email to J Federbush re revision to summary page and interest data matching corrections (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 1.4 | $294.00 | Conf call with S Scarlis, R Higgins, M Blessing, B Epstein, A Schlesinger, J Federbush re prep for claims review meeting, review of powerpoint from S Scarlis, revisions (1.0); analysis of revised summary page and email to S Scarlis to confirm (.1); analysis of revised powerpoint for 11/20 conf call (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 1.8 | $378.00 | Analysis of G Kruse email re data issues with new numbering of interest calcs in Blackstone data file (.2); work with G Kruse re data issues, resolutions, review of draft data updates (1.0); revise b-Linx data to accommodate Blackstone data revisions (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2013 | 0.8 | $168.00 | Conf Call with Grace senior management, management, R Higgins, A Schlesinger, J Federbush re analysis of summary of distribution, reserves, items pending |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2013 | 0.3 | $63.00 | Analysis of R Higgins email re open claims contracts section (.1); prep email to R Higgins re claims included in open contracts section (.1); analysis of S Scarlis email re management feedback, updated weekly report (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 0.7 | $147.00 | Weekly conf call with S Scarlis, R Higgins, A Schlesinger, R Finke, J Federbush re status of allowed claims exhibit, open schedules, former employees, distribution prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/27/2013 | 1.0 | $210.00 | Analysis of surety bond/ LOC fee report from A Schlesinger (.6); revise L/C chart re LOC fees (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2013 | 2.0 | $420.00 | Analysis of R Higgins email re PI/PD Trust info (.9); telephone from R Finke re PI/PD Trust info (.1); research files re PI/PD Trust info (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2013 | 1.8 | $378.00 | Emails to/from G Kruse re PI ballot and solicitation data (.3); emails to/from K Becker/Rust Consulting re PI count (.2); prep email to R Higgins re research results (.6); analysis of R Higgins email re bonds for PI/PD Trusts (.1); research b-Linx re bonds for PI/PD Trusts (.5); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2013 | 2.0 | $420.00 | Review reports and corresp (.9), update b-LInx and distribution islands (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2013 | 1.5 | $315.00 | Analysis of corresp and notes to prep for weekly conf call |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/4/2013 | 0.2 | $39.00 | Call with M Araki re distribution protocols and BMC process for upcoming case distributions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2013 | 0.5 | $105.00 | Conf call with S Scarlis, R Finke, M Blessing, L Gardner, K Blood, B Chiu, A Schlesinger, J Federbush and R Higgins re distribution prep, allowed claims exhibit, open claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2013 | 0.4 | $84.00 | Analysis of S Scarlis email re agenda for meeting (.1); email to/from G Kruse re reporting update (.2); email to/from L Gardner re M Miller (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/5/2013 | 3.8 | $741.00 | Continued analysis of POC's affected by orders, stipulations or settlement; email to M Araki re further analysis of claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/5/2013 | 2.4 | $468.00 | Coordinating update of claims data for preparation of report for proposed distribution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/5/2013 | 0.3 | $33.00 | Discussion with M.Booth re: incoming W9 forms and processing required (.2); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2013 | 2.4 | $504.00 | Continue analysis of RAR tax file issues and related claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/10/2013 | 4.1 | $799.50 | Review and analysis of settlements, orders and stipulations affecting claims for post effective date distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/10/2013 | 3.5 | $682.50 | Analysis of POC and supporting documentation affected by orders, stipulations and settlements; coordinate updating claims and distribution database for preparation of post effective distribution reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2013 | 0.3 | $63.00 | Conf call with R Finke, L Gardner, J Federbus, R Higgins, B Chiu re weekly status review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2013 | 1.7 | $357.00 | Emails to/from J Federbush re interest issues on bank claims (.4); research interest data issues (1.0); revise b-Linx data per J Federbush (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/13/2013 | 4.1 | $799.50 | Review and analysis of multiple orders, stipulations and settlements affecting proofs of claims for updating claims and distribution database |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/13/2013 | 3.6 | $702.00 | Analysis of proofs of claims affected by stipulations, settlements and orders for updating claims and distribution database for preparing reports for proposed distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2013 | 1.0 | $210.00 | Emails to/from R Higgins re Effective Date issues (.5); review files re Effective Date issues (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2013 | 2.6 | $546.00 | Continue work on Class 7 effective date issues, reports for R Higgins with G Kruse |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/16/2013 | 3.6 | $702.00 | Analysis of pleadings affecting claims filed by States of Oklahoma, Oregon and Washington for updating claims and distribution databases |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/16/2013 | 3.1 | $604.50 | Analysis of asbestos claims filed by States of Oklahoma, Oregon and Washington for updating claims and distribution databases for preparing proposed distribution reports for counsel and client |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/16/2013 | 0.2 | $22.00 | Discussion with M.Booth re: incoming W9 forms and data entry by Cebu team required |
| TERRI MARSHALL - MANAGER | | $185.00 | 12/17/2013 | 0.5 | $92.50 | Review email forwarded from Martha that contains a list of questions from Analyst who reviewed the W9 processing instructions.   Prepare comments for each item identified, and forward responses to Martha for use in further discussion with her. |
