# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 3, 2014

Invoice Number **105677**     **91100  00001**     **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN  37450

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $224,806.99 |
| Payments received since last invoice, last payment received -- February 27, 2014 | $199,900.01 |
| Net balance forward | $24,906.98 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **02/03/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 01/02/14 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 01/02/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/02/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/03/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 290.00 | $145.00 |
| 01/03/14 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/03/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/06/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/06/14 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 01/07/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/07/14 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 01/07/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/08/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/08/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/08/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/09/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |

**Invoice number 105677**     91100   00001                                  **Page  2**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/09/14 | PEC | Refile Amended Schedule F in W. R. Grace & Co-Conn in appropriate case | 0.40 | 290.00 | $116.00 |
| 01/09/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/10/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/10/14 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 01/10/14 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 01/10/14 | KSN | Maintain document control. | 0.30 | 215.00 | $64.50 |
| 01/10/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/13/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/13/14 | PEC | Update critical dates memo | 0.80 | 290.00 | $232.00 |
| 01/13/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/14/14 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/14/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/15/14 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/15/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/16/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/16/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/16/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/17/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/17/14 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/21/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/21/14 | PEC | Update critical dates memo | 0.50 | 290.00 | $145.00 |
| 01/21/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/22/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 01/22/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/22/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 215.00 | $107.50 |
| 01/23/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/23/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/23/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/24/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 01/24/14 | PEC | Update critical dates memo | 0.60 | 290.00 | $174.00 |
| 01/24/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |

**Invoice number 105677**    91100   00001                                          **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 01/24/14 | KSN | Prepare hearing binders for 1/29/14 hearing. | 1.00 | 215.00 | $215.00 |
| 01/24/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/27/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/27/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/27/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/27/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/28/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/28/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/28/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/28/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/29/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/29/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/29/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/29/14 | KSN | Maintain document control. | 0.20 | 215.00 | $43.00 |
| 01/29/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 215.00 | $43.00 |
| 01/30/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/30/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/30/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/30/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/31/14 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 01/31/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/31/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/31/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/31/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 01/31/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 215.00 | $43.00 |
| 02/03/14 | SLP | Maintain docket control. | 0.70 | 215.00 | $150.50 |
| 02/03/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | 27.10 | $6,922.00 |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 01/30/14 | JEO | Work on objection to Gulf Pacific Claim. | 0.50 | 725.00 | $362.50 |
| 01/30/14 | JEO | Work on Amended undisputed claim list. | 0.50 | 725.00 | $362.50 |

**Invoice number  105677**      91100   00001                                                                  **Page  4**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 01/31/14 | MLM | Finalize and file notice of filing of amended exhibit re: undisputed claims; prepare and execute service of same; correspondence regarding same | 0.50 | 295.00 | $147.50 |
| | | **Task Code Total** | **1.50** | | **$872.50** |

**WRG Claim Analysis**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 01/31/14 | MLM | Finalize and coordinate filing and service of stipulation withdrawing and expunging property damage claims; correspondence re: same | 0.30 | 295.00 | $88.50 |
| | | **Task Code Total** | **0.30** | | **$88.50** |

**WRG-Fee Apps., Applicant**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/21/13 | LDJ | Review and finalize 49th quarterly fee application (April - June 30, 2013) | 0.30 | 975.00 | $292.50 |
| 01/02/14 | WLR | Prepare July 2013 fee application | 0.50 | 625.00 | $312.50 |
| 01/05/14 | WLR | Review and revise July 2013 fee application | 0.70 | 625.00 | $437.50 |
| 01/07/14 | CAK | Review and update July fee application | 0.30 | 290.00 | $87.00 |
| 01/07/14 | CAK | Coordinate posting, filing and service of July fee application | 0.20 | 290.00 | $58.00 |
| 01/07/14 | CAK | Draft August fee application | 0.30 | 290.00 | $87.00 |
| 01/07/14 | CAK | Coordinate posting, filing and service of August fee application | 0.20 | 290.00 | $58.00 |
| 01/07/14 | LDJ | Review and finalize interim fee application (July 2013) | 0.30 | 995.00 | $298.50 |
| 01/07/14 | LDJ | Review and finalize interim fee application (August 2013) | 0.30 | 995.00 | $298.50 |
| 01/07/14 | PEC | Prepare PSZ&J LLP's July 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/07/14 | PEC | Prepare PSZ&J LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/08/14 | CAK | Edit September fee application; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 01/08/14 | CAK | Draft October fee application | 0.30 | 290.00 | $87.00 |
| 01/08/14 | LDJ | Review and finalize interim fee application (September 2013) | 0.30 | 995.00 | $298.50 |
| 01/08/14 | PEC | Prepare PSZ&J LLP's September 2013 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.3) | 0.60 | 290.00 | $174.00 |
| 01/09/14 | CAK | Edit October bill; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 01/09/14 | CAK | Draft November fee application | 0.30 | 290.00 | $87.00 |
| 01/09/14 | CAK | Coordinate posting, filing and service of November fee application | 0.20 | 290.00 | $58.00 |
| 01/09/14 | LDJ | Review and finalize interim fee application (November 2013) | 0.30 | 995.00 | $298.50 |

