# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: January 29, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

**ONE HUNDRED AND FIFTY-FIRST MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2013 through October 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $16,869.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 7,192.33 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:  xx monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00. [2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

DOCS_DE:191070.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |

---

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $  7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $36,790.00 | $  9,240.78 | $29,432.00 | $  9,240.78 |
| 01/07/14 | 07/01/13 – 07/31/13 | $29,945.50 | $ 10,513.37 | Pending | Pending |
| 01/07/14 | 08/01/13 – 08/31/13 | $33,004.00 | $ 11,770.54 | Pending | Pending |
| 01/08/14 | 09/01/13 – 09/30/13 | $24,670.00 | $ 14,124.85 | Pending | Pending |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

6

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant Number of years in that Position Prior Relevant Experience Year of Obtaining License to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 8.20 | $5,699.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 0.50 | $ 297.50 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 0.10 | $ 29.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 30.60 | $8,874.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 7.60 | $1,482.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $195.00 | 0.20 | $ 39.00 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 0.20 | $ 39.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 2.10 | $ 409.50 |

**Total Fees:**   $   **16,869.00**
**Total Hours:**        **49.50**
**Blended Rate:** $   **340.79**

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.80 | $ 353.50 |
| Appeals | 0.50 | $ 347.50 |
| Case Administration | 22.80 | $5,652.50 |
| WRG-Claim Analysis | 1.00 | $ 695.00 |
| WRG-Employ. App., Others | 0.40 | $ 278.00 |
| WRG-Fee Apps., Applicant | 1.10 | $ 471.50 |
| WRG-Fee Applications, Others | 20.00 | $7,258.00 |
| Litigation (Non-Bankruptcy) | 2.90 | $1,813.00 |

7

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $2,219.74 |
| Express Mail | Federal Express | $ 431.99 |
| Fax Transmittal | Outgoing only | $1,527.00 |
| Court Research | Pacer | $1,179.40 |
| Postage | US Mail | $ 575.20 |
| Reproduction Expense | | $1,132.20 |
| Reproduction/ Scan Copy | | $ 126.80 |

WHEREFORE, PSZ&J respectfully requests that, for the period October 1, 2013 through October 31, 2013, an interim allowance be made to PSZ&J for compensation in the amount of $16,869.00 and actual and necessary expenses in the amount of $7,192.33 for a total allowance of $24,061.33 payment of $13,495.20 (80% of the allowed fees) and reimbursement of $7,192.33 (100% of the allowed expenses) be authorized for a total payment of $20,687.53; and for such other and further relief as this Court may deem just and proper.

Dated: January 9, 2014          PACHULSKI STANG ZIEHL & JONES LLP

               /s/ Laura Davis Jones
Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

# **DECLARATION**

STATE OF DELAWARE    :
                           :
COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                _____/s/ Laura Davis Jones_____
                                    Laura Davis Jones

# EXHIBIT A

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104599**        **91100  00001**        **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN  37450

| | |
|---|---|
| Balance forward as of last invoice, dated:  September 30, 2013 | $163,818.32 |
| Net balance forward | $163,818.32 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 10/24/13 | JEO | Review third quarter 2013 sale notice | 0.30 | 695.00 | $208.50 |
| 10/24/13 | PEC | Prepare Debtors' Forty-Ninth Quarterly Report of Asset Sales From July 1, 2013 Through September 30, 2013 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| | **Task Code Total** | | **0.80** | | **$353.50** |
| | | | | | |
| **Appeals [B430]** | | | | | |
| 10/01/13 | JEO | Email update with client regarding Montana and Crown filings. | 0.20 | 695.00 | $139.00 |
| 10/17/13 | JEO | Call with John Donley re: status of appeal | 0.30 | 695.00 | $208.50 |
| | **Task Code Total** | | **0.50** | | **$347.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 10/01/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/01/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/01/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 10/01/13 | BMK | Prepared daily narrative and coordinated client | 0.10 | 195.00 | $19.50 |

**Invoice number 104599**        91100  00001                                **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | distribution. | | | |
| 10/02/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/02/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/02/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 10/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/03/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 10/03/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 10/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/04/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 10/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/04/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 10/04/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/07/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/07/13 | SLP | Maintain docket control. | 0.10 | 195.00 | $19.50 |
| 10/07/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |
| 10/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/08/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/08/13 | SLP | Maintain docket control. | 0.10 | 195.00 | $19.50 |
| 10/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/09/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/09/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 10/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/10/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/10/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/11/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |

