# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: January 29, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### ONE HUNDRED AND FIFTY-SECOND MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2013 through November 30, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $21,483.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $10,693.10 |

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:   <u>xx</u> monthly      _ interim      _ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00. [2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

DOCS_DE:191088.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

DOCS_DE:191088.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:191088.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $ 8,535.45 | $33,802.00 | $ 8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $ 7,016.08 | $24,954.50 | $ 7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $ 8,898.97 | $33,336.00 | $ 8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $36,790.00 | $ 9,240.78 | $29,432.00 | $ 9,240.78 |
| 01/07/14 | 07/01/13 – 07/31/13 | $29,945.50 | $ 10,513.37 | Pending | Pending |
| 01/07/14 | 08/01/13 – 08/31/13 | $33,004.00 | $ 11,770.54 | Pending | Pending |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

6

| Date Filed | Person Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/08/14 | 09/01/13 – 09/30/13 | $24,670.00 | $ 14,124.85 | Pending | Pending |
| 01/09/14 | 10/01/13 – 10/31/13 | $16,869.00 | $ 7,192.33 | Pending | Pending |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $975.00 | 0.50 | $ 487.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 13.00 | $ 9,035.00 |
| Margaret L. McGee | Paralegal 2007 | $295.00 | 0.50 | $ 147.50 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 1.50 | $ 435.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 35.20 | $10,208.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 3.70 | $ 721.50 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 0.70 | $ 136.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 1.60 | $ 312.00 |

**Total Fees:** $ 21,483.00
**Total Hours:** 56.70
**Blended Rate:** $ 378.89

### TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 18.20 | $4,829.50 |
| WRG-Claim Analysis | 2.60 | $1,564.00 |
| WRG-Employ. App., Others | 4.40 | $2,167.00 |
| WRG-Fee Apps., Applicant | 4.00 | $1,583.50 |
| WRG-Fee Applications, Others | 21.30 | $7,718.50 |
| Litigation (Non-Bankruptcy) | 6.20 | $3,620.50 |

7

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $ 356.08 |
| Express Mail | Federal Express | $ 318.99 |
| Outside Services | Digital Legal Services | $2,291.13 |
| Court Research | Pacer | $1,661.20 |
| Postage | US Mail | $1,558.10 |
| Reproduction Expense | | $4,310.00 |
| Reproduction/ Scan Copy | | $ 197.60 |

WHEREFORE, PSZ&J respectfully requests that, for the period November 1,

2013 through November 31, 2013, an interim allowance be made to PSZ&J for compensation in

the amount of $21,483.00 and actual and necessary expenses in the amount of $10,693.10 for a

total allowance of $32,176.10 payment of $17,186.40 (80% of the allowed fees) and

reimbursement of $10,693.10 (100% of the allowed expenses) be authorized for a total payment

of $27,879.50; and for such other and further relief as this Court may deem just and proper.

Dated: January 9, 2014                    PACHULSKI STANG ZIEHL & JONES LLP


                                    _____/s/ Laura Davis Jones_____
                                    Laura Davis Jones (Bar No. 2436)
                                    James E. O'Neill (Bar No. 4042)
                                    919 North Market Street, 17th Floor
                                    P.O. Box 8705
                                    Wilmington, DE 19899-8705 (Courier 19801)
                                    Telephone: (302) 652-4100
                                    Facsimile: (302) 652-4400

                                    Co-counsel for Debtors and Debtors in Possession

8

## **DECLARATION**

STATE OF DELAWARE　　　:
　　　　　　　　　　　　　:
COUNTY OF NEW CASTLE　:

　　　　　　Laura Davis Jones, after being duly sworn according to law, deposes and says:

　　　　　a)　　　I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

　　　　　b)　　　I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

　　　　　c)　　　I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.


　　　　　　　　　　　　　　　/s/ Laura Davis Jones
　　　　　　　　　　　　　　　Laura Davis Jones

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104606**          **91100 00001**          **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN 37450

| | |
|---|---|
| Balance forward as of last invoice, dated: October 31, 2013 | $187,879.65 |
| Net balance forward | $187,879.65 |

Re: W.R. Grace and Co.

