# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: February 18, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

**ONE HUNDRED AND FIFTY-THIRD MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2013 through December 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $29,767.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $13,657.02 |

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:   <u>xx</u> monthly        _ interim        _ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expense | Approved Fee | Approved Expense |
|---|---|---|---|---|---|
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

| Date Filed | Period Covered | Requested Fees | Requested Expense | Approved Fees[17] | Approved Expenses |
|---|---|---|---|---|---|
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $ 7,016.08[23] |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $ 12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $ 18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $ 20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $ 15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $ 15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $ 18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $69,790.00 | $  9,240.78 | Pending | Pending |
| 01/08/14 | 09/01/13 – 09/30/13 | $24,670.00 | $ 14,124.85 | Pending | Pending |
| 01/09/14 | 10/01/13 – 10/31/13 | $16,869.00 | $  7,192.33 | Pending | Pending |
| 01/09/14 | 11/01/13 – 11/30/13 | $21,483.00 | $ 10,693.10 | Pending | Pending |

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant Number of Years in that Position Prior Relevant Experience Year of Obtaining Licensed to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 19.90 | $13,830.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 3.00 | $ 1,785.00 |
| Kathe F. Finlayson | Paralegal 2000 | $295.00 | 16.50 | $ 4,867.50 |
| Margaret L. McGee | Paralegal 2007 | $295.00 | 0.90 | $ 265.50 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 25.90 | $ 7,511.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 4.20 | $ 903.00 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 1.40 | $ 273.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 1.70 | $ 331.50 |

**Total Fees:** $   29,767.00
**Total Hours:**        73.50
**Blended Rate:** $      364.18

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 21.60 | $6,316.00 |
| WRG-Claim Analysis (Non-Asbestos) | 2.90 | $1,529.50 |
| WRG-Employ. App., Others | 1.90 | $1,037.00 |
| WRG-Fee Apps., Applicant | 3.80 | $2,018.00 |
| WRG-Fee Applications, Others | 25.10 | $8,956.00 |
| Financing | 0.80 | $ 556.00 |
| Litigation (Non-Bankruptcy) | 17.40 | $9,354.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $5,528.28 |
| Express Mail | Federal Express | $ 342.44 |
| Court Research | Pacer | $1,581.90 |
| Reproduction Expense | | $6,041.60 |
| Reproduction/ Scan Copy | | $ 162.80 |

WHEREFORE, PSZ&J respectfully requests that, for the period December 1,

2013 through December 31, 2013, an interim allowance be made to PSZ&J for compensation in

the amount of $29,767.00 and actual and necessary expenses in the amount of $13,657.02 for a

total allowance of $43,424.02; payment of $23,813.60 (80% of the allowed fees) and

reimbursement of $13,657.02 (100% of the allowed expenses) be authorized for a total payment

of $37,470.62; and for such other and further relief as this Court may deem just and proper.

Dated:  January 28, 2014              PACHULSKI STANG ZIEHL & JONES LLP


                             /s/ Laura Davis Jones
                        Laura Davis Jones (Bar No. 2436)
                        James E. O'Neill (Bar No. 4042)
                        919 North Market Street, 17th Floor
                        P.O. Box 8705
                        Wilmington, DE 19899-8705 (Courier 19801)
                        Telephone:  (302) 652-4100
                        Facsimile:  (302) 652-4400

                        Co-counsel for Debtors and Debtors in Possession

## DECLARATION

STATE OF DELAWARE         :
                          :
COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                    /s/ Laura Davis Jones
                                Laura Davis Jones

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number 105035        91100  00001        LDJ

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN  37450

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  November 30, 2013 | | $220,055.75 |
| Payments received since last invoice, last payment received -- January 23, 2014 | | $38,672.78 |
| Net balance forward | | $181,382.97 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 12/02/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 12/02/13 | PEC | Update critical dates | 0.70 | 290.00 | $203.00 |
| 12/02/13 | SLP | Maintain docket control. | 0.20 | 215.00 | $43.00 |
| 12/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 12/03/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 12/03/13 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 12/03/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |
| 12/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 12/04/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 12/04/13 | SLP | Maintain docket control. | 0.30 | 215.00 | $64.50 |
| 12/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/05/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |

**Invoice number 105035**       91100   00001                                **Page 2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/13 | SLP | Maintain docket control. | 0.30 | 215.00 | $64.50 |
| 12/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/06/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 12/06/13 | KSN | Document request as per Patti Cuniff. | 0.20 | 195.00 | $39.00 |
| 12/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 12/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/10/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 12/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/11/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 12/11/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/12/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 12/13/13 | KSN | Prepare hearing binders for 12/18/13 hearing. | 1.00 | 195.00 | $195.00 |
| 12/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/16/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 12/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/17/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 12/17/13 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 12/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/18/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 12/18/13 | SLP | Maintain docket control. | 0.30 | 215.00 | $64.50 |
| 12/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 12/19/13 | PEC | Update critical dates | 1.00 | 290.00 | $290.00 |
| 12/19/13 | SLP | Maintain docket control. | 0.30 | 215.00 | $64.50 |
| 12/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/20/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |

