# EXHIBIT D

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*,[1] | ) | Case No. 01-1139 (KJC) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: May 5, 2014, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND FIFTY-FOURTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2014 through February 3, 2014 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $44,481.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $24,921.40 |

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:    xx monthly         _ interim         _ final application.

The total time expended for preparation of this fee application is approximately

2.0 hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 20,323.76 |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,733.50[3] | $ 11,436.26[4] |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[5] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[6] | $ 29,776.36[7] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $170,314.34 in expenses which reflects a reduction of $2,138.81. For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees[8] | Approved Expenses[9] |
|---|---|---|---|---|---|
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[8] | $ 32,666.41[9] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[10] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[11] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[12] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[9] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[12] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/12/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[16] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.
[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[16] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $36,636.00[17] | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[18] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[19] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,295.50[20] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,063.50[21] | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[22] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $91,660.75[23] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |

[17] In the Court's Order approving quarterly fee applications for the Twenty-Seventh Period, the Court approved $126,304.50 for fees which reflects a reduction of $722.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[18] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[19] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[21] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $125,198.50 for fees which reflects a reduction of $156.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Thirty-Second Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[23] In the Court's Order approving quarterly fee applications for the Thirty-Third Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[24] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[25] | $19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $34,306.00 | $24,189.97[26] |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $31,143.50 | $16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $24,954.50 | $ 7,016.08 |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $33,336.00 | $ 8,898.97 |

[24] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[25] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[26] In the Court's Order approving quarterly fee applications for the Forty-Sixth Period, the Court approved $47,372.01 for expenses which reflects a reduction of $9,608.30. For the purposes of this application, we have noted the reduction in the first month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $24,167.50 | $21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $20,099.00 | $12,639.22 |
| 04/16/13 | 01/01/13 – 01/31/13 | $52,815.00 | $ 18,660.28 | $52,815.00 | $18,660.28 |
| 06/03/13 | 02/01/13 – 02/28/13 | $30,047.50 | $ 20,177.93 | $30,047.50 | $20,177.93 |
| 07/08/13 | 03/01/13 – 03/31/13 | $27,354.00 | $ 15,820.56 | $27,354.00 | $15,820.56 |
| 08/19/13 | 04/01/13 – 04/30/13 | $43,043.50 | $ 15,052.63 | $34,434.80 | $15,052.63 |
| 09/17/13 | 05/01/13 – 05/31/13 | $27,445.50 | $ 18,394.37 | $27,445.50 | $18,394.37 |
| 11/21/13 | 06/01/13 – 06/30/13 | $69,790.00 | $  9,240.78 | $29,432.00 | $ 9,240.78 |
| 01/07/14 | 07/01/13 – 07/31/13 | $29,945.50 | $ 10,513.37 | $29,945.50 | $10,513.37 |
| 01/07/14 | 08/01/13 – 08/31/13 | $33,004.00 | $ 11,770.54 | $33,004.00 | $11,770.54 |
| 01/08/14 | 09/01/13 – 09/30/13 | $24,670.00 | $ 14,124.85 | $24,670.00 | $14,124.85 |
| 01/09/14 | 10/01/13 – 10/31/13 | $16,869.00 | $  7,192.33 | $13,495.20 | $ 7,192.33 |
| 01/09/14 | 11/01/13 – 11/30/13 | $21,483.00 | $ 10,693.10 | $17,186.40 | $10,693.10 |
| 01/28/14 | 12/01/13 – 12/31/13 | $29,767.00 | $ 13,657.02 | $23,813.60 | $13,657.02 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $995.00 $975.00 | 2.00 0.30 | $ 1,990.00 $   292.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $725.00 | 38.00 | $27,550.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $625.00 | 2.60 | $ 1,625.00 |
| Kathe F. Finlayson | Paralegal 2000 | $295.00 | 0.70 | $   206.50 |
| Margaret L. McGee | Paralegal 2007 | $295.00 | 1.80 | $   531.00 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 5.10 | $ 1,479.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 28.00 | $ 8,120.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 8.70 | $ 1,870.50 |
| Karen S. Neil | Case Management Assistant 2003 | $215.00 | 1.50 | $   322.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $215.00 | 2.30 | $   494.50 |

**Total Fees:** $  44,481.50
**Total Hours:**      91.00
**Blended Rate:** $     488.81

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 27.10 | $ 6,922.00 |
| WRG-Claim Analysis (Asbestos) | 1.50 | $ 872.50 |
| WRG-Claim Analysis (Non-Asbestos) | 0.30 | $ 88.50 |
| WRG-Fee Apps., Applicant | 13.40 | $ 6,372.50 |
| WRG-Fee Applications, Others | 10.90 | $ 4,901.00 |
| Financing | 11.30 | $ 6,717.00 |
| Litigation (Non-Bankruptcy) | 10.10 | $ 6,976.00 |
| Plan & Disclosure Statement | 16.40 | $11,632.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $ 6,170.20 |
| Express Mail | DHL and Federal Express | $ 747.67 |
| Filing Fee | USBC | $ 30.00 |
| Fax Transmittal | Outgoing only | $ 1,788.00 |
| Outsider Services | Digital Legal Services | $10,854.43 |
| Court Research | Pacer | $ 1,409.50 |
| Postage | US Mail | $ 875.40 |
| Reproduction Expense | | $ 2,420.60 |
| Reproduction/ Scan Copy | | $ 625.60 |

WHEREFORE, PSZ&J respectfully requests that, for the period January 1, 2014

through February 3, 2014, an interim allowance be made to PSZ&J for compensation in the

amount of $44,481.50 and actual and necessary expenses in the amount of $24,921.40 for a total

allowance of $69,402.90; payment of $35,585.20 (80% of the allowed fees) and reimbursement

of $24,921.40 (100% of the allowed expenses) be authorized for a total payment of $60,506.60;

and for such other and further relief as this Court may deem just and proper.