| TERRI MARSHALL - MANAGER | | $185.00 | 12/17/2013 | 0.5 | $92.50 | Call with Martha Araki to review questions and comments regarding W9 processing instructions. Discuss each point identified and agree on process for this client. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2013 | 1.7 | $357.00 | Review current distribution reports prepped and status of open items |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 1.0 | $210.00 | Analysis of corresp and project list re pending items, status, planning |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/19/2013 | 2.4 | $468.00 | Continued analysis of pleadings affecting proofs of claims in connection with preparation of distribution reports for counsel and client |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/19/2013 | 3.6 | $702.00 | Analysis of proofs of claims affected by orders, settlements and stipulations for preparation of reports for delivery to client and counsel in connection with proposed distribution; updating claims and distribution databases as appropriate |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 1.6 | $336.00 | Continue analysis of open items, reporting, planning re distribution prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 1.5 | $315.00 | Update and revise distribution tracker per analysis of open items report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 1.4 | $294.00 | Continue work on pending items for distribution prep |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/20/2013 | 2.9 | $565.50 | Continued analysis of pleadings affecting claims for coordinating preparation of distribution reports for delivery to counsel and client |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/20/2013 | 1.8 | $351.00 | Review and analysis of California State University claims affected by stipulations/orders; update claims and distribution database for preparation of reports for proposed distributions |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/20/2013 | 1.2 | $234.00 | Continued analysis of pleadings affecting proofs of claims for coordinating updates to claims and distribution database |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/20/2013 | 1.5 | $292.50 | Analysis of proofs of claims affected by settlements, stipulations or orders and updating claims and distribution databases for preparation of distribution reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2013 | 0.3 | $63.00 | Call with Grace, Blackstone, R Higgins re distribution prep status, open items |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2013 | 0.4 | $84.00 | Telephone with Ronak Amin re L/C fee research (.1); prep email to R Amin re L/C research items (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/26/2013 | 1.9 | $370.50 | Continued analysis of pleadings affecting claims in connection with proposed distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/26/2013 | 2.1 | $409.50 | Analysis of proofs of claims affected by stipulations, orders and settlements for continued updates to claims and distribution databases re preparation of proposed distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/27/2013 | 0.6 | $126.00 | Telephone with R Amin re LC fee research (.4); prep email to R Higgins re same (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/27/2013 | 1.5 | $292.50 | Continued analysis of pleadings affecting proofs of claims for preparing distribution reports |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/27/2013 | 1.8 | $351.00 | Analysis of proofs of claims affected by settlements, stipulations and orders re coordinating updates to claims and distribution databases and preparation of reports for counsel and client |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 0.3 | $63.00 | Work with T Feil re distribution account info for bid |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 0.6 | $126.00 | Telephone and email with R Higgins re L/C fee research by Grace (.4); email with Ronak Amin re research (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 1.6 | $336.00 | Review data islands re distribution data updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 0.7 | $147.00 | Work with G Kruse re updates to distribution database, new reports, back-end updates |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/30/2013 | 2.5 | $487.50 | Further analysis of proofs of claims affected by stipulations, settlements and orders for coordinating updates to claims and distribution databases |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/30/2013 | 1.9 | $370.50 | Continued review and analysis of pleadings affecting proofs of claims and affecting distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/31/2013 | 2.0 | $420.00 | Analysis of G Kruse email re updated reports (.2); analysis of updated reports to verify data updates (1.8) |
| | | | Total: | 165.2 | $33,814.50 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2013 | 1.5 | $315.00 | Prep Jul 13 draft billing detail report (.4); analysis of Jul 13 billing report for prof reqts and Court imposed categories (.6); revise Jul 13 entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2013 | 2.2 | $462.00 | Continue analysis of Jul 13 billing report for prof reqts and Court imposed categories (1.2); revise Jul 13 entries for fee app compliance (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/2/2013 | 0.2 | $39.00 | Email exchanges with M Araki re BMC monthly fee application (.1); review and execute for filing with USBC (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/2/2013 | 0.1 | $19.50 | eMail exchanges with M Araki re executing monthly fee application for filing with USBC |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2013 | 2.5 | $525.00 | Prep Aug 13 draft billing detail report (.4); analysis of Aug 13 billing report for prof reqts and Court imposed categories (1.1); revise Aug 13 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2013 | 2.2 | $462.00 | Continue analysis of Aug 13 billing report for prof reqts and Court imposed categories (1.2); revise Aug 13 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/11/2013 | 2.5 | $525.00 | Prep Sep 13 draft billing detail report (.4); analysis of Sep 13 billing report for prof reqts and Court imposed categories (1.1); revise Sep 13 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2013 | 2.5 | $525.00 | Continue analysis of Sep 13 billing report for prof reqts and Court imposed categories (1.3); revise Sep 13 entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2013 | 2.5 | $525.00 | Draft July 13 fee app (.7); draft Aug 13 fee app (.7); draft Sep 13 fee app (.7); prep Jul 13 fee app exhibits (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2013 | 2.8 | $588.00 | Prep Aug-Sep fee app exhibits (.8); analyize fee app exhibits (.7); finalize Jul-Sep 13 fee apps (.9); emails with M John re fee apps (.2); prep email to P Cuniff re fee app filing Jul-Sep 13 (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/23/2013 | 0.3 | $58.50 | Review fee applications for July, August & September; sign as appropriate for filing with USBC |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/14/2013 | 0.3 | $58.50 | eMail from and to M Araki re BMC fee application (.1); review and sign fee application for filing (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/26/2013 | 0.2 | $39.00 | eMail from and to Bobbi Ruhlander re Fee Auditor's 49th Combined No Objection final report (.1); review report re fee auditor's comments (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 2.0 | $420.00 | Prep 50 Qtrly fee app (1.0); prep exhibits (.7); draft Notice of Filing (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 1.3 | $273.00 | Finalize 50 Qtrly fee app (.6); finalize exhibits (.4); finalize Ntc of Filing (.2); prep email to Pachulski for filing (.1) |