Invoice number  105677        91100   00001                                                    **Page  5**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/09/14 | LDJ | Review and finalize interim fee application (October 2013) | 0.30 | 995.00 | $298.50 |
| 01/09/14 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/09/14 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's October 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/10/14 | CAK | Update spreadsheet in preparation of 50th Quarterly fee application; prepare exhibits to same. | 0.40 | 290.00 | $116.00 |
| 01/10/14 | CAK | Coordinate filing and service of 50th Quarterly fee application | 0.20 | 290.00 | $58.00 |
| 01/10/14 | CAK | Review and update 50th Quarterly fee application | 0.50 | 290.00 | $145.00 |
| 01/10/14 | LDJ | Correspondence with Cheryl A. Knotts regarding quarterly fee application | 0.20 | 995.00 | $199.00 |
| 01/10/14 | LDJ | Review and finalize 50th quarterly fee application (July 1 - September 30, 2013) | 0.30 | 995.00 | $298.50 |
| 01/10/14 | PEC | Draft Notice of Filing PSZ&J LLP's Fiftieth Quarterly Fee Application for the Period of July through September 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/28/14 | CAK | Review and update December fee application | 0.30 | 290.00 | $87.00 |
| 01/28/14 | CAK | Coordinate posting, filing and service of December fee application | 0.20 | 290.00 | $58.00 |
| 01/28/14 | CAK | Update spreadsheet in preparation of 51st Quarterly fee application; prepare exhibits to same. | 0.40 | 290.00 | $116.00 |
| 01/28/14 | CAK | Review and update 51st Quarterly fee application | 0.50 | 290.00 | $145.00 |
| 01/28/14 | CAK | Coordinate filing and service of 51st Quarterly fee application | 0.20 | 290.00 | $58.00 |
| 01/28/14 | WLR | Prepare Dec. 2013 fee application | 0.80 | 625.00 | $500.00 |
| 01/28/14 | WLR | Draft Dec. 2013 fee application | 0.30 | 625.00 | $187.50 |
| 01/28/14 | WLR | Review and revise Dec. 2013 fee application | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **13.40** | | **$6,372.50** |

**WRG-Fee Applications, Others**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/06/14 | PEC | Prepare Casner & Edwards November 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/06/14 | JEO | Review Casner and Edwards November 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/06/14 | JEO | Review terms of Blackstone retention. | 0.80 | 725.00 | $580.00 |
| 01/07/14 | PEC | Draft Notice of Filing Quarterly Fee Application of Kirkland & Ellis for the Period of July through September 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/07/14 | JEO | Review Quarterly fee app for K&E. | 0.20 | 725.00 | $145.00 |
| 01/08/14 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond Regarding October 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for | 0.80 | 290.00 | $232.00 |