**Invoice number  104599**         91100   00001                                    **Page  3**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/11/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/14/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/14/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/14/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/15/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 10/15/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 10/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/16/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/16/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/17/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/17/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/18/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 10/18/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 10/21/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/21/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/21/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/21/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/22/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 10/22/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 10/23/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/23/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/23/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/24/13 | PEC | Review daily correspondence and pleadings and forward to | 0.20 | 290.00 | $58.00 |

**Invoice number  104599**     91100  00001     **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate parties | | | $58.00 |
| 10/24/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/24/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 10/24/13 | CJB | Document request for Patty Cuniff. | 0.20 | 195.00 | $39.00 |
| 10/24/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/25/13 | PEC | Update critical dates | 0.10 | 290.00 | $29.00 |
| 10/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/28/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/28/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/28/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 10/29/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/29/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 10/29/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 10/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 10/30/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/30/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/30/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 10/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 10/31/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 10/31/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 10/31/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| | | **Task Code Total** | **22.80** | | **$5,652.50** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/13 | JEO | Email exchange with Roger Higgins regarding claim objection for employees. | 0.20 | 695.00 | $139.00 |
| 10/29/13 | JEO | Review and finalize objections to claims of Paulette Nelson. | 0.80 | 695.00 | $556.00 |
| | | **Task Code Total** | **1.00** | | **$695.00** |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/13 | JEO | Emails and calls with R. Higgins re: Richards Layton | 0.40 | 695.00 | $278.00 |

**Invoice number  104599**        91100   00001                                    **Page  5**

service as OCP

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | | 0.40 | **$278.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 10/06/13 | WLR | Draft 50th quarterly fee application | 0.50 | 595.00 | $297.50 |
| 10/09/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's May 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| | **Task Code Total** | | 1.10 | | **$471.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/13 | JEO | Review Grant Thorton Quarterly fee app. | 0.20 | 695.00 | $139.00 |
| 10/01/13 | JEO | Review R. Higgins August 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 10/01/13 | PEC | Prepare The Law Offices of Roger J. Higgins LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 10/01/13 | PEC | Draft Notice of Filing Third Quarterly Fee Application of Grant Thornton for the Period of January 1, 2013 Through March 31, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 10/01/13 | PEC | Draft Certificate of No Objection Regarding Norton Rose's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s December 2012 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s January 2013 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s February 2013 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s March 2013 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s April 2013 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s May 2013 Monthly Fee Application and Certificate of Service | 0.60 | 290.00 | $174.00 |

**Invoice number 104599**        91100  00001                                **Page 6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.3) Prepare for filing and service (.3) | | | |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s June 2013 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/02/13 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz P.C.'s July 2013 Monthly Fee Application and Certificate of Service (.3) Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/04/13 | JEO | Work on Blackstone July 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 10/04/13 | PEC | Prepare Blackstone Advisory Partners LP's July 2013 Monthly Fee Application for filing and service | 0.50 | 290.00 | $145.00 |
| 10/08/13 | PEC | Prepare Statement of Amount Paid to Ordinary Course Professionals for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 10/08/13 | JEO | Review Norton Rose fee application | 0.40 | 695.00 | $278.00 |
| 10/08/13 | JEO | Review OCP compensation statement | 0.30 | 695.00 | $208.50 |
| 10/08/13 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/09/13 | JEO | Review Norton Rose Fulbright February 2013 Fee Application | 0.20 | 695.00 | $139.00 |
| 10/09/13 | JEO | Review Woodcock Washburn July-September 2013 Fee Application | 0.20 | 695.00 | $139.00 |
| 10/09/13 | PEC | Draft Certification of No Objection Regarding Norton Rose LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/09/13 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/10/13 | JEO | Work on K&E fee app for July 2013. | 0.30 | 695.00 | $208.50 |
| 10/11/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's July 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/14/13 | JEO | Review Casner & Edwards August 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 10/14/13 | PEC | Prepare Casner & Edwards LLP's August 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.3) | 0.60 | 290.00 | $174.00 |
| 10/22/13 | JEO | Review BMC July 2013 fee application | 0.20 | 695.00 | $139.00 |
| 10/22/13 | JEO | Review BMC September 2013 fee application | 0.20 | 695.00 | $139.00 |
| 10/22/13 | JEO | Review BMC August 2013 fee application | 0.20 | 695.00 | $139.00 |
| 10/22/13 | PEC | Prepare The BMC Group LLP's July 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 10/22/13 | PEC | Prepare The BMC Group LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |

Invoice number **104599**       91100   00001                                                  **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/13 | PEC | Prepare The BMC Group LLP's September 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 10/23/13 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger J. Higgins LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/23/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 10/24/13 | JEO | Review Beveridge & Diamond August fee application | 0.20 | 695.00 | $139.00 |
| 10/24/13 | JEO | Review Grant Thornton August 2013 monthly fee application | 0.20 | 695.00 | $139.00 |
| 10/24/13 | PEC | Prepare Grant Thornton LLP's August 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 10/24/13 | PEC | Prepare Beveridge & Diamond LLP's August 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 10/25/13 | PEC | Respond to request of KayeScholer and review docket for all KayScholer Fee Applications and Certifications of No objection filed since January 2011(.8); Create spreadsheet and forward to KayeScholer (1.1) | 1.90 | 290.00 | $551.00 |
| 10/29/13 | JEO | Review Casner & Edwards September 2013 fee application | 0.20 | 695.00 | $139.00 |
| 10/30/13 | JEO | Review R. Higgins September 2013 fee app. | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **20.00** | | **$7,258.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/13 | JEO | Review Anderson Memorial Motion to reopen. | 0.50 | 695.00 | $347.50 |
| 10/09/13 | JEO | Review status of pending matters. | 0.50 | 695.00 | $347.50 |
| 10/16/13 | JEO | Email with client regarding hearing dates and filing deadlines. | 0.40 | 695.00 | $278.00 |
| 10/16/13 | JEO | Review status of open matters. | 0.50 | 695.00 | $347.50 |
| 10/24/13 | JEO | Review third quarter 2013 settlement notice | 0.30 | 695.00 | $208.50 |
| 10/24/13 | PEC | Prepare Debtors' Forty-Ninth Quarterly Report of Settlements From July 1, 2013 Through September 30, 2013 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 10/28/13 | JEO | Email exchange with R. Higgins regarding hearing date. | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **2.90** | | **$1,813.00** |

| | | | | |
|---|---|---|---|---|
| | **Total professional services:** | **49.50** | | **$16,869.00** |

*Costs Advanced:*

**Invoice number  104599**         91100  00001                                          **Page  8**

| | | | |
|---|---|---|---:|
| 10/01/2013 | FE | 91100.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 91100.00001 FedEx Charges for 10-01-13 | $12.44 |
| 10/01/2013 | FE | 91100.00001 FedEx Charges for 10-01-13 | $12.34 |
| 10/01/2013 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 10/01/2013 | RE | ( 780 @0.10 PER PG) | $78.00 |
| 10/01/2013 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 10/01/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 10/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/01/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/01/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/01/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/01/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/02/2013 | DC | 91100.00001 Digital Legal Charges for 10-02-13 | $45.00 |
| 10/02/2013 | DC | 91100.00001 Digital Legal Charges for 10-02-13 | $27.00 |
| 10/02/2013 | DC | 91100.00001 Digital Legal Charges for 10-02-13 | $27.00 |
| 10/02/2013 | DC | 91100.00001 Digital Legal Charges for 10-02-13 | $27.00 |
| 10/02/2013 | DC | 91100.00001 Digital Legal Charges for 10-02-13 | $423.00 |
| 10/02/2013 | DC | 91100.00001 Digital Legal Charges for 10-02-13 | $9.38 |
| 10/02/2013 | FE | 91100.00001 FedEx Charges for 10-02-13 | $12.34 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |

**Invoice number 104599**     91100   00001                              **Page  9**

| Date | | | Amount |
|---|---|---|---|
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 104599**     91100   00001                                    **Page  10**

| | | | |
|---|---|---|---|
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 10/02/2013 | FX | ( 10 @1.00 PER PG) | |

**Invoice number  104599**      91100  00001                                          **Page  11**

| | | | |
|---|---|---|---|
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/02/2013 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 10/02/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 10/03/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 10/03/2013 | RE | ( 328 @0.10 PER PG) | $32.80 |
| 10/03/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