## Statement of Professional Services Rendered Through          11/30/2013

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 11/01/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/01/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 11/01/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 11/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/04/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 11/04/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 11/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 11/04/13 | PEC | Prepare Post Confirmation Report for the Period of July 1, 2013 Through September 30, 2013 for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 11/04/13 | JEO | Review post confirmation report. | 0.30 | 695.00 | $208.50 |
| 11/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/05/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 11/05/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 11/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 11/06/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |

**Invoice number  104606**      91100  00001                                    **Page  2**

| 11/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
|---|---|---|---|---|---|
| 11/07/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 11/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/07/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 11/07/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 11/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/08/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 11/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 11/11/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 11/11/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/12/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 11/12/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 11/12/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 11/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/13/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 11/13/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 11/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/14/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 11/14/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/15/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 11/15/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 11/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/18/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 11/18/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 11/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/19/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |

**Invoice number  104606**       91100  00001                                          **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 11/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/21/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/22/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 11/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/25/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 11/25/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 11/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/26/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 11/26/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 11/26/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 11/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 11/27/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 290.00 | $232.00 |
| 11/27/13 | KSN | Document request as per Patti Cuniff. | 0.70 | 195.00 | $136.50 |
| 11/27/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| | | **Task Code Total** | **18.20** | | **$4,829.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/13 | PEC | Draft Notice of Debtors' Twenty-Ninth Omnibus Objection to Employee Claims and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/01/13 | JEO | Review employee claim objection and email with R. Higgins regarding same. | 2.00 | 695.00 | $1,390.00 |
| | | **Task Code Total** | **2.60** | | **$1,564.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/08/13 | PEC | Certificate of No Objection Regarding Application of Debtors and Debtors in Possession for an Order Authorizing Them to Expand the Scope of the Retention of Davis Wright Tremaine LLP as Special Litigation Counsel and Certificate of Service (.3); Prepare for filing and service (.3) | 0.30 | 290.00 | $87.00 |

Invoice number **104606**          91100  00001                                      **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/13 | PEC | Draft Notice of Motion to Amend Protiviti Retention Application and prepare for filing | 0.40 | 290.00 | $116.00 |
| 11/13/13 | JEO | Emails with co-counsel regarding Blackstone. | 0.40 | 695.00 | $278.00 |
| 11/14/13 | PEC | Revise and review Notice of Motion to Amend Blackstone Retention (.2); Prepare Motion for filing and service (.3) | 0.50 | 290.00 | $145.00 |
| 11/14/13 | JEO | Work on Blackstone motion. | 1.00 | 695.00 | $695.00 |
| 11/18/13 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Michelle Gerety for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/18/13 | JEO | Review OCP declaration. | 0.20 | 695.00 | $139.00 |
| 11/25/13 | PEC | Prepare Thirty-Third Supplemental Affidavit of Disinterestedness of Kirkland & Ellis for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/25/13 | JEO | Review K&E supplemental declaration. | 0.20 | 695.00 | $139.00 |
| 11/27/13 | JEO | Email with co-counsel regarding status of Blackstone retention. | 0.40 | 695.00 | $278.00 |
| | | **Task Code Total** | **4.40** | | **$2,167.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 11/11/13 | LDJ | Correspondence with Patricia E. Cuniff regarding interim fee applications | 0.20 | 975.00 | $195.00 |
| 11/19/13 | CAK | Review and update June fee application | 0.40 | 290.00 | $116.00 |
| 11/19/13 | JEO | Review billing issue. | 0.20 | 695.00 | $139.00 |
| 11/21/13 | CAK | Update spreadsheet in preparation of 49th Quarterly fee application | 0.40 | 290.00 | $116.00 |
| 11/21/13 | CAK | Review and update 49th Quarterly fee application | 0.40 | 290.00 | $116.00 |
| 11/21/13 | CAK | Edit June fee application; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 11/21/13 | LDJ | Review and finalize interim fee application (June 2013) | 0.30 | 975.00 | $292.50 |
| 11/21/13 | PEC | Prepare PSZ&J LLP's June 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/21/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/21/13 | PEC | Draft Notice of Filing PSZ&J LLP's Forty-Ninth Quarterly Fee Application for the Period of April 1, 2013 Through June 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| | | **Task Code Total** | **4.00** | | **$1,583.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/05/13 | JEO | Review and finalize Blackstone August 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/05/13 | PEC | Prepare The Blackstone Group's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of | 0.50 | 290.00 | $145.00 |