**Invoice number 105035**     91100   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 12/20/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 12/20/13 | SLP | Prepare hearing binder. | 0.50 | 215.00 | $107.50 |
| 12/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/23/13 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 12/24/13 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 12/26/13 | KFF | Prepare Amendments to Schedule F for Remedium Group and Co.-Conn for e-filing | 0.60 | 295.00 | $177.00 |
| 12/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/26/13 | JEO | Work on Schedule Amendments. | 0.80 | 695.00 | $556.00 |
| 12/27/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 195.00 | $58.50 |
| 12/30/13 | KFF | Finalize, e-file and serve Amendments to Schedules "F" of Liabilities for W.R. Grace & Co.-Conn., including drafting affidavit of service and service documents | 0.80 | 295.00 | $236.00 |
| 12/30/13 | KFF | Review Court docket for docket numbers of original schedules and amendments to schedules for W.R. Grace & Co.-Conn in connection with filing Amended Notice of Amendments to Schedules "F" | 0.40 | 295.00 | $118.00 |
| 12/30/13 | KFF | Revise, finalize, e-file and serve Amended Notice of Amendments to Schedules "F" of Liabilities for W.R. Grace & Co.-Conn, including drafting affidavit of service and service documents | 0.90 | 295.00 | $265.50 |
| 12/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 12/30/13 | JEO | Work on schedule amendments regarding WR Grace Co.-Conn. | 0.80 | 695.00 | $556.00 |
| 12/31/13 | SLP | Maintain docket control. | 0.30 | 215.00 | $64.50 |
| | | **Task Code Total** | **21.60** | | **$6,316.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/13 | JEO | Email exchange with R. Higgins regarding claim objection. | 0.20 | 695.00 | $139.00 |
| 12/04/13 | PEC | Draft Certificate of No Objection Regarding Objection to Non-Asbestos Personal Injury Claim No. 18509 Filed by Paulette Ramsey Nelson (Non-Substantive) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/04/13 | JEO | Review status of Paulette Ramsey Nelson objection. | 0.20 | 695.00 | $139.00 |
| 12/12/13 | PEC | Draft Certificate of No Objection Regarding Debtors' Twenty-Ninth Omnibus Objection to Employee Claims and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/12/13 | JEO | Review status of objection to employee claims and file CNO. | 0.20 | 695.00 | $139.00 |
| 12/17/13 | JEO | Update Exhibit for Employee Claim Objection. | 0.70 | 695.00 | $486.50 |
| 12/17/13 | JEO | Review Claims matters with Roger Higgins. | 0.40 | 695.00 | $278.00 |

**Invoice number 105035**    91100  00001    **Page  4**

|  |  |  | 2.90 |  | $1,529.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | | | |

**WRG-Employ. App., Others**

| 12/03/13 | JEO | Emails w/co-counsel regarding Blackstone retention. | 0.40 | 695.00 | $278.00 |
|---|---|---|---|---|---|
| 12/05/13 | PEC | Correspond via email with James O'Neill regarding the status of the Amended Blackstone Retention Application | 0.30 | 290.00 | $87.00 |
| 12/05/13 | JEO | Emails with P. Cuniff regarding Blackstone order status. | 0.40 | 695.00 | $278.00 |
| 12/06/13 | PEC | Review docket for signed Blackstone Retention Order and correspond with James O'Neill regarding same | 0.40 | 290.00 | $116.00 |
| 12/06/13 | JEO | Check on status of Blackstone order and email to co-counsel regarding same. | 0.40 | 695.00 | $278.00 |
| | | **Task Code Total** | 1.90 | | $1,037.00 |

**WRG-Fee Apps., Applicant**

| 12/08/13 | WLR | Review and revise 51st quarterly fee application | 0.80 | 595.00 | $476.00 |
|---|---|---|---|---|---|
| 12/12/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's June 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/13/13 | WLR | Prepare July 2013 fee application | 0.80 | 595.00 | $476.00 |
| 12/13/13 | MLM | Coordinate filing and service of certificate of no objection re: PSZ&J's June 2013 fee application | 0.20 | 295.00 | $59.00 |
| 12/16/13 | WLR | Draft July 2013 fee application | 0.80 | 595.00 | $476.00 |
| 12/21/13 | WLR | Draft 52nd quarterly fee application | 0.60 | 595.00 | $357.00 |
| | | **Task Code Total** | 3.80 | | $2,018.00 |