Dated: April 15, 2014        PACHULSKI STANG ZIEHL & JONES LLP

*Laura Davis Jones*

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE     :

                            :

COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

b)     I am familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
Laura Davis Jones

SWORN AND SUBSCRIBED
before me this _15_ day of _Apr_ , 2014.

_____
Notary Public
My Commission Expires:

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Nov. 13, 2014

# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 3, 2014

Invoice Number **105677**      **91100  00001**      **LDJ**

W.R. Grace & Co.
Liberty Tower
605 Chestnut Street, Suite 1700

Chattanooga, TN  37450

| | |
|---|---|
| Balance forward as of last invoice, dated:  December 31, 2013 | $224,806.99 |
| Payments received since last invoice, last payment received -- February 27, 2014 | $199,900.01 |
| Net balance forward | $24,906.98 |

Re:   W.R. Grace and Co.

## Statement of Professional Services Rendered Through      02/03/2014

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 01/02/14 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 01/02/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/02/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/03/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 290.00 | $145.00 |
| 01/03/14 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/03/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/06/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/06/14 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 01/07/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/07/14 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 01/07/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/08/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/08/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/08/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/09/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/09/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/09/14 | PEC | Refile Amended Schedule F in W. R. Grace & Co-Conn in appropriate case | 0.40 | 290.00 | $116.00 |
| 01/09/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/10/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/10/14 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 01/10/14 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 01/10/14 | KSN | Maintain document control. | 0.30 | 215.00 | $64.50 |
| 01/10/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/13/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/13/14 | PEC | Update critical dates memo | 0.80 | 290.00 | $232.00 |
| 01/13/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/14/14 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/14/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/15/14 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/15/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/16/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/16/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/16/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/17/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/17/14 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/21/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/21/14 | PEC | Update critical dates memo | 0.50 | 290.00 | $145.00 |
| 01/21/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/22/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 01/22/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/22/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 215.00 | $107.50 |
| 01/23/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/23/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/23/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/24/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 01/24/14 | PEC | Update critical dates memo | 0.60 | 290.00 | $174.00 |
| 01/24/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/14 | KSN | Prepare hearing binders for 1/29/14 hearing. | 1.00 | 215.00 | $215.00 |
| 01/24/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/27/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/27/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/27/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/27/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/28/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/28/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/28/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/28/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/29/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/29/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/29/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/29/14 | KSN | Maintain document control. | 0.20 | 215.00 | $43.00 |
| 01/29/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 215.00 | $43.00 |
| 01/30/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/30/14 | PEC | Update critical dates memo | 0.30 | 290.00 | $87.00 |
| 01/30/14 | SLP | Maintain docket control. | 1.00 | 215.00 | $215.00 |
| 01/30/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |
| 01/31/14 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 01/31/14 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/31/14 | PEC | Update critical dates memo | 0.40 | 290.00 | $116.00 |
| 01/31/14 | SLP | Maintain docket control. | 0.50 | 215.00 | $107.50 |
| 01/31/14 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 01/31/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 215.00 | $43.00 |
| 02/03/14 | SLP | Maintain docket control. | 0.70 | 215.00 | $150.50 |
| 02/03/14 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 215.00 | $21.50 |

**Task Code Total**                                             27.10                $6,922.00

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/14 | JEO | Work on objection to Gulf Pacific Claim. | 0.50 | 725.00 | $362.50 |
| 01/30/14 | JEO | Work on Amended undisputed claim list. | 0.50 | 725.00 | $362.50 |

Invoice number **105677**     91100   00001                                    **Page  4**

| Date | | | | | |
|---|---|---|---|---|---|
| 01/31/14 | MLM | Finalize and file notice of filing of amended exhibit re: undisputed claims; prepare and execute service of same; correspondence regarding same | 0.50 | 295.00 | $147.50 |

|  |  |  | **1.50** |  | **$872.50** |
|---|---|---|---|---|---|
| | **Task Code Total** | | | | |

**WRG Claim Analysis**

| 01/31/14 | MLM | Finalize and coordinate filing and service of stipulation withdrawing and expunging property damage claims; correspondence re: same | 0.30 | 295.00 | $88.50 |
|---|---|---|---|---|---|

|  |  |  | **0.30** |  | **$88.50** |
|---|---|---|---|---|---|
| | **Task Code Total** | | | | |