| | | | Total: | 23.1 | $4,834.50 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2013 | 0.5 | $105.00 | Analysis of T Feil email re Claims Recovery Group inquiry re claim transfer (.2); analysis of b-Linx and pleadings re claim transfers (.2); prep email to T Feil re issue (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/4/2013 | 3.1 | $604.50 | Analysis of claims affected by orders, stipulations or settlements for updating claims database in preparation for post-effective date distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/4/2013 | 2.5 | $487.50 | Update claims database re info from analysis of claims affected by orders, stipulations or settlements in preparation for post-effective date distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/7/2013 | 4.1 | $799.50 | Analysis of multiple claims affected by Orders, Stipulations or Settlements for coordinating updating claims database for distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2013 | 2.1 | $441.00 | Analysis of transfer master list re audit of transfers (.8); analysis of b-Linx re transfer audit (1.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/8/2013 | 2.4 | $468.00 | Continued analysis of pleadings affecting POCs for proposed distribution analysis |

EXHIBIT 1



**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 0.4 | $84.00 | Analysis of R Higgins email re Wolter and Owens claims (.1); analysis of docs re Wolter and Owens settlement (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2013 | 0.3 | $63.00 | Analysis of Seyfarth Shaw transfer re Claims Recovery LLC inquiry (.2); prep email to Shannon at Claims Recovery LLC re resolution of transfer issue (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2013 | 0.7 | $77.00 | Analyze Court docket numbers 30785 to 31165 (.3); audit claim updates (.2); update claim database (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/11/2013 | 2.9 | $565.50 | Research proofs of claims affected by orders for updating distribution and claims databases for preparation of reports for proposed distributions |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/14/2013 | 4.0 | $780.00 | Continued analysis of pleadings affecting proofs of claims (2.1); analysis of proofs of claims affected by settlements and orders for updating distribution and claims database (1.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/15/2013 | 1.5 | $292.50 | Update claims database re analysis of Orders, Settlements or Stipulations for coordinating distribution reports updates |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/15/2013 | 3.7 | $721.50 | Review and analysis of proofs of claims affected by settlements and orders for updating distribution basis amounts for proposed post- |
| MIKE BOOTH - MANAGER | | $165.00 | 10/16/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/16/2013 | 0.1 | $16.50 | Analysis of b-Linx re: claim transfer filed at docket no. 31227. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/16/2013 | 0.3 | $49.50 | Prepare courtesy notice (Docket 31227) (.2); forward to notice group for service (.1). |
| MIKE BOOTH - MANAGER | | $165.00 | 10/16/2013 | 0.2 | $33.00 | Revise b-Linx re: one claim transfer (Docket 31227). |
| MIKE BOOTH - MANAGER | | $165.00 | 10/16/2013 | 0.3 | $49.50 | Analysis of Court docket re: objections to transfers after 21 day notice expiration re: NOTs filed at docket nos. 31105 & 31047 (.1); update b-Linx and transfer tracking spreadsheet as required. (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2013 | 1.0 | $210.00 | Analysis of R Higgins email re JP Morgan Chase claims (.2); research JP Morgan Chase claims (.6); prep email to R Higgins re research results (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2013 | 0.2 | $22.00 | Update claim database per M.Araki request re: documentation related to lender claims (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2013 | 0.4 | $44.00 | Begin analysis and preparation of monthly reports (.3); email correspondence with G.Kruse, M.Booth re: reporting requirements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/18/2013 | 0.9 | $189.00 | Analysis of M Jones email re Sealed Air claims request (.1); research b-Linx re Sealed Air claims (.6); prep emails to M Jones re Sealed Air claims (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/18/2013 | 1.9 | $370.50 | Analysis of pleadings affecting proofs of claims for coordinating updating database for proposed distribution report |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/18/2013 | 0.4 | $44.00 | Begin analysis and preparation of monthly reports (.3); email correspondence with K.Becker at Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2013 | 1.7 | $357.00 | Continue analysis of G Kruse vendor file matching results |
| MIKE BOOTH - MANAGER | | $165.00 | 10/21/2013 | 0.2 | $33.00 | Discussion with S Cohen re: claim database updates required per M Araki request. |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/21/2013 | 1.5 | $292.50 | Continued analysis of claims affected by orders, stipulations or settlements for coordinating updates to claims and distribution databases (1.0); research and analyze underlying pleadings (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/21/2013 | 0.6 | $66.00 | Update claims database per M.Araki request re: schedule matching and split claim (.3); discussion with M.Booth re: updates (.2); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2013 | 2.0 | $420.00 | Analysis of G Kruse email re revised vendor file analysis (.1); analysis of revised vendor file results (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2013 | 0.9 | $189.00 | Analysis of R Higgins email re draft non-VSPP employee objection (.1); analysis of draft objection (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2013 | 0.3 | $63.00 | Analysis of R Higgins email re draft list of non-VSPP claimants and Benefits Notice (.1); telephone with R Higgins re non-VSPP claims objection draft and docs to review (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2013 | 3.9 | $819.00 | Analysis of draft non-VSPP claims objection motion and order (1.8); revise Motion/Order (1.5); research docket and b-Linx info for Motion/Order (.4); prep email to R Higgins re revised Motion/Order and document comparison (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2013 | 0.5 | $105.00 | Analyze VSPP claims re documents re pre-reduction evidence |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2013 | 1.6 | $336.00 | Analysis R Higgins email re 2nd draft Omni 29 objection, proposed order, notice and exhibit for review (.2); begin analysis of 2nd draft Omni 29 objection (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2013 | 2.5 | $525.00 | Continue analysis of 2nd draft Omni 29 objection (1.3); prep revisions to Omni 29 objection (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2013 | 0.4 | $84.00 | Analysis of R Higgins email re David Yunich claim 3306 (.1); prep email to S Cohen re D Yunich claim 3306 (.1); analysis of M John email re order audit and claims 18525-18526-A (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2013 | 1.8 | $378.00 | Finalize revised Omni 29 objection (.7); analysis of proposed 2nd draft Order (.4); prep revised Omni 29 proposed order (.3); prep email to R Higgins re revised Omni 29 objection and proposed order, comparisons (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/24/2013 | 2.9 | $565.50 | Continued analysis of proofs of claims affected by orders, stipulations, settlements for coordinating updating claims and distribution databases |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/24/2013 | 2.5 | $487.50 | Analysis of related pleadings affecting proofs of claims for distribution and claims database update (2.1); detailed email to M Araki re Consent Decree re USDOJ claims and further analysis of these claims (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2013 | 1.7 | $357.00 | Analysis of Benefit Notice re Omni 29 objection (.9); prep revision to Benefit Ntc (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/25/2013 | 0.5 | $105.00 | Analysis of R Higgins email re objection to Paulette Ramsey Nelson claim, docs to review (.1); brief review of draft Objection, Declaration and proposed |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/25/2013 | 0.2 | $22.00 | Update claims database per M.Araki request re: employee claim |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 0.5 | $105.00 | Analysis of R Higgins email re revised Omni 29 notice, info for notice (.1); analysis of R Higgins email re revised 3rd draft Omni 29 motion and order (.2); telephone to R Higgins re Omni 29 objection prep (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 0.3 | $63.00 | Analysis of R Higgins email re revised employee claims summary with Grace comments (.2); analysis of R Higgins email re revised exhibit A to Omni 29 for review (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 2.0 | $420.00 | Analysis of most recent versions Omni 29 Exhibit A and employee claims summary (.7); prep ART report re open claims (.3); analysis of open claims vs Exhibit A and employee claims summary (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 0.7 | $147.00 | Analysis of Exhibit A vs Noticing System re undeliverable addresses (.6); analysis of R Higgins email re Omni 29 notice contact info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 1.7 | $357.00 | Analysis of R Higgins email re new revision of employee summary list (.2); analysis of most recent employee summary and Omni 29 Exhibit list (.8); prep revisions to employee summary and Omni 29 exhibit list (.5); prep email to R Higgins re revised employee summary and Omni 29 exhibit list (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2013 | 0.4 | $84.00 | Analysis of M Blessing/Grace email re claims list (.1); analysis of claims list from M Blessing (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 0.5 | $105.00 | Analysis of R Higgins email re Paulette Ramsey Nelson objection for filing by Pachulski (.1); analysis of docs (.3); prep email to R Higgins re revision to exhibits to exclude SSN (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 1.7 | $357.00 | Analysis of Omni 29 Exh A vs F Zaremby lists, K Blood data (.7); revise Omni 29 Ex A and employee summary list (.8); prep email to R Higgins re revisions and comparisons (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 0.6 | $126.00 | Telephone to R Higgins re review of revised Omni 29 Exh A and employee summary list (.1); emails to/from R Higgins re revisions to Omni 29 Exh A and employee summary (.3); telephone to R Higgins re follow-up on revisions to Omni 29, service prep, info for notices (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 2.0 | $420.00 | Prep exhibits to Benefit Notices for Omni 29 Exh A parties |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 1.2 | $252.00 | Analysis of R Higgins email re add'l parties to Omni 29 objection (.1); analysis of R Higgins email re new revised Exh A and employee summary list (.1); analysis of new revised Exh A and employee summary list (.5); prep revisions (.4); prep email to R Higgins re revisions (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2013 | 0.9 | $189.00 | Prep data file of Omni 29 claimants, current data re addresses (.7); prep email to S Scarlis and K Blood re review/update of Omni 29 claimant addresses for service (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/29/2013 | 3.1 | $604.50 | Continued analysis of proofs of claims affected by settlement, stipulations or orders for coordinating preparation of distribution reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/29/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: employee claim & objection data updates required |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2013 | 0.6 | $126.00 | Emails to/from R Higgins re contact info for Benefit Notice, status and coordination for service/filing (.5); analysis of B Epstein/Grace email re status of address verification for Omni 29 claimants (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/30/2013 | 0.2 | $33.00 | Discussion with S Cohen re: employee claim & objection data updates to be performed per M Araki request. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/30/2013 | 0.7 | $77.00 | Prepare claim/objection data per M.Araki request re: 29th Omnibus Objection (.4); email correspondence with M.Araki (.1); discussion with M.Booth (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.3 | $63.00 | Telephone form R Higgins re Omni 29 service revisions, review and revision of Omni 29 final version (.2); analysis of R Higgins email re final version Omni 29 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 1.4 | $294.00 | Review/revise Omni 29 final version for R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 1.5 | $315.00 | Begin prep custom Benefit Notices with attachments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.9 | $189.00 | Email to/from M John re review of Benefits Notice (.2); revise Benefits Notice per M John review (.3); prep email to R Higgins re final Benefits Notice, add'l revisions to Omni 29 objection to reflect revised service (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.6 | $126.00 | Work with S Cohen on Omni 29 exhibit A |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 1.3 | $273.00 | Analyze R Higgins email re final review of Omni 29 objection -to be filed version (.6); prep comments to R Higgins (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2013 | 0.9 | $189.00 | Analyze B Epstein email re updated addresses for Omni 29 claimants (.2); prep email to S Cohen re updating add'l addresses for Omni 29 claimants (.2); analyze S Cohen email re updates completed (.1); verify updates and email S Cohen re add'l revisions (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/31/2013 | 0.4 | $44.00 | Perform additional objection data updates and prepare exhibit draft per M.Araki request re: 29th Omnibus Objection (.3); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/31/2013 | 0.5 | $55.00 | Update creditor matrix per M.Araki request re: employee claims to be included on 29th Omnibus Objection (.4); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2013 | 2.0 | $420.00 | Continue prep Omni 29 custom notices and exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2013 | 0.6 | $126.00 | Analysis of various emails from R Higgins, Ntc Grp and Pachulski firm re Omni 29 objection, service on affected parties, documents |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/1/2013 | 0.6 | $126.00 | Analysis of notes and emails re updates to R Higgins open schedule reports, revisions to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2013 | 0.4 | $84.00 | Emails from/to S Scarlis re add'l info re allowed claims data file (.2); telephone with S Scarlis re review of data file (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/4/2013 | 3.6 | $702.00 | Analysis of pleadings and settlements affecting proofs of claims for distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/4/2013 | 3.2 | $624.00 | Review and analysis of proofs of claims affected by orders, stipulations or settlements for coordinating updates to distribution and claims database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2013 | 0.4 | $84.00 | Analysis of R Higgins email re W-9 issue (.2); prep email to R Higgins re W-9 issue research (.2) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2013 | 0.4 | $84.00 | Analysis of M Jones/K&E request re Undisputed Claims report |
| MIKE BOOTH - MANAGER | | $165.00 | 11/5/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/5/2013 | 0.2 | $33.00 | Analysis of b-Linx re: one claim transfer filed at docket no. 31289. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/5/2013 | 0.3 | $49.50 | Prepare courtesy notice (Docket 31289) (.2), forward to notice group for service (.1). |
| MIKE BOOTH - MANAGER | | $165.00 | 11/5/2013 | 0.2 | $33.00 | Revise b-Linx re: one claim transfer (Docket 31289). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2013 | 0.4 | $84.00 | Analysis of R Higgins email re research request - Fair Harbor transfer (.1); research Fair Harbor transfer (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/8/2013 | 1.3 | $273.00 | Analysis of R Higgins email re Wachovia L/Cs (.1); research re related claims (1.1); prep email to R Higgins re research results (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer filed at docket no. 31311. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2013 | 0.3 | $49.50 | Prepare courtesy notice (Docket 31311) (.2), forward to notice group for service (.1). |
| MIKE BOOTH - MANAGER | | $165.00 | 11/8/2013 | 0.2 | $33.00 | Revise b-Linx re: one claim transfer (Docket 31311). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2013 | 0.5 | $105.00 | Conf call with R Higgins re open schedule reports to R Finke, revisions to be made |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2013 | 2.5 | $525.00 | Revise open schedule reports for R Finke per R Higgins telecom |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2013 | 1.8 | $378.00 | Work with G Kruse re matching results from Grace file to b-Linx database re tax ids |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2013 | 1.4 | $294.00 | Analysis of R Higgins email re W-9 mailing documents (.2); analysis of draft W-9 documents (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/11/2013 | 1.6 | $312.00 | Analysis of proofs of claims affected by orders, stipulations or settlements for proposed distribution analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2013 | 2.0 | $420.00 | Work with R Higgins re revisions to open schedule reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2013 | 2.5 | $525.00 | Prep revised open schedule reports per calls/emails with R Higgins, add'l info re invoice detail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2013 | 1.4 | $294.00 | Continue work on R Higgins revisions to open schedule reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2013 | 1.1 | $231.00 | Work with R Higgins re draft W-9 notice form |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 0.7 | $147.00 | Analysis of R Higgins email re LWD PRP proof of claim (.1); research LWD PRP claim (.5); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2013 | 1.6 | $336.00 | Detailed review of W-9 Notice per R Higgins request (.8), prep revision and comparison (.7), prep email to R Higgins re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2013 | 1.8 | $378.00 | Work with G Kruse re W-9 report possible matches, mailing prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2013 | 1.0 | $210.00 | Work with R Higgins re draft W-9 notice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2013 | 2.6 | $546.00 | Work on W-9 data file, letter for merge info insertion |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2013 | 0.9 | $189.00 | Telephone with R Higgins re bank lenders and L/Cs (.1); analysis of docs and info received (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2013 | 0.4 | $84.00 | Analysis of R Higgins email re LWD PRP new claim, processing (.2); prep email to K Becker/Rust consulting re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2013 | 1.0 | $210.00 | Work on prep of W-9 docs for service on 11/19 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/15/2013 | 1.5 | $315.00 | Work with G Kruse re W-9 mailing prep (1.2); prep NRC for W-9 mailing (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/16/2013 | 2.5 | $525.00 | Work with G Kruse re service parties for W-9 mailing (.8); issues with vendor matching (1.2); revised service parties (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2013 | 2.8 | $588.00 | Continue work with G Kruse re revisions to data file for service parties |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2013 | 0.7 | $147.00 | Telephone with R Higgins re review of schedule claims emails |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/18/2013 | 0.3 | $33.00 | Begin analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, M.Booth re: reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/18/2013 | 0.2 | $22.00 | Update claims database per M.Araki re: recent Stipulation (.1); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 1.2 | $252.00 | Analysis of files and corresp re L/C Money Loaned report (.5); prep ART report re Money Loaned/ L/C parties (.3); analysis of report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 1.3 | $273.00 | Prep L/C Money Loaned report tracking worksheet re L/Cs and