**Invoice number 105677**      91100   00001                                    **Page  6**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | filing and service (.4) | | | |
| 01/09/14 | PEC | Prepare Blackstone Advisory LLP's October 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/09/14 | JEO | Review Blackstone Monthly fee app. | 0.20 | 725.00 | $145.00 |
| 01/10/14 | PEC | Prepare Norton Rose LLP's 73rd Monthly Fee Application for the period of March 1, 2013 Through May 31, 2013 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/10/14 | JEO | Review Norton Rose Fullbright Quartly fee app. | 0.20 | 725.00 | $145.00 |
| 01/13/14 | PEC | Prepare Baker Donelson LLP's December 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/14/14 | PEC | Prepare Notice of Amounts Paid to Ordinary Course Professionals for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/14/14 | JEO | Review quarterly OCP statements. | 0.20 | 725.00 | $145.00 |
| 01/14/14 | JEO | Review Baker Donelson December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's October 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/17/14 | JEO | Review Blackstone Quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/21/14 | JEO | Review Woodcock Washburn quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/23/14 | JEO | Review Grant Thornton Quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/28/14 | JEO | Review Foley Hoag December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/28/14 | JEO | Review Woodcock Washburn December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/29/14 | JEO | Review Deloitte Quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/29/14 | JEO | Review Kaye Scholer December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/30/14 | JEO | Email with FCR and ACC Counsel regarding final fee apps. | 0.40 | 725.00 | $290.00 |
| 01/30/14 | JEO | Review Roger Higgins fee app for December 2013. | 0.20 | 725.00 | $145.00 |
| | **Task Code Total** | | **10.90** | | **$4,901.00** |

**Invoice number 105677**      91100   00001                                **Page  7**

### Financing [B230]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/14 | KFF | Draft Notice for Motion Authorizing Debtors to Enter into Exit Financing Commitment | 0.70 | 295.00 | $206.50 |
| 01/03/14 | JEO | Email exchange with co-counsel regarding Exit financing. | 0.80 | 725.00 | $580.00 |
| 01/06/14 | PEC | Draft Notice of Filing Motion to Exit Financing and Certificate of Service (.3) | 0.30 | 290.00 | $87.00 |
| 01/06/14 | JEO | Work on Exit Financing Motion. | 2.00 | 725.00 | $1,450.00 |
| 01/06/14 | JEO | Email with R. Hehner regarding Exit Finance Motion and research confidentiality. | 0.60 | 725.00 | $435.00 |
| 01/07/14 | PEC | Prepare Motion to Exit Financing for filing and service (.5);  Prepare service of Sealed exhibits (1.3) | 1.80 | 290.00 | $522.00 |
| 01/07/14 | JEO | Prepare on Exit Financing Motion. | 0.60 | 725.00 | $435.00 |
| 01/08/14 | JEO | Work on Exit Finance Motion. | 0.80 | 725.00 | $580.00 |
| 01/14/14 | JEO | Emails with co-counsel regarding status of Bank Lender settlement. | 1.00 | 725.00 | $725.00 |
| 01/16/14 | PEC | Draft Notice of Filing Redacted Exhibits B-1 and B-4 to Motion to Exit Financing | 0.60 | 290.00 | $174.00 |
| 01/17/14 | JEO | Work on redacted exhibits for Commitment fee motion. | 1.50 | 725.00 | $1,087.50 |
| 01/17/14 | JEO | Follow-up on Lender settlement motion and review entered order. | 0.30 | 725.00 | $217.50 |
| 01/24/14 | JEO | Emails with Co-counsel regarding status of Exit Fee Motion. | 0.30 | 725.00 | $217.50 |
| | | **Task Code Total** | **11.30** | | **$6,717.00** |

### Litigation (Non-Bankruptcy)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/14 | PEC | Update 1/15/14 hearing binders in accordance with the Amended Agenda | 0.50 | 290.00 | $145.00 |
| 01/22/14 | JEO | Review status of matters scheduled for 1/29 hearing. | 0.80 | 725.00 | $580.00 |
| 01/24/14 | JEO | Work on Agenda for 1/29 hearing. | 0.80 | 725.00 | $580.00 |
| 01/27/14 | JEO | Work on Agenda for 1/29 hearing, emails with co-counsel regarding planning for 1/29 hearing. | 2.00 | 725.00 | $1,450.00 |
| 01/28/14 | JEO | Preparations for 1/29 hearing Omni/Status. | 1.00 | 725.00 | $725.00 |
| 01/28/14 | JEO | Work on Stipulated dismissals for Fresenius and Sealed Air. | 1.40 | 725.00 | $1,015.00 |
| 01/28/14 | JEO | Emails with co-counsel regarding Stipulated Dismissals for Fresenius and Sealed Air. | 0.50 | 725.00 | $362.50 |
| 01/28/14 | JEO | Telephone call to Court regarding stipulations of dismissal. | 0.30 | 725.00 | $217.50 |
| 01/29/14 | JEO | Participate in hearing status. | 0.50 | 725.00 | $362.50 |
| 01/30/14 | JEO | Work on Abner dismissal documents. | 2.00 | 725.00 | $1,450.00 |
| 01/31/14 | MLM | Prepare and execute service of order re: Abner adversary; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |
| | | **Task Code Total** | **10.10** | | **$6,976.00** |