**Invoice number  104599**     91100  00001                                          **Page  12**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/03/2013 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 10/04/2013 | DC | 91100.00001 Digital Legal Charges for 10-04-13 | $27.00 |
| 10/04/2013 | DC | 91100.00001 Digital Legal Charges for 10-04-13 | $5.00 |
| 10/04/2013 | DC | 91100.00001 Digital Legal Charges for 10-04-13 | $63.00 |
| 10/04/2013 | DC | 91100.00001 Digital Legal Charges for 10-04-13 | $8.46 |
| 10/04/2013 | FE | 91100.00001 FedEx Charges for 10-04-13 | $12.34 |
| 10/04/2013 | FE | 91100.00001 FedEx Charges for 10-04-13 | $12.44 |
| 10/04/2013 | FE | 91100.00001 FedEx Charges for 10-04-13 | $8.23 |
| 10/04/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/04/2013 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 10/04/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 10/04/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 10/04/2013 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 10/04/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/07/2013 | DC | 91100.00001 Digital Legal Charges for 10-07-13 | $10.65 |
| 10/07/2013 | FE | 91100.00001 FedEx Charges for 10-07-13 | $12.45 |
| 10/07/2013 | RE | ( 221 @0.10 PER PG) | $22.10 |
| 10/07/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/07/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/08/2013 | FE | 91100.00001 FedEx Charges for 10-08-13 | $12.45 |
| 10/08/2013 | PO | 91100.00001 :Postage Charges for 10-08-13 | $1.12 |
| 10/08/2013 | PO | 91100.00001 :Postage Charges for 10-08-13 | $11.04 |
| 10/08/2013 | PO | 91100.00001 :Postage Charges for 10-08-13 | $265.32 |
| 10/08/2013 | PO | 91100.00001 :Postage Charges for 10-08-13 | $9.80 |
| 10/08/2013 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 10/08/2013 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 10/08/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/08/2013 | RE | ( 992 @0.10 PER PG) | $99.20 |
| 10/08/2013 | RE | ( 992 @0.10 PER PG) | $99.20 |
| 10/08/2013 | RE2 | SCAN/COPY ( 304 @0.10 PER PG) | $30.40 |
| 10/08/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/08/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/09/2013 | DC | 91100.00001 Digital Legal Charges for 10-09-13 | $27.00 |
| 10/09/2013 | DC | 91100.00001 Digital Legal Charges for 10-09-13 | $45.00 |
| 10/09/2013 | DC | 91100.00001 Digital Legal Charges for 10-09-13 | $27.00 |
| 10/09/2013 | DC | 91100.00001 Digital Legal Charges for 10-09-13 | $72.00 |
| 10/09/2013 | DC | 91100.00001 Digital Legal Charges for 10-09-13 | $8.46 |
| 10/09/2013 | FE | 91100.00001 FedEx Charges for 10-09-13 | $12.55 |
| 10/09/2013 | FE | 91100.00001 FedEx Charges for 10-09-13 | $8.31 |
| 10/09/2013 | FE | 91100.00001 FedEx Charges for 10-09-13 | $12.45 |
| 10/09/2013 | PO | 91100.00001 :Postage Charges for 10-09-13 | $13.44 |
| 10/09/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 10/09/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |

**Invoice number  104599**     91100  00001                                          **Page  13**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/09/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 10/09/2013 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 10/09/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 10/09/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 10/10/2013 | DC | 91100.00001 Digital Legal Charges for 10-10-13 | $27.00 |
| 10/10/2013 | DC | 91100.00001 Digital Legal Charges for 10-10-13 | $63.00 |
| 10/10/2013 | DC | 91100.00001 Digital Legal Charges for 10-10-13 | $7.78 |
| 10/10/2013 | FE | 91100.00001 FedEx Charges for 10-10-13 | $12.45 |
| 10/10/2013 | FE | 91100.00001 FedEx Charges for 10-10-13 | $8.31 |
| 10/10/2013 | FE | 91100.00001 FedEx Charges for 10-10-13 | $12.55 |
| 10/10/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 10/10/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 10/10/2013 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 10/10/2013 | RE | ( 582 @0.10 PER PG) | $58.20 |
| 10/10/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/10/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/10/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/11/2013 | DC | 91100.00001 Digital Legal Charges for 10-11-13 | $27.00 |
| 10/11/2013 | DC | 91100.00001 Digital Legal Charges for 10-11-13 | $6.48 |
| 10/11/2013 | FE | 91100.00001 FedEx Charges for 10-11-13 | $12.45 |
| 10/11/2013 | PO | 91100.00001 :Postage Charges for 10-11-13 | $11.04 |
| 10/11/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 10/11/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 10/11/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 10/11/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/14/2013 | DC | 91100.00001 Digital Legal Charges for 10-14-13 | $27.00 |
| 10/14/2013 | DC | 91100.00001 Digital Legal Charges for 10-14-13 | $63.00 |
| 10/14/2013 | DC | 91100.00001 Digital Legal Charges for 10-14-13 | $7.25 |
| 10/14/2013 | FE | 91100.00001 FedEx Charges for 10-14-13 | $8.31 |
| 10/14/2013 | FE | 91100.00001 FedEx Charges for 10-14-13 | $12.55 |
| 10/14/2013 | FE | 91100.00001 FedEx Charges for 10-14-13 | $12.45 |
| 10/14/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 10/14/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 10/14/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 10/15/2013 | FE | 91100.00001 FedEx Charges for 10-15-13 | $12.45 |
| 10/15/2013 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 10/15/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 10/16/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 10/17/2013 | FE | 91100.00001 FedEx Charges for 10-17-13 | $12.45 |
| 10/17/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2013 | RE | ( 206 @0.10 PER PG) | $20.60 |
| 10/21/2013 | FE | 91100.00001 FedEx Charges for 10-21-13 | $12.45 |
| 10/21/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |

**Invoice number  104599**          91100  00001                          **Page  14**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/21/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 10/22/2013 | DC | 91100.00001 Digital Legal Charges for 10-22-13 | $27.00 |
| 10/22/2013 | FE | 91100.00001 FedEx Charges for 10-22-13 | $12.55 |
| 10/22/2013 | FE | 91100.00001 FedEx Charges for 10-22-13 | $8.31 |
| 10/22/2013 | FE | 91100.00001 FedEx Charges for 10-22-13 | $12.45 |
| 10/22/2013 | RE | ( 208 @0.10 PER PG) | $20.80 |
| 10/22/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 10/22/2013 | RE | ( 178 @0.10 PER PG) | $17.80 |
| 10/22/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 10/22/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/22/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/22/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/22/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/23/2013 | FE | 91100.00001 FedEx Charges for 10-23-13 | $12.45 |
| 10/23/2013 | PO | 91100.00001 :Postage Charges for 10-23-13 | $13.44 |
| 10/23/2013 | PO | 91100.00001 :Postage Charges for 10-23-13 | $225.12 |
| 10/23/2013 | PO | 91100.00001 :Postage Charges for 10-23-13 | $8.20 |
| 10/23/2013 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 10/23/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 10/23/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 10/23/2013 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 10/23/2013 | RE | ( 237 @0.10 PER PG) | $23.70 |
| 10/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/23/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/24/2013 | DC | 91100.00001 Digital Legal Charges for 10-24-13 | $28.98 |
| 10/24/2013 | DC | 91100.00001 Digital Legal Charges for 10-24-13 | $27.00 |
| 10/24/2013 | FE | 91100.00001 FedEx Charges for 10-24-13 | $12.55 |
| 10/24/2013 | FE | 91100.00001 FedEx Charges for 10-24-13 | $8.31 |
| 10/24/2013 | FE | 91100.00001 FedEx Charges for 10-24-13 | $12.45 |
| 10/24/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 10/24/2013 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 10/24/2013 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 10/24/2013 | RE | ( 1035 @0.10 PER PG) | $103.50 |
| 10/24/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 10/24/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 10/24/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2013 | DC | 91100.00001 Digital Legal Charges for 10-25-13 | $27.00 |
| 10/25/2013 | DC | 91100.00001 Digital Legal Charges for 10-25-13 | $45.00 |
| 10/25/2013 | DC | 91100.00001 Digital Legal Charges for 10-25-13 | $27.00 |
| 10/25/2013 | DC | 91100.00001 Digital Legal Charges for 10-25-13 | $387.00 |