**Invoice number 104606**     91100  00001                                    **Page 5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Service (.1) | | | |
| 11/05/13 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/05/13 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's July 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/05/13 | PEC | Prepare Norton Rose Fulbright Canada LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/06/13 | JEO | Review Foley Hoag quarterly fee app. | 0.20 | 695.00 | $139.00 |
| 11/06/13 | JEO | Review Woodcock Washburn September 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/06/13 | JEO | Review Beveridge & Diamond September 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/06/13 | PEC | Draft Notice of Filing Foley Hoag LLP's Quarterly Fee Application for the Period of July 1, 2013 Through September 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 11/06/13 | PEC | Prepare Beveridge & Diamond LLP's September 2013 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/06/13 | PEC | Prepare Woodcock Washburn LLP's September 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/08/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/13/13 | JEO | Review quarterly fee app for Casner. | 0.20 | 695.00 | $139.00 |
| 11/13/13 | JEO | Review fee auditor issues. | 1.00 | 695.00 | $695.00 |
| 11/13/13 | JEO | Review Protiviti April 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/13/13 | PEC | Respond to request of Andrew Struthers-Kennedy for information on Protiviti's Fifty-Fourth and Fifty-Fifth Quarterly Fee Applications | 0.30 | 290.00 | $87.00 |
| 11/13/13 | PEC | Draft Notice of Protiviti Inc.'s Twenty-Fist Quarterly Fee Application for the Period of April 1, 2012 Through April 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 11/13/13 | PEC | Draft Notice of Casner & Edwards LLP's Fifth Quarterly Fee Application for the Period of July 1, 2013 Through September 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 11/14/13 | PEC | Draft Certificate of Service Regarding BMC's July 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/14/13 | PEC | Draft Certificate of Service Regarding BMC's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/14/13 | PEC | Draft Certificate of Service Regarding BMC's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |

**Invoice number  104606**     91100  00001                                                    **Page  6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/13 | JEO | Review Roger Higgins quarterly fee app. | 0.20 | 695.00 | $139.00 |
| 11/15/13 | JEO | Review KE fee app. | 0.20 | 695.00 | $139.00 |
| 11/15/13 | PEC | Draft Notice of Filing the Law Offices of Roger J. Higgins LLP's Eleventh Quarterly Fee Application for the Period of July 1, 2013 Through September 30, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 11/15/13 | PEC | Prepare Kirkland & Ellis LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/18/13 | JEO | Review Deloitte Tax July 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/18/13 | JEO | Review Deloitte Tax August 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/18/13 | JEO | Review Deloitte Tax June 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/18/13 | JEO | Review Deloitte Tax May 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/18/13 | PEC | Prepare Deloitte Tax LLP's May 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 11/18/13 | PEC | Prepare Deloitte Tax LLP's June 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 11/18/13 | PEC | Prepare Deloitte Tax LLP's July 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 11/18/13 | PEC | Prepare Deloitte Tax LLP's August 2013 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 290.00 | $174.00 |
| 11/18/13 | PEC | Draft Certification of No Objection Regarding Grant Thomton LLP's August 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 11/18/13 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond LLP's August 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 11/21/13 | JEO | Review Kaye Scholer October 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/21/13 | JEO | Review Kaye Scholer September 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 11/21/13 | PEC | Prepare Kaye Scholer LLP's September 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/21/13 | PEC | Prepare Kaye Scholer LLP's October 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 11/21/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/21/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/22/13 | MLM | Finalize and coordinate filing of K&E's September 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |

**Invoice number  104606**          91100   00001                          **Page  7**

| Date | | | | | |
|---|---|---|---|---|---|
| 11/26/13 | PEC | Draft Notice of Woodcock Washburn LLP's Fiftieth Quarterly Fee Application for the Period of July 1, 2013 Through September 30, 2013 and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/27/13 | PEC | Prepare Foley Hoag LLP's October 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| | | **Task Code Total** | **21.30** | | **$7,718.50** |