**WRG-Fee Applications, Others**

| 12/02/13 | PEC | Draft Certification of No Objection Regarding The Blackstone Group's August 2013 Monthly Fee Application and Certificate of Service | 0.30 | 290.00 | $87.00 |
|---|---|---|---|---|---|
| 12/02/13 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond LLP's September 2013 Monthly Fee Application and Certificate of Service | 0.30 | 290.00 | $87.00 |
| 12/02/13 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn LLP's September 2013 Monthly Fee Application and Certificate of Service | 0.30 | 290.00 | $87.00 |
| 12/03/13 | JEO | Review Roger Higgins October 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 12/03/13 | PEC | Prepare The Law Offices of Roger Higgins LLP's October 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 12/04/13 | KFF | E-file and serve certification of no objection for Blackstone Advisory's August fees | 0.40 | 295.00 | $118.00 |

**Invoice number 105035**          91100   00001                                        **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 12/04/13 | KFF | E-file and serve certification of no objection for Woodcock's September fees | 0.40 | 295.00 | $118.00 |
| 12/04/13 | KFF | E-file and serve certification of no objection for Beveridge's Septembert fees | 0.40 | 295.00 | $118.00 |
| 12/04/13 | JEO | Review Blackstone September 2013 fee app.  Emails with co-counsel regarding status of Amended retention for Blackstone. | 0.20 | 695.00 | $139.00 |
| 12/04/13 | PEC | Prepare Certification of No Objection Regarding The Blackstone Group's August 2013 Monthly Fee Application for filing and service | 0.20 | 290.00 | $58.00 |
| 12/04/13 | PEC | Prepare Certification of No Objection Regarding Beveridge & Diamond LLP's September 2013 Monthly Fee Application for filing and service | 0.20 | 290.00 | $58.00 |
| 12/04/13 | PEC | Prepare Certification of No Objection Regarding Woodcock Washburn LLP's September 2013 Monthly Fee Application for filing and service | 0.20 | 290.00 | $58.00 |
| 12/04/13 | PEC | Prepare The Blackstone Advisory Partner LP's September 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 12/05/13 | PEC | Prepare Woodcock Washburn LLP's October 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 12/06/13 | PEC | Prepare Casner & Edwards LLP's September 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 12/06/13 | PEC | Draft Notice of Filing Blackstone Advisory Services LLP's Quarterly Fee Application for the Period of July Through September 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 12/12/13 | JEO | Work on COC and finalize order and chart for 49th period. | 0.80 | 695.00 | $556.00 |
| 12/12/13 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Ninth Period, Proposed Order and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/12/13 | PEC | Draft Certification of Counsel Regarding Forty-Ninth Quarter Project Category Summary and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/12/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/16/13 | PEC | Draft Certificate of No Objection Regarding Kay Scholer LLP's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/16/13 | PEC | Draft Certificate of No Objection Regarding Kay Scholer LLP's October 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/16/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |

**Invoice number  105035**          91100   00001                                    **Page  6**

| Date | Init | Description | | | |
|------|------|-------------|------|--------|--------|
| 12/17/13 | JEO | Review Beveridge Diamond fee app for October 2013. | 0.20 | 695.00 | $139.00 |
| 12/17/13 | PEC | Prepare Beveridge & Diamond LLP's October 2013 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 12/17/13 | PEC | Draft Notice of Filing Beveridge & Diamond LLP's Thirty-Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 12/20/13 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's October 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/23/13 | JEO | Review monthly fee app for Kaye Scholer for November 2013. | 0.20 | 695.00 | $139.00 |
| 12/23/13 | JEO | Email with Frank Childers regarding Baker Donelson fee app. | 0.20 | 695.00 | $139.00 |
| 12/23/13 | JEO | Email with staff regarding Kaye Scholer fee app. | 0.20 | 695.00 | $139.00 |
| 12/24/13 | KFF | E-file and serve monthly and quarterly fee applications for Baker Donelson, including August, September, October, November and July - September 2013 | 1.80 | 295.00 | $531.00 |
| 12/24/13 | JEO | Review Baker Donelson quarterly fee app for July - Sept. 2013 | 0.20 | 695.00 | $139.00 |
| 12/24/13 | JEO | Review Baker Donelson Nov. 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 12/24/13 | JEO | Review Baker Donelson Oct 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 12/24/13 | JEO | Review Baker Donelson Sept 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 12/24/13 | JEO | Review Baker Donelson Aug 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 12/26/13 | KFF | E-fie and serve certification of no objection for Roger Higgins' October fees | 0.60 | 295.00 | $177.00 |
| 12/27/13 | KFF | E-file and serve November fee application for Beveridge & Diamond PC, including drafting affidavit of service and service documents | 0.80 | 295.00 | $236.00 |
| 12/27/13 | KFF | E-file and serve certification of no objection for Blackstone's September fees | 0.80 | 295.00 | $236.00 |
| 12/27/13 | JEO | Review Beveridge & Diamond fee app. | 0.20 | 695.00 | $139.00 |
| 12/30/13 | KFF | E-file and serve certification of no objection for Casner & Edwards' October fees | 0.70 | 295.00 | $206.50 |
| 12/30/13 | KFF | E-file and serve certification of no objection for Woodcock Washburn's October fees | 0.70 | 295.00 | $206.50 |
| 12/30/13 | KFF | E-file and serve Foley & Hoag's November fees, including drafting affidavit of service and service documents | 0.90 | 295.00 | $265.50 |
| 12/30/13 | KFF | E-file and serve Kirkland's October fee application, including drafting affidavit of service and service documents | 0.80 | 295.00 | $236.00 |
| 12/30/13 | JEO | Review K&E October fee app. | 0.20 | 695.00 | $139.00 |
| 12/30/13 | JEO | Review Foley Hoag LLP November 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 12/30/13 | JEO | Review BMC Quarterly fee app. | 0.20 | 695.00 | $139.00 |
| 12/30/13 | JEO | Review Roger Higgins fee app. | 0.20 | 695.00 | $139.00 |
| 12/30/13 | MLM | Finalize and coordinate filing of Foley Hoag's November 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| 12/31/13 | KFF | E-file and serve BMC Group's quarterly fee application | 0.90 | 295.00 | $265.50 |