**WRG-Fee Apps., Applicant**

| 11/21/13 | LDJ | Review and finalize 49th quarterly fee application (April - June 30, 2013) | 0.30 | 975.00 | $292.50 |
|---|---|---|---|---|---|
| 01/02/14 | WLR | Prepare July 2013 fee application | 0.50 | 625.00 | $312.50 |
| 01/05/14 | WLR | Review and revise July 2013 fee application | 0.70 | 625.00 | $437.50 |
| 01/07/14 | CAK | Review and update July fee application | 0.30 | 290.00 | $87.00 |
| 01/07/14 | CAK | Coordinate posting, filing and service of July fee application | 0.20 | 290.00 | $58.00 |
| 01/07/14 | CAK | Draft August fee application | 0.30 | 290.00 | $87.00 |
| 01/07/14 | CAK | Coordinate posting, filing and service of August fee application | 0.20 | 290.00 | $58.00 |
| 01/07/14 | LDJ | Review and finalize interim fee application (July 2013) | 0.30 | 995.00 | $298.50 |
| 01/07/14 | LDJ | Review and finalize interim fee application (August 2013) | 0.30 | 995.00 | $298.50 |
| 01/07/14 | PEC | Prepare PSZ&J LLP's July 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/07/14 | PEC | Prepare PSZ&J LLP's August 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/08/14 | CAK | Edit September fee application; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 01/08/14 | CAK | Draft October fee application | 0.30 | 290.00 | $87.00 |
| 01/08/14 | LDJ | Review and finalize interim fee application (September 2013) | 0.30 | 995.00 | $298.50 |
| 01/08/14 | PEC | Prepare PSZ&J LLP's September 2013 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.3) | 0.60 | 290.00 | $174.00 |
| 01/09/14 | CAK | Edit October bill; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 01/09/14 | CAK | Draft November fee application | 0.30 | 290.00 | $87.00 |
| 01/09/14 | CAK | Coordinate posting, filing and service of November fee application | 0.20 | 290.00 | $58.00 |
| 01/09/14 | LDJ | Review and finalize interim fee application (November 2013) | 0.30 | 995.00 | $298.50 |

Invoice number **105677**        91100   00001                                    **Page  5**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/14 | LDJ | Review and finalize interim fee application (October 2013) | 0.30 | 995.00 | $298.50 |
| 01/09/14 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/09/14 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's October 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/10/14 | CAK | Update spreadsheet in preparation of 50th Quarterly fee application; prepare exhibits to same. | 0.40 | 290.00 | $116.00 |
| 01/10/14 | CAK | Coordinate filing and service of 50th Quarterly fee application | 0.20 | 290.00 | $58.00 |
| 01/10/14 | CAK | Review and update 50th Quarterly fee application | 0.50 | 290.00 | $145.00 |
| 01/10/14 | LDJ | Correspondence with Cheryl A. Knotts regarding quarterly fee application | 0.20 | 995.00 | $199.00 |
| 01/10/14 | LDJ | Review and finalize 50th quarterly fee application (July 1 - September 30, 2013) | 0.30 | 995.00 | $298.50 |
| 01/10/14 | PEC | Draft Notice of Filing PSZ&J LLP's Fiftieth Quarterly Fee Application for the Period of July through September 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/28/14 | CAK | Review and update December fee application | 0.30 | 290.00 | $87.00 |
| 01/28/14 | CAK | Coordinate posting, filing and service of December fee application | 0.20 | 290.00 | $58.00 |
| 01/28/14 | CAK | Update spreadsheet in preparation of 51st Quarterly fee application; prepare exhibits to same. | 0.40 | 290.00 | $116.00 |
| 01/28/14 | CAK | Review and update 51st Quarterly fee application | 0.50 | 290.00 | $145.00 |
| 01/28/14 | CAK | Coordinate filing and service of 51st Quarterly fee application | 0.20 | 290.00 | $58.00 |
| 01/28/14 | WLR | Prepare Dec. 2013 fee application | 0.80 | 625.00 | $500.00 |
| 01/28/14 | WLR | Draft Dec. 2013 fee application | 0.30 | 625.00 | $187.50 |
| 01/28/14 | WLR | Review and revise Dec. 2013 fee application | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **13.40** | | **$6,372.50** |

**WRG-Fee Applications, Others**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/14 | PEC | Prepare Casner & Edwards November 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/06/14 | JEO | Review Casner and Edwards November 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/06/14 | JEO | Review terms of Blackstone retention. | 0.80 | 725.00 | $580.00 |
| 01/07/14 | PEC | Draft Notice of Filing Quarterly Fee Application of Kirkland & Ellis for the Period of July through September 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/07/14 | JEO | Review Quarterly fee app for K&E. | 0.20 | 725.00 | $145.00 |
| 01/08/14 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond Regarding October 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for | 0.80 | 290.00 | $232.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | filing and service (.4) | | | |
| 01/09/14 | PEC | Prepare Blackstone Advisory LLP's October 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/09/14 | JEO | Review Blackstone Monthly fee app. | 0.20 | 725.00 | $145.00 |
| 01/10/14 | PEC | Prepare Norton Rose LLP's 73rd Monthly Fee Application for the period of March 1, 2013 Through May 31, 2013 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/10/14 | JEO | Review Norton Rose Fullbright Quartly fee app. | 0.20 | 725.00 | $145.00 |
| 01/13/14 | PEC | Prepare Baker Donelson LLP's December 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/14/14 | PEC | Prepare Notice of Amounts Paid to Ordinary Course Professionals for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/14/14 | JEO | Review quarterly OCP statements. | 0.20 | 725.00 | $145.00 |
| 01/14/14 | JEO | Review Baker Donelson December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's August 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's September 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's October 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/15/14 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/17/14 | JEO | Review Blackstone Quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/21/14 | JEO | Review Woodcock Washburn quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/23/14 | JEO | Review Grant Thornton Quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/28/14 | JEO | Review Foley Hoag December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/28/14 | JEO | Review Woodcock Washburn December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/29/14 | JEO | Review Deloitte Quarterly fee app. | 0.20 | 725.00 | $145.00 |
| 01/29/14 | JEO | Review Kaye Scholer December 2013 fee app. | 0.20 | 725.00 | $145.00 |
| 01/30/14 | JEO | Email with FCR and ACC Counsel regarding final fee apps. | 0.40 | 725.00 | $290.00 |
| 01/30/14 | JEO | Review Roger Higgins fee app for December 2013. | 0.20 | 725.00 | $145.00 |
| | **Task Code Total** | | **10.90** | | **$4,901.00** |