loans claimed/scheduled |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.4 | $84.00 | Analysis of L Gardner email re updated environmental tracking spreadsheet (.1); brief review of spreadsheet (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2013 | 0.5 | $105.00 | Analysis of S Cohen emails to K Becker re updated claims and transfer info |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/19/2013 | 0.3 | $33.00 | Complete analysis and preparation of monthly reports (.2); email correspondence with K.Becker at Rust Consulting (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2013 | 1.5 | $315.00 | Continue work on L/C - Money Loaned spreadsheet and related claims/schedules review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2013 | 2.0 | $420.00 | Analysis of corresp and notes re revisions to claims and claims updates (1.0); revise b-Linx per review (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2013 | 0.6 | $126.00 | Analysis of R Higgins email re call with Blackstone re open claims (.1); analysis of open claims schedule from Blackstone (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 1.0 | $210.00 | Conf call with R Higgins, A Schlesinger, J Federbush re review of open claims, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 0.3 | $63.00 | Analysis of K Becker/Rust Consulting email re LWD PRP Group claim received, in process (.1); prep email to B Chiu re Wachovia L/C info, draws (.1); analysis of B Chiu response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 1.0 | $210.00 | Analysis of J Federbush emails re open claims for review (.2); analysis of open claims report from J Federbush (.8) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 4.0 | $840.00 | Analysis of J Federbush open claims report vs b-Linx open claims (1.0); revise J Federbush open claims report per analysis (3.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2013 | 2.0 | $420.00 | Revise J Federbush open claims report to incorporate information requested by R Higgins |
| MIKE BOOTH - MANAGER | | $165.00 | 11/21/2013 | 0.2 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration (.1); update B-Linx as required. (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/21/2013 | 0.8 | $88.00 | Analyze Court docket numbers 30988 to 31359 (.4); audit claim updates (.2); update claim database (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2013 | 2.2 | $462.00 | Conf call with R Higgins, A Schlesinger, J Federbush re review of revised open claims report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2013 | 0.3 | $63.00 | Revise open claims report re notes from call (.2); prep email to R Higgins, A Schlesinger, J Federbush re updated open claims report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2013 | 1.2 | $252.00 | Analysis of B Chiu re updated L/C report (.1); prep email to B Chiu re info on open schedules related to L/Cs (.1); begin analysis of updated L/C report for L/C tracking report (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2013 | 0.4 | $84.00 | Analysis of notes from call with R Higgins/Blackstone re claims updates and add'l research |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/22/2013 | 0.5 | $105.00 | Analysis of R Higgins email re IRS/RAR tax amounts (.1); analysis of IRS/RAR report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2013 | 0.5 | $105.00 | Analysis of J Federbush email re revised open claims review (.1); brief review of revised report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2013 | 0.5 | $105.00 | Analysis of R Serrette email re J Song/Liquidity Solutions inquiry re W9 responses (.1); analysis of J Song list of LSI claims (.3); prep email to J Song re W9 info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2013 | 0.3 | $63.00 | Analysis of R Higgins email re Reed Smith schedule (.1); prep email to L Gardner re enviro L/C research (.1); analysis of L Gardner response re enviro L/C (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2013 | 0.4 | $84.00 | Analysis of R Higgins email re Bryan Cave HRO (.1); research b-Linx (.2); prep email to R Higgins re Bryan Cave HRO (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2013 | 2.0 | $420.00 | Continue analysis of L/C data from B Chiu, b-Linx research (1.3); revise L/C Money Loaned worksheet re research results (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2013 | 1.5 | $315.00 | Conf call with R Higgins, A Schlesinger, J Federbush re review of revised open claims report (1.4); analysis of R Higgins email re Hanmar/Hankin and Norfolk Southern (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2013 | 2.0 | $420.00 | Continue work on L/C report, analysis of B Chiu data, vendor data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2013 | 1.5 | $315.00 | Revise L/C Money Loaned worksheet re results of analysis, add'l research/issues, matching claims/scheds |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/27/2013 | 0.2 | $42.00 | Analysis of J Federbush email re Holme Roberts claim for interest calculations (.1); prep email to J Federbush re Holme Roberts aka Bryan Cave HRO claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2013 | 2.3 | $483.00 | Continue prep of L/C analysis re related fees claimed, claims info, status and other data per R Higgins request |

EXHIBIT 1

# bmcgroup
#### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2013 | 2.0 | $420.00 | Analysis of b-Linx re claims for L/C fees (1.0); revise L/C analysis re info per R Higgins request (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2013 | 2.5 | $525.00 | Telephone with R Higgins re review of L/C project (1.0); begin revisions to L/C project per telecon (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2013 | 2.0 | $420.00 | Work with L Gardner re enviro claims (.8); work with J Federbush re add'l interest rate info (.4); revise undisputed claim data re add'l interest info (.2); revise excel version of Undisputed Claims Exhibit re add'l interest info (.1); review Undisputed Claim Exhibit draft (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2013 | 2.0 | $420.00 | Continue revisions to L/C project per telecon (.8); prep email to R Higgins re v3 report (.1); analysis of R Higgins email re add'l revisions (.1); prep revised v4 report (.5); discuss v4 report with R Higgins (.3); prep email to Grace re v4 L/C report for review (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2013 | 2.8 | $588.00 | Conf call with R Higgins re revisions to L/C project (.4); begin prep of revised L/C project per telecon (2.