**Invoice number  105677**      91100  00001                                                          **Page  8**

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 01/16/14 | JEO | Review effective date requirements and email with Lisa Esayian regarding same. | 0.80 | 725.00 | $580.00 |
| 01/22/14 | JEO | Work on Effective Date items and emails with co-counsel regarding same. | 1.50 | 725.00 | $1,087.50 |
| 01/23/14 | JEO | Work on effective date matters. | 2.00 | 725.00 | $1,450.00 |
| 01/24/14 | JEO | Work on Closing requirements. | 1.50 | 725.00 | $1,087.50 |
| 01/29/14 | JEO | Work on effective date/closing items. | 2.00 | 725.00 | $1,450.00 |
| 01/30/14 | JEO | Work on Effective Date items. | 2.00 | 725.00 | $1,450.00 |
| 01/30/14 | JEO | Follow-up on dismissal stipulation regarding effective date requirements. | 2.00 | 725.00 | $1,450.00 |
| 02/03/14 | JEO | Work on effective date items. | 4.00 | 725.00 | $2,900.00 |
| 02/03/14 | MLM | Prepare service re: notice of satisfaction or waiver of conditions to occurrence of Effective Date of plan and prepare certificate of service regarding same | 0.60 | 295.00 | $177.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **16.40** | **$11,632.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 91.00 | **$44,481.50** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 06/12/2013 | DH | DHL- Worldwide Express Express Charges for 6-12-2013 | $38.41 |
| 12/06/2013 | OS | Digital Legal Services, Inv. 79158 | $200.00 |
| 12/18/2013 | FE | Federal Express [E108] | $12.34 |
| 12/19/2013 | FE | Federal Express [E108] | $12.34 |
| 12/19/2013 | OS | Digital Legal Services, Inv. 79158, 5208 Pages | $624.96 |
| 12/19/2013 | OS | Digital Legal Services, Inv. 79158, Postage | $345.72 |
| 12/23/2013 | FE | Federal Express [E108] | $8.23 |
| 12/30/2013 | FF | Filing Fee [E112] USBC, LDJ | $30.00 |
| 12/31/2013 | FE | 91100.00001 FedEx Charges for 12-31-13 | $12.44 |
| 12/31/2013 | FE | 91100.00001 FedEx Charges for 12-31-13 | $8.23 |
| 12/31/2013 | FE | Federal Express [E108] | $12.44 |
| 12/31/2013 | FE | Federal Express [E108] | $8.23 |
| 12/31/2013 | OS | Digital Legal Services, Inv. 79158, 1984 pages | $238.08 |
| 01/02/2014 | DC | 91100.00001 Digital Legal Charges for 01-02-14 | $190.00 |
| 01/02/2014 | DC | 91100.00001 Digital Legal Charges for 01-02-14 | $9.38 |
| 01/02/2014 | FE | Federal Express [E108] | $12.34 |
| 01/02/2014 | FE | 91100.00001 FedEx Charges for 01-02-14 | $12.34 |
| 01/02/2014 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 01/02/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/03/2014 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 01/03/2014 | RE | ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  105677**     91100   00001     **Page  9**

| | | | |
|---|---|---|---|
| 01/03/2014 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/03/2014 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/04/2014 | RE | Reproduction Expense. [E101] 9 Pages, WLR | $0.90 |
| 01/06/2014 | FE | 91100.00001 FedEx Charges for 01-06-14 | $8.49 |
| 01/06/2014 | FE | 91100.00001 FedEx Charges for 01-06-14 | $12.82 |
| 01/06/2014 | FE | Federal Express [E108] | $8.49 |
| 01/06/2014 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 01/06/2014 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/06/2014 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 01/06/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/06/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/06/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/06/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/06/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/07/2014 | FE | 91100.00001 FedEx Charges for 01-07-14 | $12.82 |
| 01/07/2014 | FE | 91100.00001 FedEx Charges for 01-07-14 | $8.49 |
| 01/07/2014 | FE | Federal Express [E108] | $12.82 |
| 01/07/2014 | FE | Federal Express [E108] | $8.49 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 105677**     91100   00001     **Page  10**

| | | | |
|---|---|---|---|
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 105677**      91100   00001                                                       **Page  11**

| | | | |
|---|---|---|---|
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 105677**    91100  00001    **Page  12**

| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | OS | Digital Legal Services, Inv. 79840, 10416 Pages | $1,249.92 |
| 01/07/2014 | OS | Digital Legal Services, Inv. 79840, Postage | $466.32 |
| 01/07/2014 | PO | 91100.00001 :Postage Charges for 01-07-14 | $2.00 |
| 01/07/2014 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/07/2014 | RE | ( 130 @0.10 PER PG) | $13.00 |