**Invoice number  104599**        91100  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 10/25/2013 | DC | 91100.00001 Digital Legal Charges for 10-25-13 | $10.65 |
| 10/25/2013 | FE | 91100.00001 FedEx Charges for 10-25-13 | $12.45 |
| 10/25/2013 | RE | ( 174 @0.10 PER PG) | $17.40 |
| 10/25/2013 | RE | ( 992 @0.10 PER PG) | $99.20 |
| 10/25/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 10/25/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 10/28/2013 | FE | 91100.00001 FedEx Charges for 10-28-13 | $12.55 |
| 10/28/2013 | FE | 91100.00001 FedEx Charges for 10-28-13 | $8.31 |
| 10/28/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 10/28/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/29/2013 | FE | 91100.00001 FedEx Charges for 10-29-13 | $8.31 |
| 10/29/2013 | FE | 91100.00001 FedEx Charges for 10-29-13 | $12.55 |
| 10/29/2013 | FE | 91100.00001 FedEx Charges for 10-29-13 | $8.31 |
| 10/29/2013 | FE | 91100.00001 FedEx Charges for 10-29-13 | $12.55 |
| 10/29/2013 | FE | 91100.00001 FedEx Charges for 10-29-13 | $12.45 |
| 10/29/2013 | PO | 91100.00001 :Postage Charges for 10-29-13 | $1.12 |
| 10/29/2013 | PO | 91100.00001 :Postage Charges for 10-29-13 | $2.12 |
| 10/29/2013 | PO | 91100.00001 :Postage Charges for 10-29-13 | $13.44 |
| 10/29/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 10/29/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 10/29/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 10/29/2013 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 10/29/2013 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 10/29/2013 | RE | ( 373 @0.10 PER PG) | $37.30 |
| 10/29/2013 | RE | ( 174 @0.10 PER PG) | $17.40 |
| 10/29/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 10/29/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 10/29/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/29/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/29/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/29/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/30/2013 | DC | 91100.00001 Digital Legal Charges for 10-30-13 | $27.00 |
| 10/30/2013 | DC | 91100.00001 Digital Legal Charges for 10-30-13 | $27.00 |
| 10/30/2013 | DC | 91100.00001 Digital Legal Charges for 10-30-13 | $45.00 |
| 10/30/2013 | DC | 91100.00001 Digital Legal Charges for 10-30-13 | $423.00 |
| 10/30/2013 | DC | 91100.00001 Digital Legal Charges for 10-30-13 | $10.65 |
| 10/30/2013 | DC | 91100.00001 Digital Legal Charges for 10-30-13 | $27.00 |
| 10/30/2013 | FE | 91100.00001 FedEx Charges for 10-30-13 | $12.45 |
| 10/30/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/30/2013 | RE | ( 142 @0.10 PER PG) | $14.20 |

**Invoice number  104599**        91100   00001                                    Page  16

| 10/30/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 10/30/2013 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 10/31/2013 | PAC | Pacer - Court Research | $1,179.40 |
| 10/31/2013 | RE | ( 206 @0.10 PER PG) | $20.60 |
| 10/31/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 10/31/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 10/31/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |

Total Expenses:                                          **$7,192.33**

### Summary:

| | | |
|---|---|---|
| Total professional services | $16,869.00 | |
| Total expenses | $7,192.33 | |
| **Net current charges** | $24,061.33 | |
| | | |
| Net balance forward | $163,818.32 | |
| **Total balance now due** | $187,879.65 | |

| BMK | Koveleski, Beatrice M. | 2.10 | 195.00 | $409.50 |
| CAK | Knotts, Cheryl A. | 0.10 | 290.00 | $29.00 |
| CJB | Bouzoukis, Charles J. | 0.20 | 195.00 | $39.00 |
| JEO | O'Neill, James E. | 8.20 | 695.00 | $5,699.00 |
| KSN | Neil, Karen S. | 0.20 | 195.00 | $39.00 |
| PEC | Cuniff, Patricia E. | 30.60 | 290.00 | $8,874.00 |
| SLP | Pitman, L. Sheryle | 7.60 | 195.00 | $1,482.00 |
| WLR | Ramseyer, William L. | 0.50 | 595.00 | $297.50 |
| | | 49.50 | | $16,869.00 |

**Invoice number 104599**    91100   00001

## Task Code Summary

|     |                                      | Hours | Amount      |
|-----|--------------------------------------|-------|-------------|
| AD  | Asset Disposition [B130]             | 0.80  | $353.50     |
| AP  | Appeals [B430]                       | 0.50  | $347.50     |
| CA  | Case Administration [B110]           | 22.80 | $5,652.50   |
| CR02| WRG Claim Analysis                   | 1.00  | $695.00     |
| EA01| WRG-Employ. App., Others             | 0.40  | $278.00     |
| FA  | WRG-Fee Apps., Applicant             | 1.10  | $471.50     |
| FA01| WRG-Fee Applications, Others         | 20.00 | $7,258.00   |
| LN  | Litigation (Non-Bankruptcy)          | 2.90  | $1,813.00   |
|     |                                      | 49.50 | $16,869.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service       | $2,219.74 |
| Federal Express [E108]         | $431.99   |
| Fax Transmittal [E104]         | $1,527.00 |
| Pacer - Court Research         | $1,179.40 |
| Postage [E108]                 | $575.20   |
| Reproduction Expense [E101]    | $1,132.20 |
| Reproduction/ Scan Copy        | $126.80   |
|                                | $7,192.33 |