**Litigation (Non-Bankruptcy)**

| Date | | | | | |
|---|---|---|---|---|---|
| 11/04/13 | JEO | Follow-up email to Court regarding hearings. | 0.20 | 695.00 | $139.00 |
| 11/04/13 | JEO | Email to co-counsel regarding deadlines. | 0.20 | 695.00 | $139.00 |
| 11/05/13 | JEO | Email to co-counsel regarding proposed hearing draft. | 0.30 | 695.00 | $208.50 |
| 11/05/13 | JEO | Email to co-counsel regarding hearing status. | 0.30 | 695.00 | $208.50 |
| 11/06/13 | JEO | Work on hearing schedule for 2014 1st Quarter. | 0.50 | 695.00 | $347.50 |
| 11/06/13 | PEC | Draft Certification of Counsel Scheduling Omnibus Hearing Dates and proposed Order Scheduling Hearing Dates (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/11/13 | JEO | Review status of matters fro December hearing. | 0.50 | 695.00 | $347.50 |
| 11/11/13 | PEC | Serve [Signed] Order Scheduling Omnibus Hearing Dates (.2); Draft Affidavit of Service and prepare for filing (.3) | 0.50 | 290.00 | $145.00 |
| 11/18/13 | JEO | Emails with lender's counsel regarding transcipt. | 0.40 | 695.00 | $278.00 |
| 11/19/13 | JEO | Email exchange with co-counsel regarding informal transcripts. | 0.50 | 695.00 | $347.50 |
| 11/19/13 | JEO | Email to lender's counsel regarding transcripts. | 0.60 | 695.00 | $417.00 |
| 11/22/13 | JEO | Review and finalize Qualified Settlement Funds Motion. | 0.50 | 695.00 | $347.50 |
| 11/22/13 | PEC | Draft Notice of Motion to Authorize Payment of Settlement Contribution and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 11/27/13 | JEO | Email exchange with Roger Higgins regarding filings. | 0.50 | 695.00 | $347.50 |
| | | **Task Code Total** | **6.20** | | **$3,620.50** |
| | | **Total professional services:** | **56.70** | | **$21,483.00** |

### Costs Advanced:

| Date | | | | |
|---|---|---|---|---|
| 11/01/2013 | DC | 91100.00001 Digital Legal Charges for 11-01-13 | | $200.00 |
| 11/01/2013 | DC | 91100.00001 Digital Legal Charges for 11-01-13 | | $18.00 |
| 11/01/2013 | DC | 91100.00001 Digital Legal Charges for 11-01-13 | | $18.00 |
| 11/01/2013 | DC | 91100.00001 Digital Legal Charges for 11-01-13 | | $30.00 |
| 11/01/2013 | PO | 91100.00001 :Postage Charges for 11-01-13 | | $13.80 |
| 11/01/2013 | PO | 91100.00001 :Postage Charges for 11-01-13 | | $0.90 |
| 11/01/2013 | PO | 91100.00001 :Postage Charges for 11-01-13 | | $2.30 |