**Invoice number 105035**    91100  00001                              **Page  7**

| | | (July - September 2013) | | | |
|---|---|---|---|---|---|
| 12/31/13 | KFF | Draft and e-file affidavit of service for Baker Donelson's quarterly fees (July-September) | 0.50 | 295.00 | $147.50 |
| 12/31/13 | KFF | E-file affidavit of service for Kirkland's October fees | 0.40 | 295.00 | $118.00 |
| 12/31/13 | KFF | E-file and serve November fee application for Law Offices of Roger J. Higgins, including drafting affidavit of service and service documents | 0.80 | 295.00 | $236.00 |
| | | **Task Code Total** | **25.10** | | **$8,956.00** |

**Financing [B230]**

| 12/30/13 | JEO | Review issues regarding Exit Financing with Roger Higgins and J. Gettleman. | 0.80 | 695.00 | $556.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.80** | | **$556.00** |

**Litigation (Non-Bankruptcy)**

| 12/03/13 | JEO | Review 2014 hearing dates and scheduling issues. | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|
| 12/05/13 | JEO | Emails regarding status of appeals (J. Donley, R. Finke). | 0.30 | 695.00 | $208.50 |
| 12/10/13 | JEO | Review status of matters scheduled for hearing on 12/18. | 0.50 | 695.00 | $347.50 |
| 12/12/13 | PEC | Draft Notice of Agenda for 12/18/13 Hearing | 0.50 | 290.00 | $145.00 |
| 12/12/13 | PEC | Draft Certificate of No Objection Regarding Motion to Allow Contributions to Qualified Settlement Funds and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/13/13 | JEO | Work on Agenda for 12/18 hearing. | 0.50 | 695.00 | $347.50 |
| 12/13/13 | JEO | Review status of OSF motion and file CNO. | 0.40 | 695.00 | $278.00 |
| 12/13/13 | JEO | Circulate 12/18 Agenda to team members. | 0.40 | 695.00 | $278.00 |
| 12/13/13 | JEO | Circulate 12/18 Agenda draft to ACC & FCR Counsel. | 0.20 | 695.00 | $139.00 |
| 12/13/13 | MLM | Coordinate filing and service of certificate of no objection re: motion authorizing Debtors to make contribution to qualified settlement funds | 0.20 | 295.00 | $59.00 |
| 12/16/13 | JEO | Emails with Counsel for ACC & FCR regarding 12/18 hearing status. | 0.20 | 695.00 | $139.00 |
| 12/16/13 | JEO | Review and finalize Agenda for 12/18 hearing. | 0.50 | 695.00 | $347.50 |
| 12/16/13 | JEO | Hearing prep for 12/18 hearing. | 0.50 | 695.00 | $347.50 |
| 12/16/13 | PEC | Revise and review Notice of Agenda for 12/18/13 Hearing | 0.40 | 290.00 | $116.00 |
| 12/16/13 | PEC | File and serve Notice of Agenda for 12/18/13 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 12/16/13 | PEC | Review Hearing Binders for 12/18/13 Hearing | 0.30 | 290.00 | $87.00 |
| 12/17/13 | JEO | Review matters scheduled for hearing on 12/18 and email Court regarding status. | 0.40 | 695.00 | $278.00 |
| 12/17/13 | JEO | Email to client regarding hearing status. | 0.10 | 695.00 | $69.50 |
| 12/17/13 | JEO | Emails with Counsel regarding hearing status. | 0.80 | 695.00 | $556.00 |
| 12/17/13 | JEO | Review Amended Agenda regarding hearing canceled. | 0.50 | 695.00 | $347.50 |