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | KFF | Draft Notice for Motion Authorizing Debtors to Enter into Exit Financing Commitment | 0.70 | 295.00 | $206.50 |
| 01/03/14 | JEO | Email exchange with co-counsel regarding Exit financing. | 0.80 | 725.00 | $580.00 |
| 01/06/14 | PEC | Draft Notice of Filing Motion to Exit Financing and Certificate of Service (.3) | 0.30 | 290.00 | $87.00 |
| 01/06/14 | JEO | Work on Exit Financing Motion. | 2.00 | 725.00 | $1,450.00 |
| 01/06/14 | JEO | Email with R. Hehner regarding Exit Finance Motion and research confidentiality. | 0.60 | 725.00 | $435.00 |
| 01/07/14 | PEC | Prepare Motion to Exit Financing for filing and service (.5);  Prepare service of Sealed exhibits (1.3) | 1.80 | 290.00 | $522.00 |
| 01/07/14 | JEO | Work on Exit Financing Motion. | 0.60 | 725.00 | $435.00 |
| 01/08/14 | JEO | Work on Exit Finance Motion. | 0.80 | 725.00 | $580.00 |
| 01/14/14 | JEO | Emails with co-counsel regarding status of Bank Lender settlement. | 1.00 | 725.00 | $725.00 |
| 01/16/14 | PEC | Draft Notice of Filing Redacted Exhibits B-1 and B-4 to Motion to Exit Financing | 0.60 | 290.00 | $174.00 |
| 01/17/14 | JEO | Work on redacted exhibits for Commitment fee motion. | 1.50 | 725.00 | $1,087.50 |
| 01/17/14 | JEO | Follow-up on Lender settlement motion and review entered order. | 0.30 | 725.00 | $217.50 |
| 01/24/14 | JEO | Emails with Co-counsel regarding status of Exit Fee Motion. | 0.30 | 725.00 | $217.50 |

|  | | | | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | **11.30** | | **$6,717.00** |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 01/15/14 | PEC | Update 1/15/14 hearing binders in accordance with the Amended Agenda | 0.50 | 290.00 | $145.00 |
| 01/22/14 | JEO | Review status of matters scheduled for 1/29 hearing. | 0.80 | 725.00 | $580.00 |
| 01/24/14 | JEO | Work on Agenda for 1/29 hearing. | 0.80 | 725.00 | $580.00 |
| 01/27/14 | JEO | Work on Agenda for 1/29 hearing, emails with co-counsel regarding planning for 1/29 hearing. | 2.00 | 725.00 | $1,450.00 |
| 01/28/14 | JEO | Preparations for 1/29 hearing Omni/Status. | 1.00 | 725.00 | $725.00 |
| 01/28/14 | JEO | Work on Stipulated dismissals for Fresenius and Sealed Air. | 1.40 | 725.00 | $1,015.00 |
| 01/28/14 | JEO | Emails with co-counsel regarding Stipulated Dismissals for Fresenius and Sealed Air. | 0.50 | 725.00 | $362.50 |
| 01/28/14 | JEO | Telephone call to Court regarding stipulations of dismissal. | 0.30 | 725.00 | $217.50 |
| 01/29/14 | JEO | Participate in hearing status. | 0.50 | 725.00 | $362.50 |
| 01/30/14 | JEO | Work on Abner dismissal documents. | 2.00 | 725.00 | $1,450.00 |
| 01/31/14 | MLM | Prepare and execute service of order re: Abner adversary; prepare and coordinate filing of affidavit of service re: same | 0.30 | 295.00 | $88.50 |

|  | | | | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | **10.10** | | **$6,976.00** |

**Invoice number 105677**   91100  00001   **Page 8**

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 01/16/14 | JEO | Review effective date requirements and email with Lisa Esayian regarding same. | 0.80 | 725.00 | $580.00 |
| 01/22/14 | JEO | Work on Effective Date items and emails with co-counsel regarding same. | 1.50 | 725.00 | $1,087.50 |
| 01/23/14 | JEO | Work on effective date matters. | 2.00 | 725.00 | $1,450.00 |
| 01/24/14 | JEO | Work on Closing requirements. | 1.50 | 725.00 | $1,087.50 |
| 01/29/14 | JEO | Work on effective date/closing items. | 2.00 | 725.00 | $1,450.00 |
| 01/30/14 | JEO | Work on Effective Date items. | 2.00 | 725.00 | $1,450.00 |
| 01/30/14 | JEO | Follow-up on dismissal stipulation regarding effective date requirements. | 2.00 | 725.00 | $1,450.00 |
| 02/03/14 | JEO | Work on effective date items. | 4.00 | 725.00 | $2,900.00 |
| 02/03/14 | MLM | Prepare service re: notice of satisfaction or waiver of conditions to occurrence of Effective Date of plan and prepare certificate of service regarding same | 0.60 | 295.00 | $177.00 |

|  | | | |
|---|---|---|---|
| **Task Code Total** | **16.40** | | **$11,632.00** |