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2013 | 2.0 | $420.00 | Revise b-Linx per corresp from counsel, new claim filed, updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2013 | 1.7 | $357.00 | Work on undisputed claims report revisions with G Kruse per conf call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2013 | 2.0 | $420.00 | Revise b-Linx, CCRT re updated Undisputed claims report data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2013 | 0.8 | $168.00 | Work with R Higgins and J Federbush re LWD PRP new claim, issues, interest calculations and claim settlement |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2013 | 2.0 | $420.00 | Analysis of Blackstone interest file with new sub-claims vs b-Linx (1.0); revise data for Undisputed Claims Exhibit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2013 | 1.6 | $336.00 | Continue work on Undisputed Claims Exhibit data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2013 | 1.0 | $210.00 | Telephone to Ronak Amin re L/C spreadsheet (.2); revise L/C spreadsheet for info for R Amin review (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2013 | 1.8 | $378.00 | Work with Cassman re data changes for Undisputed Claims Exhibit (.8); review/analyze revisions (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/6/2013 | 1.2 | $252.00 | Emails to/from G Kruse re Undisputed Claims Exhibit data to work through changes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2013 | 2.5 | $525.00 | Analysis of G Kruse email re revised Undisputed Claims Exhibit (.2); analysis of revised Undisputed Claims Exhibit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/7/2013 | 1.8 | $378.00 | Analysis of RAR tax files and related claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2013 | 2.0 | $420.00 | Work on L/C data file and schedule details for Ronak Amin |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2013 | 1.6 | $336.00 | Continue work on L/C data file and details for Ronak Amin research |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2013 | 1.8 | $378.00 | Prep updated open claims and schedules report (.8); analysis of open claims and schedules report (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2013 | 2.0 | $420.00 | Continue to work on RAR tax file issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2013 | 1.6 | $336.00 | Analysis of R Higgins email re GTE settlement (.2); research GTE settlement info for R Higgins (1.2); prep email to R Higgins re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2013 | 2.0 | $420.00 | Analysis of open schedule data (.6); update report (.8) |

EXHIBIT 1



WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2013 | 1.4 | $294.00 | Update enviro tracking database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2013 | 1.0 | $210.00 | Conf call with C Finke, R Higgins, S Scarlis, J Federbush re tax claims, issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2013 | 1.5 | $315.00 | Begin prep of R Higgins tax claims reports per conf call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2013 | 2.0 | $420.00 | Continue work on Ronak Amin L/C report re bank schedules and claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2013 | 2.0 | $420.00 | Work with Cassman re revisions to data per Omni 29 (.8); work with R Higgins re Town of Acton (.7); review/respond to misc corresp (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2013 | 2.5 | $525.00 | Finalize Ronak Amin L/C workbook with claim/schedule info, related claims (2.3); prep email to R Amin re workbook and related claims (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2013 | 2.0 | $420.00 | Analysis of open schedule reports re schedule amendments (1.0); prep data info for schedule amendments (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2013 | 2.0 | $420.00 | Analysis of L Gardner email and attachments re enviro claims (.5); research L Gardner issues (1.2); prep email to L Gardner re research results (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2013 | 2.1 | $441.00 | Continue prep data info for schedule amendments (1.0); review remaining open schedules re info to resolve (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2013 | 2.5 | $525.00 | Analysis of data change file re schedule amendments, interest info, undisputed claims exhibit data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/13/2013 | 2.7 | $567.00 | Revize b-Linx re schedule amendments, allowed schedules |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/13/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2013 | 3.0 | $630.00 | Research prior schedule amendments for R Higgins (1.0); prep docs for M Blessing review re open schedules (.8); review draft schedule amendments from G Kruse (.8); review open items to be addressed (.4) |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/17/2013 | 0.2 | $22.00 | Discussion with M Booth re: incoming W9 forms and process instructions provided by project team. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2013 | 1.8 | $378.00 | Analysis of M Blessing emails re updates to open schedules per Grace review (.8); revise b-Linx per M Blessing emails (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2013 | 1.0 | $210.00 | Schedule amendment research per R Higgins request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2013 | 2.5 | $525.00 | Research various schedule info from M Blessing (.9); work with R Higgins re schedule amendment notices (1.0); work with G Kruse re individual schedule amendment notices (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/17/2013 | 0.2 | $22.00 | Update claim database per M.Araki request re: claim to schedule match (.1); email correspondence with M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2013 | 2.0 | $420.00 | Work on schedule amendment research for M Blessing, R Finke and S Scarlis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.8 | $168.00 | Analysis of M Santore/PSZJ email re Omni 29 Order (.1); prep email to R Higgins re method of service re Omni 29 Order (.1); analysis of Omni 29 Order (.1); revise b-Linx per Omni 29 Order (.5) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.3 | $63.00 | Analysis of R Finke email re Wolbert & Atkinson (.1); revise b-Linx per R Finke email (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2013 | 0.4 | $84.00 | Analysis of M Blessing email re Englewood SAP analysis (.2); revise b-Linx re M Blessing results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 0.6 | $126.00 | Prep email to M Blessing re status of remaining open schedule review (.1); analysis of M Blessing response (.1); analysis of M Blessing emails (3) re research results and updates (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 1.1 | $231.00 | Analysis of prior M Blessing emails re open items research results (.5); revise open item tracking report (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 0.5 | $105.00 | Prep email to R Higgins re confirmation of open item actions, timing of schedule amendments due to research issues (.3); analysis of R Higgins email re items to be addressed (.1); prep email to R Higgins re approvals (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 0.6 | $126.00 | Telephone to R Higgins re open items actions (.1); analysis of R Higgins email re approval re open items actions (.1); revise open item tracking report per R Higgins email (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2013 | 2.0 | $420.00 | Analysis of open items report re schedule amendments (.4); revise schedule amendment worksheet for G Kruse (1.0); revise b-Linx re schedules without amendments (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/20/2013 | 0.1 | $16.50 | Analysis of Court docket re: two new claim transfers. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/20/2013 | 0.1 | $16.50 | Analysis of b-Linx re: two claim transfers filed at dockets 31490 & 31491. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/20/2013 | 0.4 | $66.00 | Prepare two courtesy notices (Dockets 31490 & 31491) (.3), forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/20/2013 | 0.2 | $33.00 | Revise b-Linx re: two claim transfers (Dockets 31490 & 31491). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2013 | 1.3 | $273.00 | Work on amended schedules from M Blessing with G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2013 | 1.2 | $252.00 | Continue work on amended schedules from M Blessing with G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2013 | 0.3 | $63.00 | Analysis of M John email re Brian Smith claim (.1); analysis of b-Linx re same (.1); prep email to M John re treatment per order (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2013 | 1.4 | $294.00 | Final analysis of M Blessing/R Higgins emails re schedule amendments (.4); finalize spreadsheet of data for G Kruse (.4); revise b-Linx re schedule amendments (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2013 | 0.6 | $126.00 | Revise Schedule Amendment cover pages (.5); prep email to R Higgins re revised docs (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2013 | 0.5 | $105.00 | Work with R Higgins on schedule amendment noticing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/26/2013 | 1.5 | $315.00 | Work on custom schedule amendment notices with G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/27/2013 | 1.0 | $210.00 | Continue work with G Kruse re custom schedule amendments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/27/2013 | 0.6 | $126.00 | Emails with R Higgins re LAUSD and Eustic claims (.2); research (.3) and respond to R Higgins with research results (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 10/1/2013 - 12/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 12/27/2013 | 0.2 | $33.00 | Analysis of Court docket re: two claim transfers. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/27/2013 | 0.2 | $33.00 | Analysis of b-Linx re: two claim transfers filed at dockets 31513 & 31514. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/27/2013 | 0.3 | $49.50 | Prepare two courtesy notices (Dockets 31513& 31514) (.2), forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/27/2013 | 0.2 | $33.00 | Revise b-Linx re: two claim transfers (Dockets 31513 & 31514). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 0.8 | $168.00 | Work with G Kruse re finalizing schedule custom notices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2013 | 1.4 | $294.00 | Work with R Higgins re filing schedule amendments (.4), custom notices (.4), revisions to amendments and notices (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/30/2013 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: W9 processing, DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status (.2); email correspondence with M.Araki (.1) |
| | | | Total: | 257.0 | $52,416.50 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 12/10/2013 | 0.2 | $27.00 | Communication w/ K Zunt at DTC Mandatory Reorg Announcement re: status of plan confirmation |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 12/10/2013 | 0.2 | $27.00 | Communication w/ M Araki re: status of plan confirmation in response to inquiry from DTC |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 12/27/2013 | 0.2 | $27.00 | Communication w/ J Dewsbury at DTC re: status of Plan confirmation |
| | | | Total: | 0.6 | $81.00 | |
| | | | Grand Total: | 767.4 | $140,822.50 | |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Professional Activity Summary
Date Range: 10/1/2013 - 12/31/2013

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 13.8 | $2,691.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 11.9 | $2,499.00 |
| | Total: | 25.7 | $5,190.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 2.3 | $483.00 |
| | Total: | 2.3 | $483.00 |
| | | | |
| **WRG Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.5 | $22.50 |
| Mireya Carranza | $45.00 | 3.4 | $153.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 6.4 | $608.00 |
| Barbara Colby | $55.00 | 0.2 | $11.00 |
| Debra Choulock | $45.00 | 2.5 | $112.50 |
| Erin Kramer | $65.00 | 3.0 | $195.00 |
| James Myers | $65.00 | 3.0 | $195.00 |
| Mabel Soto | $45.00 | 1.5 | $67.50 |
| Maristar Go | $95.00 | 2.2 | $209.00 |
| Noreve Roa | $95.00 | 3.4 | $323.00 |
| Shirley Pzynski | $45.00 | 11.0 | $495.00 |
| Vincent Nacorda | $75.00 | 0.2 | $15.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 3.5 | $577.50 |
| Myrtle John | $195.00 | 2.1 | $409.50 |
| Terri Marshall | $185.00 | 1.4 | $259.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 0.3 | $33.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 0.2 | $22.00 |
| Steffanie Cohen | $110.00 | 20.2 | $2,222.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 85.6 | $17,976.00 |
| | Total: | 150.6 | $23,905.50 |

EXHIBIT 1

# bmcgroup
### information management
WR Grace
Professional Activity Summary
Date Range: 10/1/2013 - 12/31/2013

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Data Analysis** | | | |
| CAS | | | |
| Maristar Go | $95.00 | 11.4 | $1,083.00 |
| Noreve Roa | $95.00 | 5.7 | $541.50 |
| Reynante Dela Cruz | $95.00 | 1.5 | $142.50 |
| Vincent Nacorda | $75.00 | 0.9 | $67.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.4 | $231.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 116.2 | $17,430.00 |
| SR_ANALYST | | | |
| Jacqueline Conklin | $95.00 | 2.4 | $228.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 3.4 | $374.00 |
| | Total: | 142.9 | $20,097.50 |
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 53.5 | $10,432.50 |
| Terri Marshall | $185.00 | 1.0 | $185.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.5 | $55.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 110.2 | $23,142.00 |
| | Total: | 165.2 | $33,814.50 |
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 22.0 | $4,620.00 |
| | Total: | 23.1 | $4,834.50 |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 4.8 | $792.00 |
| Myrtle John | $195.00 | 44.5 | $8,677.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 0.2 | $22.00 |
| Steffanie Cohen | $110.00 | 6.5 | $715.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 201.0 | $42,210.00 |
| | Total: | 257.0 | $52,416.50 |
| **WRG Plan & Disclosure Statement** | | | |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.6 | $81.00 |
| | Total: | 0.6 | $81.00 |
| | Grand Total: | 767.4 | $140,822.50 |

EXHIBIT 1