**Invoice number  105677**        91100  00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 01/07/2014 | RE | ( 826 @0.10 PER PG) | $82.60 |
| 01/07/2014 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 01/07/2014 | RE | ( 342 @0.10 PER PG) | $34.20 |
| 01/07/2014 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 01/07/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2014 | RE | ( 587 @0.10 PER PG) | $58.70 |
| 01/07/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2014 | RE | ( 344 @0.10 PER PG) | $34.40 |
| 01/07/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/07/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/07/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $45.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $27.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $27.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $27.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $432.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $6.83 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $12.72 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $8.49 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $12.82 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $12.72 |
| 01/08/2014 | RE | ( 415 @0.10 PER PG) | $41.50 |
| 01/08/2014 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/08/2014 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 01/08/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/08/2014 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 01/08/2014 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/08/2014 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 01/08/2014 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/08/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/08/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/09/2014 | DC | 91100.00001 Digital Legal Charges for 01-09-14 | $27.00 |
| 01/09/2014 | DC | 91100.00001 Digital Legal Charges for 01-09-14 | $63.00 |
| 01/09/2014 | DC | 91100.00001 Digital Legal Charges for 01-09-14 | $6.83 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $8.49 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $12.82 |

**Invoice number  105677**       91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $12.82 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $8.49 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $12.72 |
| 01/09/2014 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 01/09/2014 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 01/09/2014 | RE | ( 103 @0.10 PER PG) | $10.30 |
| 01/09/2014 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 01/09/2014 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 01/09/2014 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 01/09/2014 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 01/09/2014 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 01/09/2014 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/09/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/09/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/10/2014 | FE | 91100.00001 FedEx Charges for 01-10-14 | $8.49 |
| 01/10/2014 | FE | 91100.00001 FedEx Charges for 01-10-14 | $12.82 |
| 01/10/2014 | FE | 91100.00001 FedEx Charges for 01-10-14 | $12.72 |
| 01/10/2014 | OS | Digital Legal Services, Inv. 79840, 992 Pages | $119.04 |
| 01/10/2014 | OS | Digital Legal Services, Inv. 79840, Postage | $225.12 |
| 01/10/2014 | PO | 91100.00001 :Postage Charges for 01-10-14 | $1.30 |
| 01/10/2014 | PO | 91100.00001 :Postage Charges for 01-10-14 | $67.20 |
| 01/10/2014 | RE | ( 2161 @0.10 PER PG) | $216.10 |
| 01/10/2014 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 01/10/2014 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 01/10/2014 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/10/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/10/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/10/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/13/2014 | DC | 91100.00001 Digital Legal Charges for 01-13-14 | $45.00 |
| 01/13/2014 | DC | 91100.00001 Digital Legal Charges for 01-13-14 | $27.00 |
| 01/13/2014 | DC | 91100.00001 Digital Legal Charges for 01-13-14 | $27.00 |
| 01/13/2014 | FE | 91100.00001 FedEx Charges for 01-13-14 | $12.82 |
| 01/13/2014 | FE | 91100.00001 FedEx Charges for 01-13-14 | $8.49 |
| 01/13/2014 | FE | 91100.00001 FedEx Charges for 01-13-14 | $12.72 |
| 01/13/2014 | PO | 91100.00001 :Postage Charges for 01-13-14 | $2.70 |
| 01/13/2014 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/13/2014 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 01/13/2014 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 01/13/2014 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 01/13/2014 | RE | ( 23 @0.10 PER PG) | $2.30 |