**Invoice number 104606**       91100  00001                                    **Page  8**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/01/2013 | PO | 91100.00001 :Postage Charges for 11-01-13 | $464.00 |
| 11/01/2013 | RE | ( 130 @0.10 PER PG) | $13.00 |
| 11/01/2013 | RE | ( 5216 @0.10 PER PG) | $521.60 |
| 11/01/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 11/01/2013 | RE | ( 5132 @0.10 PER PG) | $513.20 |
| 11/01/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/04/2013 | DC | 91100.00001 Digital Legal Charges for 11-04-13 | $18.76 |
| 11/04/2013 | DC | 91100.00001 Digital Legal Charges for 11-04-13 | $40.00 |
| 11/04/2013 | DC | 91100.00001 Digital Legal Charges for 11-04-13 | $18.00 |
| 11/04/2013 | FE | 91100.00001 FedEx Charges for 11-04-13 | $12.40 |
| 11/04/2013 | PO | 91100.00001 :Postage Charges for 11-04-13 | $18.20 |
| 11/04/2013 | RE | ( 444 @0.10 PER PG) | $44.40 |
| 11/04/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 11/04/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/04/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 11/04/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 11/05/2013 | DC | 91100.00001 Digital Legal Charges for 11-05-13 | $13.32 |
| 11/05/2013 | FE | 91100.00001 FedEx Charges for 11-05-13 | $8.27 |
| 11/05/2013 | FE | 91100.00001 FedEx Charges for 11-05-13 | $12.50 |
| 11/05/2013 | FE | 91100.00001 FedEx Charges for 11-05-13 | $12.40 |
| 11/05/2013 | PO | 91100.00001 :Postage Charges for 11-05-13 | $13.40 |
| 11/05/2013 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 11/05/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/05/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 11/05/2013 | RE | ( 157 @0.10 PER PG) | $15.70 |
| 11/05/2013 | RE | ( 224 @0.10 PER PG) | $22.40 |
| 11/06/2013 | FE | 91100.00001 FedEx Charges for 11-06-13 | $8.27 |
| 11/06/2013 | FE | 91100.00001 FedEx Charges for 11-06-13 | $12.50 |
| 11/06/2013 | FE | 91100.00001 FedEx Charges for 11-06-13 | $12.40 |
| 11/06/2013 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 11/06/2013 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/06/2013 | RE | ( 269 @0.10 PER PG) | $26.90 |
| 11/06/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 11/06/2013 | RE | ( 2027 @0.10 PER PG) | $202.70 |
| 11/06/2013 | RE | ( 1603 @0.10 PER PG) | $160.30 |
| 11/06/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/06/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/06/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/06/2013 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/06/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

**Invoice number  104606**      91100  00001                                              **Page  9**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/06/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/06/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/06/2013 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 11/07/2013 | FE | 91100.00001 FedEx Charges for 11-07-13 | $12.40 |
| 11/07/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/08/2013 | FE | 91100.00001 FedEx Charges for 11-08-13 | $12.40 |
| 11/08/2013 | PO | 91100.00001 :Postage Charges for 11-08-13 | $1.30 |
| 11/08/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 11/08/2013 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 11/08/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 11/11/2013 | FE | 91100.00001 FedEx Charges for 11-11-13 | $12.40 |
| 11/11/2013 | PO | 91100.00001 :Postage Charges for 11-11-13 | $1.10 |
| 11/11/2013 | PO | 91100.00001 :Postage Charges for 11-11-13 | $225.10 |
| 11/11/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 11/11/2013 | RE | ( 172 @0.10 PER PG) | $17.20 |
| 11/11/2013 | RE | ( 539 @0.10 PER PG) | $53.90 |
| 11/11/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 11/11/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/11/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/12/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/13/2013 | FE | 91100.00001 FedEx Charges for 11-13-13 | $12.40 |
| 11/13/2013 | PO | 91100.00001 :Postage Charges for 11-13-13 | $67.20 |
| 11/13/2013 | RE | ( 254 @0.10 PER PG) | $25.40 |
| 11/13/2013 | RE | ( 2916 @0.10 PER PG) | $291.60 |
| 11/13/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 11/13/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 11/13/2013 | RE | ( 687 @0.10 PER PG) | $68.70 |
| 11/13/2013 | RE | ( 1038 @0.10 PER PG) | $103.80 |
| 11/13/2013 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 11/13/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/13/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/13/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/14/2013 | PO | 91100.00001 :Postage Charges for 11-14-13 | $7.60 |
| 11/14/2013 | PO | 91100.00001 :Postage Charges for 11-14-13 | $12.20 |
| 11/14/2013 | PO | 91100.00001 :Postage Charges for 11-14-13 | $378.20 |
| 11/14/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 11/14/2013 | RE | ( 7937 @0.10 PER PG) | $793.70 |
| 11/14/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/15/2013 | FE | 91100.00001 FedEx Charges for 11-15-13 | $8.27 |
| 11/15/2013 | FE | 91100.00001 FedEx Charges for 11-15-13 | $12.50 |
| 11/15/2013 | FE | 91100.00001 FedEx Charges for 11-15-13 | $12.40 |