**Invoice number 105035**　　91100  00001　　　　　　　　　　　　**Page  8**

| Date | | Description | | | |
|------|-----|-------------|------|--------|---------|
| 12/17/13 | PEC | Draft Amended Notice of Agenda Cancelling 12/28/13 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 12/17/13 | PEC | File and serve Amended Notice of Agenda Cancelling 12/18/13 Hearing | 0.50 | 290.00 | $145.00 |
| 12/18/13 | JEO | Email co-counsel regarding notice parties. | 0.20 | 695.00 | $139.00 |
| 12/18/13 | JEO | Review and finalize motion regarding Amended Harper Insurance Motion. | 0.80 | 695.00 | $556.00 |
| 12/18/13 | PEC | Draft Notice of Debtor's Motion to Approve Compromise under Rule 9019 with Harper Insurance Company and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 12/22/13 | JEO | Emails with co-counsel regarding case status and pending matters. | 0.50 | 695.00 | $347.50 |
| 12/23/13 | KFF | Draft and revise Notice of Motion to Approve Settlement Agreement with Bank Lender Group | 0.90 | 295.00 | $265.50 |
| 12/23/13 | KFF | E-file and serve Motion to Approve Settlement Agreement with Bank Lender Group, including drafting certificate of service and service documents and e-filing Letter in Third Circuit for bank group appeals | 1.20 | 295.00 | $354.00 |
| 12/23/13 | JEO | Review and finalize motion to approve settlement with bank lenders and related pleadings and communications | 3.00 | 695.00 | $2,085.00 |
| 12/24/13 | JEO | Emails with co-counsel regarding January hearing status. | 0.40 | 695.00 | $278.00 |
| 12/30/13 | JEO | Email with UST regarding case status. | 0.20 | 695.00 | $139.00 |
| 12/31/13 | KFF | Respond to request from Roger J. Higgins, Esq. for copies of 7 peittions of Debtors | 0.80 | 295.00 | $236.00 |
| | **Task Code Total** | | 17.40 | | $9,354.50 |
| | **Total professional services:** | | 73.50 | | $29,767.00 |

### Costs Advanced:

| Date | | Description | | | |
|------|-----|-------------|---|---|---------|
| 12/02/2013 | FE | 91100.00001 FedEx Charges for 12-02-13 | | | $12.34 |
| 12/02/2013 | RE | ( 6 @0.10 PER PG) | | | $0.60 |
| 12/02/2013 | RE | ( 34 @0.10 PER PG) | | | $3.40 |
| 12/02/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | | | $4.40 |
| 12/03/2013 | FE | 91100.00001 FedEx Charges for 12-03-13 | | | $8.23 |
| 12/03/2013 | FE | 91100.00001 FedEx Charges for 12-03-13 | | | $12.44 |
| 12/03/2013 | FE | 91100.00001 FedEx Charges for 12-03-13 | | | $12.34 |
| 12/03/2013 | RE | ( 128 @0.10 PER PG) | | | $12.80 |
| 12/03/2013 | RE | ( 58 @0.10 PER PG) | | | $5.80 |
| 12/03/2013 | RE | ( 47 @0.10 PER PG) | | | $4.70 |
| 12/03/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | | | $2.30 |
| 12/04/2013 | FE | 91100.00001 FedEx Charges for 12-04-13 | | | $8.23 |
| 12/04/2013 | FE | 91100.00001 FedEx Charges for 12-04-13 | | | $12.44 |
| 12/04/2013 | FE | 91100.00001 FedEx Charges for 12-04-13 | | | $12.34 |
| 12/04/2013 | RE | ( 31 @0.10 PER PG) | | | $3.10 |

**Invoice number 105035**       91100  00001                                    **Page  9**

| | | | |
|---|---|---|---|
| 12/04/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 12/04/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/04/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 12/04/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/04/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/04/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 12/04/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 12/04/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 12/04/2013 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 12/04/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/04/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/05/2013 | FE | 91100.00001 FedEx Charges for 12-05-13 | $12.44 |
| 12/05/2013 | FE | 91100.00001 FedEx Charges for 12-05-13 | $8.23 |
| 12/05/2013 | FE | 91100.00001 FedEx Charges for 12-05-13 | $12.34 |
| 12/05/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 12/05/2013 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 12/05/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/05/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 12/05/2013 | RE | ( 106 @0.10 PER PG) | $10.60 |
| 12/05/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $27.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $5.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $27.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $423.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $6.83 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $27.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $27.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $135.00 |
| 12/06/2013 | DC | 91100.00001 Digital Legal Charges for 12-06-13 | $10.65 |
| 12/06/2013 | FE | 91100.00001 FedEx Charges for 12-06-13 | $12.44 |
| 12/06/2013 | FE | 91100.00001 FedEx Charges for 12-06-13 | $8.23 |
| 12/06/2013 | FE | 91100.00001 FedEx Charges for 12-06-13 | $12.34 |
| 12/06/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 12/06/2013 | RE | ( 79 @0.10 PER PG) | $7.90 |
| 12/06/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/06/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 12/06/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 12/06/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 12/06/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/06/2013 | RE | ( 996 @0.10 PER PG) | $99.60 |
| 12/06/2013 | RE | ( 880 @0.10 PER PG) | $88.00 |
| 12/06/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/06/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |

**Invoice number 105035**    91100  00001    **Page  10**

| 12/06/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/06/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/06/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/06/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/08/2013 | RE | Reproduction Expense. [E101] 17 pages, WLR | $1.70 |
| 12/09/2013 | DC | 91100.00001 Digital Legal Charges for 12-09-13 | $27.00 |
| 12/09/2013 | DC | 91100.00001 Digital Legal Charges for 12-09-13 | $45.00 |
| 12/09/2013 | FE | 91100.00001 FedEx Charges for 12-09-13 | $12.34 |
| 12/09/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 12/09/2013 | RE | ( 193 @0.10 PER PG) | $19.30 |
| 12/09/2013 | RE | ( 496 @0.10 PER PG) | $49.60 |
| 12/09/2013 | RE | ( 4721 @0.10 PER PG) | $472.10 |
| 12/09/2013 | RE | ( 4714 @0.10 PER PG) | $471.40 |
| 12/09/2013 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 12/09/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/09/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 12/09/2013 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 12/09/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/09/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/09/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $45.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $27.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $27.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $27.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $27.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $369.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $10.65 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $360.00 |
| 12/10/2013 | DC | 91100.00001 Digital Legal Charges for 12-10-13 | $8.46 |
| 12/10/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/10/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 12/10/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 12/11/2013 | FE | 91100.00001 FedEx Charges for 12-11-13 | $12.34 |
| 12/11/2013 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 12/12/2013 | DC | 91100.00001 Digital Legal Charges for 12-12-13 | $40.00 |
| 12/12/2013 | DC | 91100.00001 Digital Legal Charges for 12-12-13 | $35.00 |
| 12/12/2013 | DC | 91100.00001 Digital Legal Charges for 12-12-13 | $18.00 |
| 12/12/2013 | DC | 91100.00001 Digital Legal Charges for 12-12-13 | $18.00 |
| 12/12/2013 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 12/12/2013 | RE | ( 2059 @0.10 PER PG) | $205.90 |
| 12/12/2013 | RE | ( 6059 @0.10 PER PG) | $605.90 |
| 12/12/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/12/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |

**Invoice number  105035**          91100  00001                              **Page  11**

| | | | |
|---|---|---|---|
| 12/12/2013 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 12/12/2013 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/12/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 12/12/2013 | RE | ( 3198 @0.10 PER PG) | $319.80 |
| 12/12/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/12/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/12/2013 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 12/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/12/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/12/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/12/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/12/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/12/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/13/2013 | DC | 91100.00001 Digital Legal Charges for 12-13-13 | $27.00 |
| 12/13/2013 | DC | 91100.00001 Digital Legal Charges for 12-13-13 | $45.00 |
| 12/13/2013 | DC | 91100.00001 Digital Legal Charges for 12-13-13 | $27.00 |
| 12/13/2013 | DC | 91100.00001 Digital Legal Charges for 12-13-13 | $360.00 |
| 12/13/2013 | DC | 91100.00001 Digital Legal Charges for 12-13-13 | $8.46 |
| 12/13/2013 | RE | ( 280 @0.10 PER PG) | $28.00 |
| 12/13/2013 | RE | ( 228 @0.10 PER PG) | $22.80 |
| 12/13/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 12/13/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 12/16/2013 | DC | 91100.00001 Digital Legal Charges for 12-16-13 | $27.00 |
| 12/16/2013 | DC | 91100.00001 Digital Legal Charges for 12-16-13 | $27.00 |
| 12/16/2013 | DC | 91100.00001 Digital Legal Charges for 12-16-13 | $153.00 |
| 12/16/2013 | DC | 91100.00001 Digital Legal Charges for 12-16-13 | $6.83 |
| 12/16/2013 | DC | 91100.00001 Digital Legal Charges for 12-16-13 | $5.00 |
| 12/16/2013 | FE | 91100.00001 FedEx Charges for 12-16-13 | $12.34 |
| 12/16/2013 | RE | Reproduction Expense. [E101] 8 pages, WLR | $0.80 |
| 12/16/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/16/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/16/2013 | RE | ( 232 @0.10 PER PG) | $23.20 |
| 12/16/2013 | RE | ( 288 @0.10 PER PG) | $28.80 |
| 12/16/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/16/2013 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 12/16/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/16/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/17/2013 | DC | 91100.00001 Digital Legal Charges for 12-17-13 | $5.00 |
| 12/17/2013 | DC | 91100.00001 Digital Legal Charges for 12-17-13 | $27.00 |
| 12/17/2013 | DC | 91100.00001 Digital Legal Charges for 12-17-13 | $27.00 |