|  | | |
|---|---|---|
| **Total professional services:** | 91.00 | **$44,481.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 06/12/2013 | DH | DHL- Worldwide Express Express Charges for 6-12-2013 | $38.41 |
| 12/06/2013 | OS | Digital Legal Services, Inv. 79158 | $200.00 |
| 12/18/2013 | FE | Federal Express [E108] | $12.34 |
| 12/19/2013 | FE | Federal Express [E108] | $12.34 |
| 12/19/2013 | OS | Digital Legal Services, Inv. 79158, 5208 Pages | $624.96 |
| 12/19/2013 | OS | Digital Legal Services, Inv. 79158, Postage | $345.72 |
| 12/23/2013 | FE | Federal Express [E108] | $8.23 |
| 12/30/2013 | FF | Filing Fee [E112] USBC, LDJ | $30.00 |
| 12/31/2013 | FE | 91100.00001 FedEx Charges for 12-31-13 | $12.44 |
| 12/31/2013 | FE | 91100.00001 FedEx Charges for 12-31-13 | $8.23 |
| 12/31/2013 | FE | Federal Express [E108] | $12.44 |
| 12/31/2013 | FE | Federal Express [E108] | $8.23 |
| 12/31/2013 | OS | Digital Legal Services, Inv. 79158, 1984 pages | $238.08 |
| 01/02/2014 | DC | 91100.00001 Digital Legal Charges for 01-02-14 | $190.00 |
| 01/02/2014 | DC | 91100.00001 Digital Legal Charges for 01-02-14 | $9.38 |
| 01/02/2014 | FE | Federal Express [E108] | $12.34 |
| 01/02/2014 | FE | 91100.00001 FedEx Charges for 01-02-14 | $12.34 |
| 01/02/2014 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 01/02/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/03/2014 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 01/03/2014 | RE | ( 3 @0.10 PER PG) | $0.30 |

Invoice number **105677**    91100   00001    **Page 9**

| 01/03/2014 | RE  | ( 38 @0.10 PER PG) | $3.80 |
| 01/03/2014 | RE  | ( 7 @0.10 PER PG) | $0.70 |
| 01/04/2014 | RE  | Reproduction Expense. [E101] 9 Pages, WLR | $0.90 |
| 01/06/2014 | FE  | 91100.00001 FedEx Charges for 01-06-14 | $8.49 |
| 01/06/2014 | FE  | 91100.00001 FedEx Charges for 01-06-14 | $12.82 |
| 01/06/2014 | FE  | Federal Express [E108] | $8.49 |
| 01/06/2014 | RE  | ( 22 @0.10 PER PG) | $2.20 |
| 01/06/2014 | RE  | ( 54 @0.10 PER PG) | $5.40 |
| 01/06/2014 | RE  | ( 45 @0.10 PER PG) | $4.50 |
| 01/06/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/06/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/06/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/06/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/06/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/07/2014 | FE  | 91100.00001 FedEx Charges for 01-07-14 | $12.82 |
| 01/07/2014 | FE  | 91100.00001 FedEx Charges for 01-07-14 | $8.49 |
| 01/07/2014 | FE  | Federal Express [E108] | $12.82 |
| 01/07/2014 | FE  | Federal Express [E108] | $8.49 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX  | ( 12 @1.00 PER PG) | $12.00 |

| Date | | | Amount |
|------|------|------|--------|
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |

Invoice number **105677**      91100   00001      **Page 12**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 01/07/2014 | OS | Digital Legal Services, Inv. 79840, 10416 Pages | $1,249.92 |
| 01/07/2014 | OS | Digital Legal Services, Inv. 79840, Postage | $466.32 |
| 01/07/2014 | PO | 91100.00001 :Postage Charges for 01-07-14 | $2.00 |
| 01/07/2014 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/07/2014 | RE | ( 130 @0.10 PER PG) | $13.00 |

| | | | |
|---|---|---|---|
| 01/07/2014 | RE | ( 826 @0.10 PER PG) | $82.60 |
| 01/07/2014 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 01/07/2014 | RE | ( 342 @0.10 PER PG) | $34.20 |
| 01/07/2014 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 01/07/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2014 | RE | ( 587 @0.10 PER PG) | $58.70 |
| 01/07/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2014 | RE | ( 344 @0.10 PER PG) | $34.40 |
| 01/07/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/07/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/07/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $45.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $27.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $27.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $27.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $432.00 |
| 01/08/2014 | DC | 91100.00001 Digital Legal Charges for 01-08-14 | $6.83 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $12.72 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $8.49 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $12.82 |
| 01/08/2014 | FE | 91100.00001 FedEx Charges for 01-08-14 | $12.72 |
| 01/08/2014 | RE | ( 415 @0.10 PER PG) | $41.50 |
| 01/08/2014 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/08/2014 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 01/08/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/08/2014 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 01/08/2014 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/08/2014 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 01/08/2014 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/08/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/08/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/09/2014 | DC | 91100.00001 Digital Legal Charges for 01-09-14 | $27.00 |
| 01/09/2014 | DC | 91100.00001 Digital Legal Charges for 01-09-14 | $63.00 |
| 01/09/2014 | DC | 91100.00001 Digital Legal Charges for 01-09-14 | $6.83 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $8.49 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $12.82 |