**Invoice number  105677**     91100   00001     **Page  15**

| | | | |
|---|---|---|---|
| 01/13/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/13/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/14/2014 | DC | 91100.00001 Digital Legal Charges for 01-14-14 | $432.00 |
| 01/14/2014 | DC | 91100.00001 Digital Legal Charges for 01-14-14 | $9.38 |
| 01/14/2014 | OS | Digital Legal Services, Inv. 79840, 1640 pages | $196.80 |
| 01/14/2014 | OS | Digital Legal Services, Inv. 79840, postage | $225.12 |
| 01/14/2014 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/14/2014 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/14/2014 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/14/2014 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/14/2014 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 01/14/2014 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $27.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $27.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $45.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $387.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $10.65 |
| 01/15/2014 | FE | 91100.00001 FedEx Charges for 01-15-14 | $34.32 |
| 01/15/2014 | FE | 91100.00001 FedEx Charges for 01-15-14 | $12.72 |
| 01/15/2014 | PO | 91100.00001 :Postage Charges for 01-15-14 | $13.40 |
| 01/15/2014 | PO | 91100.00001 :Postage Charges for 01-15-14 | $15.80 |
| 01/15/2014 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/15/2014 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 01/15/2014 | RE | ( 208 @0.10 PER PG) | $20.80 |
| 01/15/2014 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $5.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $27.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $27.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $135.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $8.46 |
| 01/16/2014 | FE | 91100.00001 FedEx Charges for 01-16-14 | $12.72 |
| 01/16/2014 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 01/16/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/16/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/16/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | FE | 91100.00001 FedEx Charges for 01-17-14 | $8.49 |
| 01/17/2014 | FE | 91100.00001 FedEx Charges for 01-17-14 | $12.82 |
| 01/17/2014 | FE | 91100.00001 FedEx Charges for 01-17-14 | $8.49 |
| 01/17/2014 | OS | Digital Legal Services, Inv. 79840, 17112 pages | $2,053.44 |

| 01/17/2014 | OS | Digital Legal Services, Inv. 79840, postage | $627.12 |
| 01/17/2014 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 01/17/2014 | RE | ( 148 @0.10 PER PG) | $14.80 |
| 01/17/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2014 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/17/2014 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 01/17/2014 | RE | ( 379 @0.10 PER PG) | $37.90 |
| 01/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/20/2014 | DC | 91100.00001 Digital Legal Charges for 01-20-14 | $45.00 |
| 01/20/2014 | DC | 91100.00001 Digital Legal Charges for 01-20-14 | $27.00 |
| 01/20/2014 | DC | 91100.00001 Digital Legal Charges for 01-20-14 | $27.00 |
| 01/21/2014 | DC | 91100.00001 Digital Legal Charges for 01-21-14 | $369.00 |
| 01/21/2014 | DC | 91100.00001 Digital Legal Charges for 01-21-14 | $7.78 |
| 01/21/2014 | FE | 91100.00001 FedEx Charges for 01-21-14 | $8.49 |
| 01/21/2014 | FE | 91100.00001 FedEx Charges for 01-21-14 | $12.82 |
| 01/21/2014 | PO | 91100.00001 :Postage Charges for 01-21-14 | $13.40 |
| 01/21/2014 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/21/2014 | RE | ( 411 @0.10 PER PG) | $41.10 |
| 01/21/2014 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/21/2014 | RE2 | SCAN/COPY ( 364 @0.10 PER PG) | $36.40 |
| 01/22/2014 | DC | 91100.00001 Digital Legal Charges for 01-22-14 | $18.00 |
| 01/22/2014 | FE | 91100.00001 FedEx Charges for 01-22-14 | $34.88 |
| 01/22/2014 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 01/22/2014 | RE | ( 227 @0.10 PER PG) | $22.70 |
| 01/22/2014 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | $36.60 |
| 01/22/2014 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | $36.60 |
| 01/23/2014 | DC | 91100.00001 Digital Legal Charges for 01-23-14 | $9.38 |
| 01/23/2014 | PO | 91100.00001 :Postage Charges for 01-23-14 | $18.20 |
| 01/23/2014 | PO | 91100.00001 :Postage Charges for 01-23-14 | $10.60 |
| 01/23/2014 | PO | 91100.00001 :Postage Charges for 01-23-14 | $305.50 |
| 01/23/2014 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 01/23/2014 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 01/23/2014 | RE | ( 2151 @0.10 PER PG) | $215.10 |
| 01/23/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/23/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/23/2014 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $27.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $45.00 |