**Invoice number 104606**     91100  00001                                **Page  10**

| | | | |
|---|---|---|---|
| 11/15/2013 | OS | Digital Legal Service, Inv.78460, 820 pages | $98.40 |
| 11/15/2013 | OS | Digital Legal Service, Inv.78460, Postage | $225.12 |
| 11/15/2013 | PO | 91100.00001 :Postage Charges for 11-15-13 | $15.80 |
| 11/15/2013 | PO | 91100.00001 :Postage Charges for 11-15-13 | $2.40 |
| 11/15/2013 | PO | 91100.00001 :Postage Charges for 11-15-13 | $13.40 |
| 11/15/2013 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 11/15/2013 | RE | ( 447 @0.10 PER PG) | $44.70 |
| 11/15/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 11/15/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/15/2013 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 11/15/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 11/15/2013 | RE | ( 343 @0.10 PER PG) | $34.30 |
| 11/15/2013 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/15/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/15/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/15/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/15/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/15/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/16/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/16/2013 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 11/18/2013 | FE | 91100.00001 FedEx Charges for 11-18-13 | $12.50 |
| 11/18/2013 | FE | 91100.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 91100.00001 FedEx Charges for 11-18-13 | $12.40 |
| 11/18/2013 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 11/18/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 11/18/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 11/18/2013 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 11/18/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 11/18/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 11/18/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/18/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/18/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/18/2013 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 11/18/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/18/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/18/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 11/19/2013 | FE | 91100.00001 FedEx Charges for 11-19-13 | $12.40 |
| 11/19/2013 | RE | ( 786 @0.10 PER PG) | $78.60 |
| 11/19/2013 | RE | ( 350 @0.10 PER PG) | $35.00 |
| 11/19/2013 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 11/20/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |

**Invoice number  104606**      91100  00001                                      **Page  11**

| 11/20/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 11/21/2013 | FE | 91100.00001 FedEx Charges for 11-21-13 | $12.50 |
| 11/21/2013 | FE | 91100.00001 FedEx Charges for 11-21-13 | $8.27 |
| 11/21/2013 | OS | Digital Legal Service, Inv.78460, 992 Pages | $119.04 |
| 11/21/2013 | OS | Digital Legal Service, Inv.78460, Postage | $225.12 |
| 11/21/2013 | PO | 91100.00001 :Postage Charges for 11-21-13 | $67.20 |
| 11/21/2013 | RE | ( 314 @0.10 PER PG) | $31.40 |
| 11/21/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 11/21/2013 | RE | ( 1308 @0.10 PER PG) | $130.80 |
| 11/21/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/21/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 11/21/2013 | RE | ( 113 @0.10 PER PG) | $11.30 |
| 11/21/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/21/2013 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 11/21/2013 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 11/21/2013 | RE | ( 1180 @0.10 PER PG) | $118.00 |
| 11/21/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/21/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/22/2013 | FE | 91100.00001 FedEx Charges for 11-22-13 | $12.40 |
| 11/22/2013 | FE | 91100.00001 FedEx Charges for 11-22-13 | $8.27 |
| 11/22/2013 | FE | 91100.00001 FedEx Charges for 11-22-13 | $12.50 |
| 11/22/2013 | OS | Digital Legal Service, Inv.78460, 4305 Pages | $516.60 |
| 11/22/2013 | OS | Digital Legal Services, Inv.78460, Postage | $484.41 |
| 11/22/2013 | RE | ( 159 @0.10 PER PG) | $15.90 |
| 11/22/2013 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 11/22/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 11/22/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/22/2013 | RE | ( 946 @0.10 PER PG) | $94.60 |
| 11/22/2013 | RE | ( 334 @0.10 PER PG) | $33.40 |
| 11/22/2013 | RE | ( 460 @0.10 PER PG) | $46.00 |
| 11/22/2013 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 11/22/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 11/22/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/22/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/22/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/22/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/22/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/22/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/22/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2013 | FE | 91100.00001 FedEx Charges for 11-25-13 | $12.40 |
| 11/25/2013 | OS | Digital Legal Services, Inv.78460, 2976 Pages | $357.12 |
| 11/25/2013 | OS | Digital Legal Services, Inv.78460, Postage | $265.32 |