**Invoice number 105035**          91100   00001                    **Page  12**

| | | | |
|---|---|---|---:|
| 12/17/2013 | DC | 91100.00001 Digital Legal Charges for 12-17-13 | $54.00 |
| 12/17/2013 | DC | 91100.00001 Digital Legal Charges for 12-17-13 | $6.19 |
| 12/17/2013 | FE | 91100.00001 FedEx Charges for 12-17-13 | $12.34 |
| 12/17/2013 | FE | 91100.00001 FedEx Charges for 12-17-13 | $12.44 |
| 12/17/2013 | FE | 91100.00001 FedEx Charges for 12-17-13 | $8.23 |
| 12/17/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/17/2013 | RE | ( 348 @0.10 PER PG) | $34.80 |
| 12/17/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 12/17/2013 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 12/17/2013 | RE | ( 1035 @0.10 PER PG) | $103.50 |
| 12/17/2013 | RE | ( 2351 @0.10 PER PG) | $235.10 |
| 12/17/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $5.00 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $27.00 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $45.00 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $27.00 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $18.00 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $432.00 |
| 12/18/2013 | DC | 91100.00001 Digital Legal Charges for 12-18-13 | $18.76 |
| 12/18/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/18/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 12/18/2013 | RE | ( 1093 @0.10 PER PG) | $109.30 |
| 12/18/2013 | RE | ( 6033 @0.10 PER PG) | $603.30 |
| 12/18/2013 | RE | ( 1000 @0.10 PER PG) | $100.00 |
| 12/18/2013 | RE | ( 231 @0.10 PER PG) | $23.10 |
| 12/18/2013 | RE | ( 105 @0.10 PER PG) | $10.50 |
| 12/18/2013 | RE | ( 4784 @0.10 PER PG) | $478.40 |
| 12/18/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/18/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 12/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/18/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/18/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/19/2013 | DC | 91100.00001 Digital Legal Charges for 12-19-13 | $45.00 |
| 12/19/2013 | DC | 91100.00001 Digital Legal Charges for 12-19-13 | $27.00 |
| 12/19/2013 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 12/19/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 12/19/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 12/19/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/19/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $27.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $27.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $45.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $369.00 |

**Invoice number 105035**          91100  00001                                **Page  13**

| | | | |
|---|---|---|---:|
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $8.46 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $27.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $360.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $9.38 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $35.00 |
| 12/20/2013 | DC | 91100.00001 Digital Legal Charges for 12-20-13 | $18.00 |
| 12/20/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 12/20/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/20/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 12/20/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 12/20/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/23/2013 | DC | 91100.00001 Digital Legal Charges for 12-23-13 | $8.46 |
| 12/23/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 12/23/2013 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 12/23/2013 | RE | ( 8545 @0.10 PER PG) | $854.50 |
| 12/23/2013 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/23/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 12/23/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/23/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/23/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/23/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/23/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $45.00 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $27.00 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $27.00 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $369.00 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $7.78 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $35.00 |
| 12/24/2013 | DC | 91100.00001 Digital Legal Charges for 12-24-13 | $18.00 |
| 12/24/2013 | FE | 91100.00001 FedEx Charges for 12-24-13 | $8.23 |
| 12/24/2013 | FE | 91100.00001 FedEx Charges for 12-24-13 | $12.44 |
| 12/24/2013 | FE | 91100.00001 FedEx Charges for 12-24-13 | $12.44 |
| 12/24/2013 | FE | 91100.00001 FedEx Charges for 12-24-13 | $8.23 |
| 12/24/2013 | RE | ( 501 @0.10 PER PG) | $50.10 |
| 12/24/2013 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 12/24/2013 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 12/24/2013 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 12/24/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/24/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/24/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/26/2013 | DC | 91100.00001 Digital Legal Charges for 12-26-13 | $35.00 |
| 12/26/2013 | DC | 91100.00001 Digital Legal Charges for 12-26-13 | $18.00 |
| 12/26/2013 | FE | 91100.00001 FedEx Charges for 12-26-13 | $12.34 |