| | | | |
|---|---|---|---:|
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $12.82 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $8.49 |
| 01/09/2014 | FE | 91100.00001 FedEx Charges for 01-09-14 | $12.72 |
| 01/09/2014 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 01/09/2014 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 01/09/2014 | RE | ( 103 @0.10 PER PG) | $10.30 |
| 01/09/2014 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 01/09/2014 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 01/09/2014 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 01/09/2014 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 01/09/2014 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 01/09/2014 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/09/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/09/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/10/2014 | FE | 91100.00001 FedEx Charges for 01-10-14 | $8.49 |
| 01/10/2014 | FE | 91100.00001 FedEx Charges for 01-10-14 | $12.82 |
| 01/10/2014 | FE | 91100.00001 FedEx Charges for 01-10-14 | $12.72 |
| 01/10/2014 | OS | Digital Legal Services, Inv. 79840, 992 Pages | $119.04 |
| 01/10/2014 | OS | Digital Legal Services, Inv. 79840, Postage | $225.12 |
| 01/10/2014 | PO | 91100.00001 :Postage Charges for 01-10-14 | $1.30 |
| 01/10/2014 | PO | 91100.00001 :Postage Charges for 01-10-14 | $67.20 |
| 01/10/2014 | RE | ( 2161 @0.10 PER PG) | $216.10 |
| 01/10/2014 | RE | ( 210 @0.10 PER PG) | $21.00 |
| 01/10/2014 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 01/10/2014 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/10/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/10/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/10/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/13/2014 | DC | 91100.00001 Digital Legal Charges for 01-13-14 | $45.00 |
| 01/13/2014 | DC | 91100.00001 Digital Legal Charges for 01-13-14 | $27.00 |
| 01/13/2014 | DC | 91100.00001 Digital Legal Charges for 01-13-14 | $27.00 |
| 01/13/2014 | FE | 91100.00001 FedEx Charges for 01-13-14 | $12.82 |
| 01/13/2014 | FE | 91100.00001 FedEx Charges for 01-13-14 | $8.49 |
| 01/13/2014 | FE | 91100.00001 FedEx Charges for 01-13-14 | $12.72 |
| 01/13/2014 | PO | 91100.00001 :Postage Charges for 01-13-14 | $2.70 |
| 01/13/2014 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/13/2014 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 01/13/2014 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 01/13/2014 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 01/13/2014 | RE | ( 23 @0.10 PER PG) | $2.30 |