**Invoice number  105677**     91100   00001                                      **Page  17**

| | | | |
|---|---|---|---|
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $27.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $27.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $423.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $9.38 |
| 01/24/2014 | FE | 91100.00001 FedEx Charges for 01-24-14 | $12.72 |
| 01/24/2014 | PO | 91100.00001 :Postage Charges for 01-24-14 | $13.40 |
| 01/24/2014 | PO | 91100.00001 :Postage Charges for 01-24-14 | $13.40 |
| 01/24/2014 | RE | ( 479 @0.10 PER PG) | $47.90 |
| 01/24/2014 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/24/2014 | RE | ( 368 @0.10 PER PG) | $36.80 |
| 01/24/2014 | RE | ( 2456 @0.10 PER PG) | $245.60 |
| 01/24/2014 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/24/2014 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 01/24/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 01/25/2014 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $5.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $27.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $27.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $135.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $10.65 |
| 01/27/2014 | FE | 91100.00001 FedEx Charges for 01-27-14 | $12.72 |
| 01/27/2014 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 01/27/2014 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/27/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/27/2014 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 01/27/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/28/2014 | DC | 91100.00001 Digital Legal Charges for 01-28-14 | $5.00 |
| 01/28/2014 | DC | 91100.00001 Digital Legal Charges for 01-28-14 | $5.00 |
| 01/28/2014 | FE | 91100.00001 FedEx Charges for 01-28-14 | $8.49 |
| 01/28/2014 | FE | 91100.00001 FedEx Charges for 01-28-14 | $12.82 |
| 01/28/2014 | FE | 91100.00001 FedEx Charges for 01-28-14 | $8.49 |
| 01/28/2014 | OS | Digital Legal Services, Inv. 79840, 7936 pages | $952.32 |
| 01/28/2014 | OS | Digital Legal Services, Inv. 79840, postage | $408.03 |
| 01/28/2014 | PO | 91100.00001 :Postage Charges for 01-28-14 | $1.10 |
| 01/28/2014 | PO | 91100.00001 :Postage Charges for 01-28-14 | $4.00 |
| 01/28/2014 | PO | 91100.00001 :Postage Charges for 01-28-14 | $67.20 |
| 01/28/2014 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/28/2014 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 01/28/2014 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/28/2014 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 01/28/2014 | RE | ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  105677**      91100  00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 01/28/2014 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/28/2014 | RE | ( 2052 @0.10 PER PG) | $205.20 |
| 01/28/2014 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/28/2014 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/28/2014 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/28/2014 | RE | ( 133 @0.10 PER PG) | $13.30 |
| 01/28/2014 | RE | ( 217 @0.10 PER PG) | $21.70 |
| 01/28/2014 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/28/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

**Invoice number  105677**        91100  00001                                   **Page  19**

| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $27.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $27.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $45.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $27.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $315.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $7.78 |
| 01/29/2014 | FE | Federal Express [E108] | $12.82 |
| 01/29/2014 | FE | Federal Express [E108] | $8.49 |
| 01/29/2014 | FE | Federal Express [E108] | $12.72 |
| 01/29/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $239.19 |
| 01/29/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $19.32 |
| 01/29/2014 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 01/29/2014 | RE | ( 38 @0.10 PER PG) | $3.80 |

**Invoice number  105677**        91100  00001                                **Page  20**

| 01/29/2014 | RE | ( 102 @0.10 PER PG) | $10.20 |
|---|---|---|---|
| 01/29/2014 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 01/29/2014 | RE | ( 430 @0.10 PER PG) | $43.00 |
| 01/29/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/29/2014 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 01/29/2014 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 01/29/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 01/29/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/29/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/29/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $18.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $27.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $27.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $27.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $423.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $7.25 |
| 01/30/2014 | FE | Federal Express [E108] | $12.72 |
| 01/30/2014 | FE | Federal Express [E108] | $8.49 |
| 01/30/2014 | FE | Federal Express [E108] | $12.82 |
| 01/30/2014 | FE | Federal Express [E108] | $12.72 |
| 01/30/2014 | OS | Parcels, Invoice.496941, S.Ahtes | $16.20 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $2.03 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $14.28 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, 12400 pages | $1,488.00 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $534.66 |
| 01/30/2014 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/30/2014 | RE | ( 149 @0.10 PER PG) | $14.90 |
| 01/30/2014 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 01/30/2014 | RE | ( 1026 @0.10 PER PG) | $102.60 |
| 01/30/2014 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2014 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2014 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/30/2014 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 01/30/2014 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/30/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/30/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $45.00 |