**Invoice number  104606**        91100  00001                                          **Page  12**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/2013 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 11/25/2013 | RE | ( 319 @0.10 PER PG) | $31.90 |
| 11/25/2013 | RE | ( 252 @0.10 PER PG) | $25.20 |
| 11/25/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 11/25/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/25/2013 | RE | ( 196 @0.10 PER PG) | $19.60 |
| 11/25/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/25/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/25/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/25/2013 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 11/25/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/26/2013 | FE | 91100.00001 FedEx Charges for 11-26-13 | $12.40 |
| 11/26/2013 | PO | 91100.00001 :Postage Charges for 11-26-13 | $1.10 |
| 11/26/2013 | PO | 91100.00001 :Postage Charges for 11-26-13 | $27.80 |
| 11/26/2013 | PO | 91100.00001 :Postage Charges for 11-26-13 | $225.10 |
| 11/26/2013 | RE | ( 404 @0.10 PER PG) | $40.40 |
| 11/26/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/26/2013 | RE | ( 920 @0.10 PER PG) | $92.00 |
| 11/26/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/26/2013 | RE | ( 1086 @0.10 PER PG) | $108.60 |
| 11/26/2013 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 11/26/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/26/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/27/2013 | FE | 91100.00001 FedEx Charges for 11-27-13 | $8.27 |
| 11/27/2013 | FE | 91100.00001 FedEx Charges for 11-27-13 | $12.50 |
| 11/27/2013 | FE | 91100.00001 FedEx Charges for 11-27-13 | $12.40 |
| 11/27/2013 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 11/27/2013 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 11/27/2013 | RE | ( 427 @0.10 PER PG) | $42.70 |
| 11/27/2013 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 11/27/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/27/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 11/27/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 11/27/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 11/27/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/27/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/27/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/27/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/27/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/27/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/27/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/27/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/27/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |

**Invoice number  104606**     91100  00001                                      **Page  13**

11/30/2013     PAC          Pacer - Court Research                                    $1,661.20

Total Expenses:                                                   **$10,693.10**

## Summary:

| | | |
|---|---|---|
| Total professional services | $21,483.00 | |
| Total expenses | $10,693.10 | |
| **Net current charges** | $32,176.10 | |
| | | |
| Net balance forward | $187,879.65 | |
| **Total balance now due** | $220,055.75 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 1.60 | 195.00 | $312.00 |
| CAK | Knotts, Cheryl A. | 1.50 | 290.00 | $435.00 |
| JEO | O'Neill, James E. | 13.00 | 695.00 | $9,035.00 |
| KSN | Neil, Karen S. | 0.70 | 195.00 | $136.50 |
| LDJ | Jones, Laura Davis | 0.50 | 975.00 | $487.50 |
| MLM | McGee, Margaret L. | 0.50 | 295.00 | $147.50 |
| PEC | Cuniff, Patricia E. | 35.20 | 290.00 | $10,208.00 |
| SLP | Pitman, L. Sheryle | 3.70 | 195.00 | $721.50 |
| | | 56.70 | | $21,483.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 18.20 | $4,829.50 |
| CR02 | WRG Claim Analysis | 2.60 | $1,564.00 |
| EA01 | WRG-Employ. App., Others | 4.40 | $2,167.00 |
| FA | WRG-Fee Apps., Applicant | 4.00 | $1,583.50 |
| FA01 | WRG-Fee Applications, Others | 21.30 | $7,718.50 |
| LN | Litigation (Non-Bankruptcy) | 6.20 | $3,620.50 |
| | | 56.70 | $21,483.00 |

**Invoice number  104606**      91100  00001                                    **Page  14**

### Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $356.08 |
| Federal Express [E108] | $318.99 |
| Outside Services | $2,291.13 |
| Pacer - Court Research | $1,661.20 |
| Postage [E108] | $1,558.10 |
| Reproduction Expense [E101] | $4,310.00 |
| Reproduction/ Scan Copy | $197.60 |
| | $10,693.10 |