**Invoice number 105035**         91100  00001                                    **Page  14**

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/26/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/26/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 12/26/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 12/26/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/26/2013 | RE | ( 408 @0.10 PER PG) | $40.80 |
| 12/26/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 12/26/2013 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 12/27/2013 | DC | 91100.00001 Digital Legal Charges for 12-27-13 | $18.76 |
| 12/27/2013 | DC | 91100.00001 Digital Legal Charges for 12-27-13 | $13.32 |
| 12/27/2013 | DC | 91100.00001 Digital Legal Charges for 12-27-13 | $35.00 |
| 12/27/2013 | DC | 91100.00001 Digital Legal Charges for 12-27-13 | $18.00 |
| 12/27/2013 | FE | 91100.00001 FedEx Charges for 12-27-13 | $8.23 |
| 12/27/2013 | FE | 91100.00001 FedEx Charges for 12-27-13 | $12.44 |
| 12/27/2013 | FE | 91100.00001 FedEx Charges for 12-27-13 | $12.34 |
| 12/27/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/27/2013 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 12/27/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 12/27/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 12/27/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 12/27/2013 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 12/27/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/27/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/30/2013 | DC | 91100.00001 Digital Legal Charges for 12-30-13 | $26.64 |
| 12/30/2013 | DC | 91100.00001 Digital Legal Charges for 12-30-13 | $35.00 |
| 12/30/2013 | DC | 91100.00001 Digital Legal Charges for 12-30-13 | $18.00 |
| 12/30/2013 | FE | 91100.00001 FedEx Charges for 12-30-13 | $8.23 |
| 12/30/2013 | FE | 91100.00001 FedEx Charges for 12-30-13 | $12.44 |
| 12/30/2013 | FE | 91100.00001 FedEx Charges for 12-30-13 | $12.44 |
| 12/30/2013 | FE | 91100.00001 FedEx Charges for 12-30-13 | $8.23 |
| 12/30/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 12/30/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 12/30/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 12/30/2013 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 12/30/2013 | RE | ( 182 @0.10 PER PG) | $18.20 |
| 12/30/2013 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 12/30/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/30/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 12/30/2013 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/30/2013 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 12/30/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 12/30/2013 | RE | ( 333 @0.10 PER PG) | $33.30 |
| 12/30/2013 | RE | ( 1200 @0.10 PER PG) | $120.00 |

**Invoice number  105035**        91100  00001                                    **Page  15**

| | | | |
|---|---|---|---:|
| 12/30/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 12/30/2013 | RE | ( 868 @0.10 PER PG) | $86.80 |
| 12/30/2013 | RE | ( 868 @0.10 PER PG) | $86.80 |
| 12/30/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/30/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/30/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $45.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $27.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $35.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $18.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $27.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $27.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $369.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $10.65 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $18.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $18.00 |
| 12/31/2013 | DC | 91100.00001 Digital Legal Charges for 12-31-13 | $30.00 |
| 12/31/2013 | PAC | Pacer - Court Research | $1,581.90 |
| 12/31/2013 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 12/31/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 12/31/2013 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 12/31/2013 | RE | ( 1242 @0.10 PER PG) | $124.20 |
| 12/31/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/31/2013 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 12/31/2013 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 12/31/2013 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 12/31/2013 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/31/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/31/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/31/2013 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |

Total Expenses:                                                    **$13,657.02**

## Summary:

| | |
|---|---:|
| Total professional services | $29,767.00 |
| Total expenses | $13,657.02 |
| **Net current charges** | **$43,424.02** |
| Net balance forward | $181,382.97 |
| **Total balance now due** | **$224,806.99** |

**Invoice number 105035**    91100  00001    **Page  16**

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 1.70 | 195.00 | $331.50 |
| JEO | O'Neill, James E. | 19.90 | 695.00 | $13,830.50 |
| KFF | Finalyson, Kathe F. | 16.50 | 295.00 | $4,867.50 |
| KSN | Neil, Karen S. | 1.40 | 195.00 | $273.00 |
| MLM | McGee, Margaret L. | 0.90 | 295.00 | $265.50 |
| PEC | Cuniff, Patricia E. | 25.90 | 290.00 | $7,511.00 |
| SLP | Pitman, L. Sheryle | 4.20 | 215.00 | $903.00 |
| WLR | Ramseyer, William L. | 3.00 | 595.00 | $1,785.00 |
| | | 73.50 | | $29,767.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 21.60 | $6,316.00 |
| CR02 | WRG Claim Analysis | 2.90 | $1,529.50 |
| EA01 | WRG-Employ. App., Others | 1.90 | $1,037.00 |
| FA | WRG-Fee Apps., Applicant | 3.80 | $2,018.00 |
| FA01 | WRG-Fee Applications, Others | 25.10 | $8,956.00 |
| FN | Financing [B230] | 0.80 | $556.00 |
| LN | Litigation (Non-Bankruptcy) | 17.40 | $9,354.50 |
| | | 73.50 | $29,767.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,528.28 |
| Federal Express [E108] | $342.44 |
| Pacer - Court Research | $1,581.90 |
| Reproduction Expense [E101] | $6,041.60 |
| Reproduction/ Scan Copy | $162.80 |
| | $13,657.02 |