| 01/13/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/13/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/14/2014 | DC | 91100.00001 Digital Legal Charges for 01-14-14 | $432.00 |
| 01/14/2014 | DC | 91100.00001 Digital Legal Charges for 01-14-14 | $9.38 |
| 01/14/2014 | OS | Digital Legal Services, Inv. 79840, 1640 pages | $196.80 |
| 01/14/2014 | OS | Digital Legal Services, Inv. 79840, postage | $225.12 |
| 01/14/2014 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 01/14/2014 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 01/14/2014 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/14/2014 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 01/14/2014 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 01/14/2014 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $27.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $27.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $45.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $387.00 |
| 01/15/2014 | DC | 91100.00001 Digital Legal Charges for 01-15-14 | $10.65 |
| 01/15/2014 | FE | 91100.00001 FedEx Charges for 01-15-14 | $34.32 |
| 01/15/2014 | FE | 91100.00001 FedEx Charges for 01-15-14 | $12.72 |
| 01/15/2014 | PO | 91100.00001 :Postage Charges for 01-15-14 | $13.40 |
| 01/15/2014 | PO | 91100.00001 :Postage Charges for 01-15-14 | $15.80 |
| 01/15/2014 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/15/2014 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 01/15/2014 | RE | ( 208 @0.10 PER PG) | $20.80 |
| 01/15/2014 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $5.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $27.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $27.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $135.00 |
| 01/16/2014 | DC | 91100.00001 Digital Legal Charges for 01-16-14 | $8.46 |
| 01/16/2014 | FE | 91100.00001 FedEx Charges for 01-16-14 | $12.72 |
| 01/16/2014 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 01/16/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/16/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/16/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | FE | 91100.00001 FedEx Charges for 01-17-14 | $8.49 |
| 01/17/2014 | FE | 91100.00001 FedEx Charges for 01-17-14 | $12.82 |
| 01/17/2014 | FE | 91100.00001 FedEx Charges for 01-17-14 | $8.49 |
| 01/17/2014 | OS | Digital Legal Services, Inv. 79840, 17112 pages | $2,053.44 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/17/2014 | OS | Digital Legal Services, Inv. 79840, postage | $627.12 |
| 01/17/2014 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 01/17/2014 | RE | ( 148 @0.10 PER PG) | $14.80 |
| 01/17/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2014 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/17/2014 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 01/17/2014 | RE | ( 379 @0.10 PER PG) | $37.90 |
| 01/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/20/2014 | DC | 91100.00001 Digital Legal Charges for 01-20-14 | $45.00 |
| 01/20/2014 | DC | 91100.00001 Digital Legal Charges for 01-20-14 | $27.00 |
| 01/20/2014 | DC | 91100.00001 Digital Legal Charges for 01-20-14 | $27.00 |
| 01/21/2014 | DC | 91100.00001 Digital Legal Charges for 01-21-14 | $369.00 |
| 01/21/2014 | DC | 91100.00001 Digital Legal Charges for 01-21-14 | $7.78 |
| 01/21/2014 | FE | 91100.00001 FedEx Charges for 01-21-14 | $8.49 |
| 01/21/2014 | FE | 91100.00001 FedEx Charges for 01-21-14 | $12.82 |
| 01/21/2014 | PO | 91100.00001 :Postage Charges for 01-21-14 | $13.40 |
| 01/21/2014 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/21/2014 | RE | ( 411 @0.10 PER PG) | $41.10 |
| 01/21/2014 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/21/2014 | RE2 | SCAN/COPY ( 364 @0.10 PER PG) | $36.40 |
| 01/22/2014 | DC | 91100.00001 Digital Legal Charges for 01-22-14 | $18.00 |
| 01/22/2014 | FE | 91100.00001 FedEx Charges for 01-22-14 | $34.88 |
| 01/22/2014 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 01/22/2014 | RE | ( 227 @0.10 PER PG) | $22.70 |
| 01/22/2014 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | $36.60 |
| 01/22/2014 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | $36.60 |
| 01/23/2014 | DC | 91100.00001 Digital Legal Charges for 01-23-14 | $9.38 |
| 01/23/2014 | PO | 91100.00001 :Postage Charges for 01-23-14 | $18.20 |
| 01/23/2014 | PO | 91100.00001 :Postage Charges for 01-23-14 | $10.60 |
| 01/23/2014 | PO | 91100.00001 :Postage Charges for 01-23-14 | $305.50 |
| 01/23/2014 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 01/23/2014 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 01/23/2014 | RE | ( 2151 @0.10 PER PG) | $215.10 |
| 01/23/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/23/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/23/2014 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $27.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $45.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $27.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $27.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $423.00 |
| 01/24/2014 | DC | 91100.00001 Digital Legal Charges for 01-24-14 | $9.38 |
| 01/24/2014 | FE | 91100.00001 FedEx Charges for 01-24-14 | $12.72 |
| 01/24/2014 | PO | 91100.00001 :Postage Charges for 01-24-14 | $13.40 |
| 01/24/2014 | PO | 91100.00001 :Postage Charges for 01-24-14 | $13.40 |
| 01/24/2014 | RE | ( 479 @0.10 PER PG) | $47.90 |
| 01/24/2014 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/24/2014 | RE | ( 368 @0.10 PER PG) | $36.80 |
| 01/24/2014 | RE | ( 2456 @0.10 PER PG) | $245.60 |
| 01/24/2014 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/24/2014 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 01/24/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 01/25/2014 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $5.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $27.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $27.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $135.00 |
| 01/27/2014 | DC | 91100.00001 Digital Legal Charges for 01-27-14 | $10.65 |
| 01/27/2014 | FE | 91100.00001 FedEx Charges for 01-27-14 | $12.72 |
| 01/27/2014 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 01/27/2014 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/27/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/27/2014 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 01/27/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/28/2014 | DC | 91100.00001 Digital Legal Charges for 01-28-14 | $5.00 |
| 01/28/2014 | DC | 91100.00001 Digital Legal Charges for 01-28-14 | $5.00 |
| 01/28/2014 | FE | 91100.00001 FedEx Charges for 01-28-14 | $8.49 |
| 01/28/2014 | FE | 91100.00001 FedEx Charges for 01-28-14 | $12.82 |
| 01/28/2014 | FE | 91100.00001 FedEx Charges for 01-28-14 | $8.49 |
| 01/28/2014 | OS | Digital Legal Services, Inv. 79840, 7936 pages | $952.32 |
| 01/28/2014 | OS | Digital Legal Services, Inv. 79840, postage | $408.03 |
| 01/28/2014 | PO | 91100.00001 :Postage Charges for 01-28-14 | $1.10 |
| 01/28/2014 | PO | 91100.00001 :Postage Charges for 01-28-14 | $4.00 |
| 01/28/2014 | PO | 91100.00001 :Postage Charges for 01-28-14 | $67.20 |
| 01/28/2014 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/28/2014 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 01/28/2014 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/28/2014 | RE | ( 162 @0.10 PER PG) | $16.20 |
| 01/28/2014 | RE | ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 01/28/2014 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/28/2014 | RE | ( 2052 @0.10 PER PG) | $205.20 |
| 01/28/2014 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 01/28/2014 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 01/28/2014 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/28/2014 | RE | ( 133 @0.10 PER PG) | $13.30 |
| 01/28/2014 | RE | ( 217 @0.10 PER PG) | $21.70 |
| 01/28/2014 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/28/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/28/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $27.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $27.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $45.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $27.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $315.00 |
| 01/29/2014 | DC | 91100.00001 Digital Legal Charges for 01-29-14 | $7.78 |
| 01/29/2014 | FE | Federal Express [E108] | $12.82 |
| 01/29/2014 | FE | Federal Express [E108] | $8.49 |
| 01/29/2014 | FE | Federal Express [E108] | $12.72 |
| 01/29/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $239.19 |
| 01/29/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $19.32 |
| 01/29/2014 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 01/29/2014 | RE | ( 38 @0.10 PER PG) | $3.80 |