| | | | |
|---|---|---|---|
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $27.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $27.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $5.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $5.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $25.98 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $5.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $27.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $423.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $7.78 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $200.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $30.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $18.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $18.00 |
| 01/31/2014 | FE | Federal Express [E108] | $33.25 |
| 01/31/2014 | OS | Digital Legal Services, Inv. 79840, 2728 pages | $327.36 |
| 01/31/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $281.40 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $10.00 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $239.10 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $0.90 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $14.20 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $59.50 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $2.50 |
| 01/31/2014 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/31/2014 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 01/31/2014 | RE | ( 1240 @0.10 PER PG) | $124.00 |
| 01/31/2014 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 01/31/2014 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 01/31/2014 | RE | ( 269 @0.10 PER PG) | $26.90 |
| 01/31/2014 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/31/2014 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 01/31/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/31/2014 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/31/2014 | RE | ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2014 | RE | ( 919 @0.10 PER PG) | $91.90 |
| 01/31/2014 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 01/31/2014 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/31/2014 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 365 @0.10 PER PG) | $36.50 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/31/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

**Invoice number 105677**    91100  00001    **Page  22**

| | | | |
|---|---|---|---|
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/31/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/01/2014 | FE | Federal Express [E108] | $12.72 |
| 02/01/2014 | FE | Federal Express [E108] | $14.36 |
| 02/01/2014 | FE | Federal Express [E108] | $12.82 |
| 02/01/2014 | RE | ( 351 @0.10 PER PG) | $35.10 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $27.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $45.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $27.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $45.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $27.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $45.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $28.98 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $423.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $8.46 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $234.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $41.25 |
| 02/03/2014 | FE | Federal Express [E108] | $12.84 |
| 02/03/2014 | PAC | Pacer - Court Research | $1,409.50 |
| 02/03/2014 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 02/03/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/03/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/03/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/03/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

Total Expenses:    **$24,921.40**

## Summary:

| | |
|---|---|
| Total professional services | $44,481.50 |
| Total expenses | $24,921.40 |
| **Net current charges** | $69,402.90 |
| | |
| Net balance forward | $24,906.98 |
| **Total balance now due** | $94,309.88 |

**Invoice number  105677**   91100  00001                                **Page  23**

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.30 | 215.00 | $494.50 |
| CAK | Knotts, Cheryl A. | 5.10 | 290.00 | $1,479.00 |
| JEO | O'Neill, James E. | 38.00 | 725.00 | $27,550.00 |
| KFF | Finalyson, Kathe F. | 0.70 | 295.00 | $206.50 |
| KSN | Neil, Karen S. | 1.50 | 215.00 | $322.50 |
| LDJ | Jones, Laura Davis | 0.30 | 975.00 | $292.50 |
| LDJ | Jones, Laura Davis | 2.00 | 995.00 | $1,990.00 |
| MLM | McGee, Margaret L. | 1.80 | 295.00 | $531.00 |
| PEC | Cuniff, Patricia E. | 28.00 | 290.00 | $8,120.00 |
| SLP | Pitman, L. Sheryle | 8.70 | 215.00 | $1,870.50 |
| WLR | Ramseyer, William L. | 2.60 | 625.00 | $1,625.00 |
| | | 91.00 | | $44,481.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 27.10 | $6,922.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.50 | $872.50 |
| CR02 | WRG Claim Analysis | 0.30 | $88.50 |
| FA | WRG-Fee Apps., Applicant | 13.40 | $6,372.50 |
| FA01 | WRG-Fee Applications, Others | 10.90 | $4,901.00 |
| FN | Financing [B230] | 11.30 | $6,717.00 |
| LN | Litigation (Non-Bankruptcy) | 10.10 | $6,976.00 |
| PD | Plan & Disclosure Stmt. [B320] | 16.40 | $11,632.00 |
| | | 91.00 | $44,481.50 |

### Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $6,170.20 |
| DHL- Worldwide Express | $38.41 |
| Federal Express [E108] | $709.26 |
| Filing Fee [E112] | $30.00 |
| Fax Transmittal [E104] | $1,788.00 |
| Outside Services | $10,854.43 |
| Pacer - Court Research | $1,409.50 |
| Postage [E108] | $875.40 |
| Reproduction Expense [E101] | $2,420.60 |
| Reproduction/ Scan Copy | $625.60 |
| | $24,921.40 |