| 01/29/2014 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 01/29/2014 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 01/29/2014 | RE | ( 430 @0.10 PER PG) | $43.00 |
| 01/29/2014 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/29/2014 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 01/29/2014 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 01/29/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 01/29/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/29/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/29/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $18.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $27.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $27.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $27.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $423.00 |
| 01/30/2014 | DC | 91100.00001 Digital Legal Charges for 01-30-14 | $7.25 |
| 01/30/2014 | FE | Federal Express [E108] | $12.72 |
| 01/30/2014 | FE | Federal Express [E108] | $8.49 |
| 01/30/2014 | FE | Federal Express [E108] | $12.82 |
| 01/30/2014 | FE | Federal Express [E108] | $12.72 |
| 01/30/2014 | OS | Parcels, Invoice.496941, S.Ahtes | $16.20 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $2.03 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $14.28 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, 12400 pages | $1,488.00 |
| 01/30/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $534.66 |
| 01/30/2014 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/30/2014 | RE | ( 149 @0.10 PER PG) | $14.90 |
| 01/30/2014 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 01/30/2014 | RE | ( 1026 @0.10 PER PG) | $102.60 |
| 01/30/2014 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2014 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2014 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/30/2014 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 01/30/2014 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/30/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/30/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $45.00 |

| | | | |
|---|---|---|---:|
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $27.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $27.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $5.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $5.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $25.98 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $5.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $27.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $423.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $7.78 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $200.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $30.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $18.00 |
| 01/31/2014 | DC | 91100.00001 Digital Legal Charges for 01-31-14 | $18.00 |
| 01/31/2014 | FE | Federal Express [E108] | $33.25 |
| 01/31/2014 | OS | Digital Legal Services, Inv. 79840, 2728 pages | $327.36 |
| 01/31/2014 | OS | Digital Legal Services, Inv. 79840, posatge | $281.40 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $10.00 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $239.10 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $0.90 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $14.20 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $59.50 |
| 01/31/2014 | PO | 91100.00001 :Postage Charges for 01-31-14 | $2.50 |
| 01/31/2014 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/31/2014 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 01/31/2014 | RE | ( 1240 @0.10 PER PG) | $124.00 |
| 01/31/2014 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 01/31/2014 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 01/31/2014 | RE | ( 269 @0.10 PER PG) | $26.90 |
| 01/31/2014 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/31/2014 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 01/31/2014 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/31/2014 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 01/31/2014 | RE | ( 202 @0.10 PER PG) | $20.20 |
| 01/31/2014 | RE | ( 919 @0.10 PER PG) | $91.90 |
| 01/31/2014 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 01/31/2014 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/31/2014 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 365 @0.10 PER PG) | $36.50 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/31/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/31/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/31/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 02/01/2014 | FE | Federal Express [E108] | $12.72 |
| 02/01/2014 | FE | Federal Express [E108] | $14.36 |
| 02/01/2014 | FE | Federal Express [E108] | $12.82 |
| 02/01/2014 | RE | ( 351 @0.10 PER PG) | $35.10 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $27.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $45.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $27.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $45.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $27.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $45.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $28.98 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $423.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $8.46 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $234.00 |
| 02/03/2014 | DC | 91100.00001 Digital Legal Charges for 02-03-14 | $41.25 |
| 02/03/2014 | FE | Federal Express [E108] | $12.84 |
| 02/03/2014 | PAC | Pacer - Court Research | $1,409.50 |
| 02/03/2014 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 02/03/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/03/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/03/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/03/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/03/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/03/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

Total Expenses:                                                     **$24,921.40**

## *Summary:*

| | |
|---|---|
| Total professional services | $44,481.50 |
| Total expenses | $24,921.40 |
| **Net current charges** | **$69,402.90** |
| | |
| Net balance forward | $24,906.98 |
| **Total balance now due** | **$94,309.88** |

91100   00001

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.30 | 215.00 | $494.50 |
| CAK | Knotts, Cheryl A. | 5.10 | 290.00 | $1,479.00 |
| JEO | O'Neill, James E. | 38.00 | 725.00 | $27,550.00 |
| KFF | Finalyson, Kathe F. | 0.70 | 295.00 | $206.50 |
| KSN | Neil, Karen S. | 1.50 | 215.00 | $322.50 |
| LDJ | Jones, Laura Davis | 0.30 | 975.00 | $292.50 |
| LDJ | Jones, Laura Davis | 2.00 | 995.00 | $1,990.00 |
| MLM | McGee, Margaret L. | 1.80 | 295.00 | $531.00 |
| PEC | Cuniff, Patricia E. | 28.00 | 290.00 | $8,120.00 |
| SLP | Pitman, L. Sheryle | 8.70 | 215.00 | $1,870.50 |
| WLR | Ramseyer, William L. | 2.60 | 625.00 | $1,625.00 |
| | | 91.00 | | $44,481.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 27.10 | $6,922.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.50 | $872.50 |
| CR02 | WRG Claim Analysis | 0.30 | $88.50 |
| FA | WRG-Fee Apps., Applicant | 13.40 | $6,372.50 |
| FA01 | WRG-Fee Applications, Others | 10.90 | $4,901.00 |
| FN | Financing [B230] | 11.30 | $6,717.00 |
| LN | Litigation (Non-Bankruptcy) | 10.10 | $6,976.00 |
| PD | Plan & Disclosure Stmt. [B320] | 16.40 | $11,632.00 |
| | | 91.00 | $44,481.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $6,170.20 |
| DHL- Worldwide Express | $38.41 |
| Federal Express [E108] | $709.26 |
| Filing Fee [E112] | $30.00 |
| Fax Transmittal [E104] | $1,788.00 |
| Outside Services | $10,854.43 |
| Pacer - Court Research | $1,409.50 |
| Postage [E108] | $875.40 |
| Reproduction Expense [E101] | $2,420.60 |
| Reproduction/ Scan Copy | $625.60 |
| | $24,921.40 |