# EXHIBIT 5

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          #()          Page 461 (229)

*------COST ENTRIES-----*

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 470864 | 030900 | B | 1.80 * | Photocopies | PH | 146 | |
| 486096 | 042000 | B | 75.00 | Service Fee - William V. Culver - Vendor: ABC Legal Messengers Inc. | SF | 146 | 27016 |
| 486180 | 042000 | B | 198.81 | Miscellaneous - Full Face Mask - Vendor: Safway Supply, Inc. | MI | 146 | 27084 |
| 489021 | 042100 | B | 168.64 | Office Expense -3/14/00 Equipment for home testing regarding Zonolite- Vendor: Washington Trust Bank Visa | OE | 146 | 27102 |
| 489025 | 042100 | B | 49.95 | Service Fee -3/16/00 Search for Defendant Culver- Vendor: Washington Trust Bank Visa | SF | 146 | 27102 |
| 489409 | 042400 | B | 505.00 | Storage Rental - - Vendor: ABC Ministorage | ST | 146 | 27205 |
| 490652 | 042400 | B | 0.80 * | Photocopies | PH | 146 | |
| 490933 | 042600 | B | 1.60 * | Photocopies | PH | 146 | |
| 491033 | 042600 | B | 8.00 * | Photocopies | PH | 146 | |
| 490343 | 042700 | B | 45.00 | Video Tape - - Vendor: Paul D Sublette | VT | 146 | 27299 |
| 491143 | 042700 | B | 0.80 * | Photocopies | PH | 146 | |
| 491587 | 042800 | B | 6.00 * | (206) 683-8500 | TE | 146 | |
| 491588 | 042800 | B | 168.00 * | 16 page fax sent to: (206) 583-8500; (415) 956-1008; (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 | |
| 491594 | 042800 | B | 7.50 * | (843) 216-9450 | TE | 146 | |
| 491598 | 042800 | B | 4.50 * | (206) 583-8500 | TE | 146 | |
| 491660 | 042800 | B | 5.00 * | SCourier Service | CU | 146 | |
| 491674 | 042800 | B | 5.00 * | SCourier Service | CU | 146 | |
| 491810 | 042800 | B | 4.50 * | (415) 956-1008 | TE | 146 | |
| 491811 | 042800 | B | 4.50 * | (843) 216-9450 | TE | 146 | |
| 491812 | 042800 | B | 4.50 * | (206) 521-0166 | TE | 146 | |
| 491813 | 042800 | B | 4.50 * | (202) 408-4699 | TE | 146 | |
| 491814 | 042800 | B | 4.50 * | (406) 752-7124 | TE | 146 | |
| 491815 | 042800 | B | 30.00 * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 493672 | 042800 | B | 1.20 * | Photocopies | PH | 146 | |
| 493743 | 042800 | B | 11.00 * | Photocopies | PH | 146 | |
| 493764 | 042800 | B | 4.00 * | Photocopies | PH | 146 | |
| 493845 | 050100 | B | 1.00 * | Photocopies | PH | 146 | |
| 493903 | 050100 | B | 3.20 * | Photocopies | PH | 146 | |
| 491963 | 050200 | B | 6.41 | Photographs - Film - Fred Meyer - Vendor: Darrell W. Scott | PT | 146 | 27439 |
| 494173 | 050300 | B | 61.00 * | Photocopies | PH | 146 | |
| 494298 | 050300 | B | 4.20 * | Photocopies | PH | 146 | |
| 494393 | 050400 | B | 1.40 * | Photocopies | PH | 146 | |
| 494400 | 050400 | B | 6.00 * | Photocopies | PH | 146 | |
| 496714 | 050500 | B | 74.20 * | Photocopies | PH | 146 | |
| 496796 | 050800 | B | 0.20 * | Photocopies | PH | 146 | |
| 496814 | 050800 | B | 118.20 * | Photocopies | PH | 146 | |
| 496970 | 050900 | B | 37.20 * | Photocopies | PH | 146 | |
| 497049 | 050900 | B | 14.00 * | Photocopies | PH | 146 | |
| 497074 | 050900 | B | 1.20 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001   # ()   Page 462 (230)

| | | | Amount | Description | Code | | # |
|---|---|---|---|---|---|---|---|
| 495470 | 051100 | B | 7120.53 | Expert Fees - - Vendor: Fulcrum Environmental | EX | 146 | 27703 |
| 495516 | 051100 | B | 18.04 | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 27734 |
| 495525 | 051100 | B | 7.59 | Photographs - - Vendor: Foto Factory | PT | 146 | 27735 |
| 497370 | 051100 | B | 0.20 * | Photocopies | PH | 146 | |
| 497375 | 051100 | B | 5.80 * | Photocopies | PH | 146 | |
| 497485 | 051200 | B | 0.40 * | Photocopies | PH | 146 | |
| 497531 | 051200 | B | 0.40 * | Photocopies | PH | 146 | |
| 497543 | 051200 | B | 1.60 * | Photocopies | PH | 146 | |
| 497586 | 051200 | B | 5.20 * | Photocopies | PH | 146 | |
| 497607 | 051200 | B | 13.60 * | Photocopies | PH | 146 | |
| 497608 | 051200 | B | 10.00 * | Photocopies | PH | 146 | |
| 497610 | 051200 | B | 1.40 * | Photocopies | PH | 146 | |
| 497611 | 051200 | B | 0.60 * | Photocopies | PH | 146 | |
| 497612 | 051200 | B | 0.20 * | Photocopies | PH | 146 | |
| 497613 | 051200 | B | 1.20 * | Photocopies | PH | 146 | |
| 497614 | 051200 | B | 0.80 * | Photocopies | PH | 146 | |
| 497615 | 051200 | B | 2.60 * | Photocopies | PH | 146 | |
| 497676 | 051500 | B | 4.40 * | Photocopies | PH | 146 | |
| 497701 | 051500 | B | 0.80 * | Photocopies | PH | 146 | |
| 497702 | 051500 | B | 2.20 * | Photocopies | PH | 146 | |
| 497709 | 051500 | B | 0.20 * | Photocopies | PH | 146 | |
| 497710 | 051500 | B | 0.20 * | Photocopies | PH | 146 | |
| 497716 | 051500 | B | 8.00 * | Photocopies | PH | 146 | |
| 497764 | 051500 | B | 0.40 * | Photocopies | PH | 146 | |
| 498489 | 051500 | B | 6.00 * | Telecopier Service 18432169450 | TE | 146 | |
| 498490 | 051500 | B | 6.00 * | Telecopier Service 18432169440 | TE | 146 | |
| 498491 | 051500 | B | 6.00 * | Telecopier Service 14067527124 | TE | 146 | |
| 498492 | 051500 | B | 6.00 * | Telecopier Service 12065210166 | TE | 146 | |
| 498514 | 051500 | B | 1.50 * | Telecopier Service 18432169450 | TE | 146 | |
| 498515 | 051500 | B | 1.50 * | Telecopier Service 18432169440 | TE | 146 | |
| 498516 | 051500 | B | 1.50 * | Telecopier Service 14067527124 | TE | 146 | |
| 498517 | 051500 | B | 1.50 * | Telecopier Service 12065210166 | TE | 146 | |
| 496375 | 051600 | B | 0.38 | Long Distance Charges | TC | 805 | |
| 497837 | 051600 | B | 0.20 * | Photocopies | PH | 146 | |
| 497873 | 051600 | B | 9.80 * | Photocopies | PH | 146 | |
| 497952 | 051600 | B | 0.20 * | Photocopies | PH | 146 | |
| 498011 | 051700 | B | 0.40 * | Photocopies | PH | 146 | |
| 498101 | 051700 | B | 0.20 * | Photocopies | PH | 146 | |
| 496575 | 051800 | B | 44.00 | Service Fee - Susan Culver - Vendor: ABC Legal Messengers Inc. | SF | 146 | 27945 |
| 498126 | 051800 | B | 1.00 * | Photocopies | PH | 146 | |
| 498158 | 051800 | B | 1.60 * | Photocopies | PH | 146 | |
| 498729 | 051900 | B | 4.18 * | Postage | PP | 146 | |
| 498785 | 051900 | B | 2.09 * | Postage | PP | 146 | |
| 498852 | 051900 | B | 5.00 * | Courier Service | CU | 146 | |
| 500246 | 051900 | B | 2.00 * | Photocopies | PH | 146 | |
| 498939 | 052300 | B | 39.89 | Drum Liners - Vendor: Oxarc Inc | MI | 146 | 28118 |
| 499070 | 052400 | B | 3.00 * | (415) 956-1008 | TE | 146 | |
| 499071 | 052400 | B | 12.00 * | 2 page fax sent to: (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499079 | 052400 | B | 6.00 * | (716) 767-9141 | TE | 146 | |
| 499081 | 052400 | B | 15.00 * | (716) 767-9141 | TE | 146 | |
| 499083 | 052400 | B | 30.00 * | 4 page fax sent to : (415) 956-1008; (843) | TE | 146 | |

| Index | Code | | Amount | | Description | Type | | Amt |
|---|---|---|---|---|---|---|---|---|
| 499090 | 052400 | B | 3.00 | * | 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 499091 | 052400 | B | 4.50 | * | (206) 583-8500 | TE | 146 | |
| 499092 | 052400 | B | 22.50 | * | (415) 956-1008<br>3 page fax sent to: (843) 216-9450; (843)<br>216-9440; (406) 752-7124; (202) 408-4699; (206)<br>521-0166 | TE | 146 | |
| 499094 | 052400 | B | 15.00 | * | (206) 583-8500 | TE | 146 | |
| 499095 | 052400 | B | 1.50 | * | (206) 583-8575 | TE | 146 | |
| 499100 | 052400 | B | 30.00 | * | 4 page fax sent to: (415) 956-1008; (843)<br>216-9450; (206) 521-0166; (202) 408-4699; (406)<br>752-7124 | TE | 146 | |
| 499101 | 052400 | B | 21.00 | * | 2 page fax sent to: (415) 956-1008; (415)<br>956-1008; (843) 216-9450; (843) 216-9440; (206)<br>521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 500755 | 052400 | B | 0.40 | * | Photocopies | PH | 146 | |
| 500780 | 052400 | B | 1.20 | * | Photocopies | PH | 146 | |
| 500821 | 052400 | B | 0.80 | * | Photocopies | PH | 146 | |
| 499999 | 052500 | B | 40.30 | * | Federal Express Postage - Vendor: Federal<br>Express | PE | 146 | 28146 |
| 500889 | 052500 | B | 1.20 | * | Photocopies | PH | 146 | |
| 500982 | 052500 | B | 22.20 | * | Photocopies | PH | 146 | |
| 500082 | 052600 | B | 10.50 | * | 459-9219 | TS | 146 | |
| 500086 | 052600 | B | 27.00 | * | 3 page fax sent to: (202) 408-4699; (415)<br>956-1008; (843) 216-9450; (843) 216-9440; (206)<br>521-0166; (406) 752-7124 | TE | 146 | |
| 500089 | 052600 | B | 96.00 | * | 16 page fax sent to: (415) 956-1008; (843)<br>216-9450; (843) 216-9440; (206) 521-0166 | TE | 146 | |
| 500993 | 052600 | B | 4.80 | * | Photocopies | PH | 146 | |
| 501012 | 052600 | B | 6.00 | * | Photocopies | PH | 146 | |
| 501016 | 052600 | B | 0.20 | * | Photocopies | PH | 146 | |
| 501021 | 052600 | B | 6.00 | * | Photocopies | PH | 146 | |
| 501025 | 052600 | B | 0.80 | * | Photocopies | PH | 146 | |
| 501028 | 052600 | B | 16.20 | * | Photocopies | PH | 146 | |
| 501032 | 052600 | B | 1.20 | * | Photocopies | PH | 146 | |
| 501036 | 052600 | B | 4.20 | * | Photocopies | PH | 146 | |
| 501046 | 052600 | B | 0.20 | * | Photocopies | PH | 146 | |
| 501063 | 052600 | B | 1.40 | * | Photocopies | PH | 146 | |
| 501151 | 053000 | B | 9.00 | * | Photocopies | PH | 146 | |
| 501173 | 053000 | B | 6.00 | * | Photocopies | PH | 146 | |
| 501175 | 053000 | B | 2.00 | * | Photocopies | PH | 146 | |
| 501190 | 053000 | B | 0.60 | * | Photocopies | PH | 146 | |
| 501205 | 053000 | B | 10.80 | * | Photocopies | PH | 146 | |
| 501226 | 053000 | B | 12.00 | * | Photocopies | PH | 146 | |
| 501232 | 053000 | B | 96.00 | * | Photocopies | PH | 146 | |
| 501234 | 053000 | B | 14.80 | * | Photocopies | PH | 146 | |
| 501250 | 053000 | B | 1.20 | * | Photocopies | PH | 146 | |
| 501257 | 053000 | B | 1.60 | * | Photocopies | PH | 146 | |
| 501282 | 053000 | B | 403.00 | * | Photocopies | PH | 146 | |
| 501711 | 053000 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 501712 | 053000 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 502115 | 053100 | B | 2.42 | * | Long Distance Charges | TC | 999 | |
| 502336 | 053100 | B | 48.00 | * | 16 page fax sent to: (202) 408-4699; (406)<br>752-7124 | TB | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 464 (232)

| ID | Code | | Amount | | Description | Init. | No. |
|---|---|---|---|---|---|---|---|
| 502337 | 053100 | B | 36.00 | * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 502344 | 053100 | B | 207.00 | * | 23 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 502348 | 053100 | B | 3.00 | * | (206) 521-0166 | TE | 146 |
| 502353 | 053100 | B | 270.00 | * | 60 page fax sent to: (843) 216-9450; (206) 521-0166; (202) 408-4699 | TE | 146 |
| 502362 | 053100 | B | 34.00 | | Color Photocopies | PG | 146 |
| 502365 | 053100 | B | 34.00 | | Color Photocopies | PG | 146 |
| 502369 | 053100 | B | 127.50 | | Color Photocopies | PG | 146 |
| 503353 | 053100 | B | 14.80 | * | Photocopies | PH | 146 |
| 503362 | 053100 | B | 83.00 | * | Photocopies | PH | 146 |
| 503369 | 053100 | B | 0.20 | * | Photocopies | PH | 146 |
| 503373 | 053100 | B | 0.20 | * | Photocopies | PH | 146 |
| 503377 | 053100 | B | 148.80 | * | Photocopies | PH | 146 |
| 503401 | 053100 | B | 14.00 | * | Photocopies | PH | 146 |
| 503408 | 053100 | B | 0.80 | * | Photocopies | PH | 146 |
| 503410 | 053100 | B | 4.60 | * | Photocopies | PH | 146 |
| 503412 | 053100 | B | 0.40 | * | Photocopies | PH | 146 |
| 503433 | 053100 | B | 56.00 | * | Photocopies | PH | 146 |
| 503437 | 053100 | B | 340.00 | * | Photocopies | PH | 146 |
| 503456 | 053100 | B | 10.80 | * | Photocopies | PH | 146 |
| 503462 | 053100 | B | 16.00 | * | Photocopies | PH | 146 |
| 503463 | 053100 | B | 8.00 | * | Photocopies | PH | 146 |
| 503465 | 053100 | B | 277.80 | * | Photocopies | PH | 146 |
| 503469 | 053100 | B | 95.40 | * | Photocopies | PH | 146 |
| 503471 | 053100 | B | 29.60 | * | Photocopies | PH | 146 |
| 503474 | 053100 | B | 8.00 | * | Photocopies | PH | 146 |
| 503480 | 053100 | B | 7.00 | * | Photocopies | PH | 146 |
| 503481 | 053100 | B | 60.00 | * | Photocopies | PH | 146 |
| 503487 | 053100 | B | 6.00 | * | Photocopies | PH | 146 |
| 503488 | 053100 | B | 1.80 | * | Photocopies | PH | 146 |
| 503489 | 053100 | B | 5.40 | * | Photocopies | PH | 146 |
| 503490 | 053100 | B | 308.00 | * | Photocopies | PH | 146 |
| 503491 | 053100 | B | 74.00 | * | Photocopies | PH | 146 |
| 503492 | 053100 | B | 78.00 | * | Photocopies | PH | 146 |
| 504491 | 053100 | B | 90.00 | * | Telecopier Service 14159561008 | TE | 146 |
| 502668 | 060100 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 503500 | 060100 | B | 3.40 | * | Photocopies | PH | 146 |
| 503507 | 060100 | B | 1.00 | * | Photocopies | PH | 146 |
| 503521 | 060100 | B | 29.80 | * | Photocopies | PH | 146 |
| 503527 | 060100 | B | 78.00 | * | Photocopies | PH | 146 |
| 503533 | 060100 | B | 8.00 | * | Photocopies | PH | 146 |
| 503540 | 060100 | B | 84.00 | * | Photocopies | PH | 146 |
| 503541 | 060100 | B | 1.00 | * | Photocopies | PH | 146 |
| 503546 | 060100 | B | 42.00 | * | Photocopies | PH | 146 |
| 503550 | 060100 | B | 6.00 | * | Photocopies | PH | 146 |
| 503559 | 060100 | B | 2.80 | * | Photocopies | PH | 146 |
| 503560 | 060100 | B | 4.00 | * | Photocopies | PH | 146 |
| 503599 | 060100 | B | 4.00 | * | Photocopies | PH | 146 |
| 503604 | 060100 | B | 8.60 | * | Photocopies | PH | 146 |
| 503635 | 060100 | B | 1.20 | * | Photocopies | PH | 146 |

DATE: 11/13/08  09:54:07  PRO FORMA STATEMENT AS OF 111308 POR FILE (021964-00001)  021964-00001    # ()    Page 465 (233)

| | | | | | | |
|---|---|---|---|---|---|---|
| 5036671 | 060200 B | 14.40 * | Photocopies | PH | 146 | |
| 502986 | 060500 B | 0.40 * | Long Distance Charges | TC | 999 | |
| 502669 | 060600 B | 0.42 * | Long Distance Charges | TC | 498 | |
| 502670 | 060600 B | 0.64 * | Long Distance Charges | TC | 498 | |
| 502671 | 060600 B | 0.64 * | Long Distance Charges | TC | 498 | |
| 502672 | 060600 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 504013 | 060600 B | 2.40 * | Photocopies | PH | 146 | |
| 504031 | 060600 B | 0.40 * | Photocopies | PH | 146 | |
| 504047 | 060600 B | 0.20 * | Photocopies | PH | 146 | |
| 504085 | 060600 B | 1.00 * | Photocopies | PH | 146 | |
| 502462 | 060700 B | 354.00 * | Video Tape -- Vendor: Paul D Sublette | VT | 146 | 28461 |
| 502673 | 060700 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 504205 | 060700 B | 15.00 * | Photocopies | PH | 146 | |
| 504230 | 060700 B | 0.20 * | Photocopies | PH | 146 | |
| 504470 | 060800 B | 0.40 * | Photocopies | PH | 146 | |
| 504815 | 060900 B | 22.67 * | Binder - Filing of Briefs- Vendor: Office Depot | BI | 146 | 28538 |
| 506864 | 060900 B | 1.20 * | Photocopies | PH | 146 | |
| 506883 | 060900 B | 0.20 * | Photocopies | PH | 146 | |
| 506885 | 060900 B | 3.20 * | Photocopies | PH | 146 | |
| 506887 | 060900 B | 2.00 * | Photocopies | PH | 146 | |
| 506889 | 060900 B | 0.40 * | Photocopies | PH | 146 | |
| 506918 | 060900 B | 0.40 * | Photocopies | PH | 146 | |
| 505088 | 061200 B | 0.64 * | Long Distance Charges | TC | 498 | |
| 507146 | 061200 B | 0.20 * | Photocopies | PH | 146 | |
| 507158 | 061200 B | 1.80 * | Photocopies | PH | 146 | |
| 507216 | 061300 B | 80.40 * | Photocopies | PH | 146 | |
| 507225 | 061300 B | 6.20 * | Photocopies | PH | 146 | |
| 507246 | 061300 B | 2.60 * | Photocopies | PH | 146 | |
| 507307 | 061300 B | 1.00 * | Photocopies | PH | 146 | |
| 507347 | 061400 B | 0.60 * | Photocopies | PH | 146 | |
| 507393 | 061400 B | 0.40 * | Photocopies | PH | 146 | |
| 507429 | 061400 B | 4.80 * | Photocopies | PH | 146 | |
| 507441 | 061400 B | 1.60 * | Photocopies | PH | 146 | |
| 507450 | 061400 B | 1.20 * | Photocopies | PH | 146 | |
| 507454 | 061400 B | 4.80 * | Photocopies | PH | 146 | |
| 507456 | 061400 B | 19.20 * | Photocopies | PH | 146 | |
| 507460 | 061400 B | 2.40 * | Photocopies | PH | 146 | |
| 507464 | 061400 B | 8.80 * | Photocopies | PH | 146 | |
| 507482 | 061400 B | 5.20 * | Photocopies | PH | 146 | |
| 507484 | 061400 B | 4.80 * | Photocopies | PH | 146 | |
| 505693 | 061500 B | 14.59 * | Photocopies -- Vendor: Petty Cash | PC | 146 | 28709 |
| 505712 | 061500 B | 2940.99 * | Expert Fees -- Vendor: Fulcrum Environmental | EF | 146 | 28724 |
| 505722 | 061500 B | 40.02 * | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 28726 |
| 505771 | 061500 B | 21.62 * | Photocopies -- Vendor: Kinko's, Inc. | PC | 146 | 28746 |
| 507523 | 061500 B | 4.40 * | Photocopies | PH | 146 | |
| 507536 | 061500 B | 0.40 * | Photocopies | PH | 146 | |
| 507605 | 061500 B | 5.20 * | Photocopies | PH | 146 | |
| 507610 | 061500 B | 0.20 * | Photocopies | PH | 146 | |
| 507627 | 061600 B | 52.80 * | Photocopies | PH | 146 | |
| 507645 | 061600 B | 14.40 * | Photocopies | PH | 146 | |
| 507647 | 061600 B | 0.80 * | Photocopies | PH | 146 | |
| 507648 | 061600 B | 0.80 * | Photocopies | PH | 146 | |
| 507659 | 061600 B | 0.20 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001   #()        Page 466 (234)

| | | | Amount | | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 507666 | 061600 | B | 33.00 | * | Photocopies | PH | 146 | |
| 507667 | 061600 | B | 4.80 | * | Photocopies | PH | 146 | |
| 507963 | 061900 | B | 10.50 | * | Photocopies - Vendor: Spokane County Law Library | PC | 146 | 28797 |
| 508957 | 061900 | B | 48.80 | * | Photocopies | PH | 146 | |
| 509033 | 061900 | B | 0.80 | * | Photocopies | PH | 146 | |
| 509053 | 061900 | B | 0.80 | * | Photocopies | PH | 146 | |
| 509115 | 062000 | B | 0.40 | * | Photocopies | PH | 146 | |
| 509252 | 062100 | B | 26.60 | * | Photocopies | PH | 146 | |
| 510306 | 062300 | B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 510307 | 062300 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 510949 | 062300 | B | 29.80 | * | Photocopies | PH | 146 | |
| 510951 | 062300 | B | 3.00 | * | Photocopies | PH | 146 | |
| 510968 | 062300 | B | 0.60 | * | Photocopies | PH | 146 | |
| 510970 | 062300 | B | 9.40 | * | Photocopies | PH | 146 | |
| 510981 | 062300 | B | 24.80 | * | Photocopies | PH | 146 | |
| 511029 | 062300 | B | 0.60 | * | Photocopies | PH | 146 | |
| 511061 | 062300 | B | 13.60 | * | Photocopies | PH | 146 | |
| 511136 | 062600 | B | 24.60 | * | Photocopies | PH | 146 | |
| 511164 | 062600 | B | 2.40 | * | Photocopies | PH | 146 | |
| 511205 | 062600 | B | 1.00 | * | Photocopies | PH | 146 | |
| 511220 | 062600 | B | 4.00 | * | Photocopies | PH | 146 | |
| 511237 | 062600 | B | 1.20 | * | Photocopies | PH | 146 | |
| 511285 | 062700 | B | 1.20 | * | Photocopies | PH | 146 | |
| 511468 | 062800 | B | 3.00 | * | Photocopies | PH | 146 | |
| 511469 | 062800 | B | 0.80 | * | Photocopies | PH | 146 | |
| 511470 | 062800 | B | 4.20 | * | Photocopies | PH | 146 | |
| 511475 | 062800 | B | 29.40 | * | Photocopies | PH | 146 | |
| 511603 | 062900 | B | 1.20 | * | Photocopies | PH | 146 | |
| 511604 | 062900 | B | 1.80 | * | Photocopies | PH | 146 | |
| 511605 | 062900 | B | 31.20 | * | Photocopies | PH | 146 | |
| 511621 | 062900 | B | 2.40 | * | Photocopies | PH | 146 | |
| 511943 | 063000 | B | 27.14 | * | Lexis-Nexis Research | LX | 146 | |
| 511850 | 063000 | B | 45.00 | * | 5 page fax sent to: (415) 956-1008; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511852 | 063000 | B | 4.50 | * | (206) 583-8500 | TE | 146 | |
| 511853 | 063000 | B | 4.50 | * | 838-0007 | TE | 146 | |
| 511854 | 063000 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008 (remaining 5 fax numbers were not written on log) | TE | 146 | |
| 511856 | 063000 | B | 54.00 | * | (843) 216-9440 | TE | 146 | |
| 511861 | 063000 | B | 54.00 | * | 6 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511862 | 063000 | B | 24.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511863 | 063000 | B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511864 | 063000 | B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 511867 | 063000 | B | 4.50 | * | (206) 583-8500 | TE | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001        #()        Page 467 (235)

| | | | | | |
|---|---|---|---|---|---|
| 511868 | 063000 B | 105.00 * | 10 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 956-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166; (415) 956-1008 | TE | 146 |
| 511869 | 063000 B | 4.50 * | 353-1169 | TE | 146 |
| 511870 | 063000 B | 15.00 * | 5 page fax sent to: (415) 956-1008 twice | TE | 146 |
| 511872 | 063000 B | 18.00 * | 3 page fax sent to: (406) 752-7124; (202) 408-4699; (415) 956-1008; (206) 521-0166 | TE | 146 |
| 511873 | 063000 B | 9.00 * | (843) 216-9440 | TE | 146 |
| 511874 | 063000 B | 9.00 * | 2 page fax sent to: (206) 583-8500; 458-3399; 838-0007 | TE | 146 |
| 511875 | 063000 B | 6.00 * | (415) 956-1008 | TE | 146 |
| 511876 | 063000 B | 15.00 * | 2 page fax sent to: (843) 216-9450; (843) 216-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 |
| 511877 | 063000 B | 15.00 * | 5 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 511878 | 063000 B | 52.50 * | 5 page fax sent to: 458-3399; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511879 | 063000 B | 27.00 * | 6 page fax sent to: (206) 583-8500; 838-0007; 458-3399 | TE | 146 |
| 511880 | 063000 B | 13.50 * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440 | TE | 146 |
| 511881 | 063000 B | 54.00 * | 6 page fax sent to: (415) 956-10087; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511882 | 063000 B | 24.00 * | 8 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 511883 | 063000 B | 99.00 * | 11 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511884 | 063000 B | 153.00 * | 17 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511885 | 063000 B | 69.00 * | 23 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 511886 | 063000 B | 108.00 * | 12 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511887 | 063000 B | 37.50 * | 5 page fax sent to: (843) 216-9450; (843) 216-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 |
| 511889 | 063000 B | 24.00 * | 2 page fax sent to: (206) 583-8500; 838-0007; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511890 | 063000 B | 72.00 * | 8 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511891 | 063000 B | 19.50 * | 456-0969 | TE | 146 |
| 511892 | 063000 B | 27.00 * | 9 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 511894 | 063000 B | 48.00 * | 16 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 511898 | 063000 B | 84.00 * | 28 page fax sent to: (212) 355-9592; (415) 956-1008 | TE | 146 |
| 511901 | 063000 B | 10.50 * | (843) 216-9440 | TE | 146 |
| 511904 | 063000 B | 24.00 * | 2 page fax sent to: 838-0007; (206) 583-8500; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |

DATE: 11/13/08 09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001  #()  Page 468 (236)

| ID | Code | | Amount | | Description | Init | Value |
|---|---|---|---|---|---|---|---|
| 511908 | 063000 | B | 27.00 | * | (360) 895-0291 | TE | 146 |
| 511909 | 063000 | B | 36.00 | * | 3 page fax sent to: (206) 583-8500; 838-0007; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 511910 | 063000 | B | 6.00 | * | (415) 956-1008 | TE | 146 |
| 511914 | 063000 | B | 27.00 | * | (360) 895-0291 | TE | 146 |
| 511917 | 063000 | B | 18.00 | * | (415) 956-1008 | TE | 146 |
| 511918 | 063000 | B | 132.00 | * | 22 page fax sent to: (206) 583-8500 twice; (212) 735-2000 twice | TE | 146 |
| 511925 | 063000 | B | 3.00 | * | Courier Service | CU | 146 |
| 511928 | 063000 | B | 3.00 | * | Courier Service | CU | 146 |
| 511983 | 063000 | B | 5.00 | * | Courier Service | CU | 146 |
| 512008 | 063000 | B | 5.00 | * | Courier Service | CU | 146 |
| 512023 | 063000 | B | 5.00 | * | Courier Service | CU | 146 |
| 512061 | 063000 | B | 5.00 | * | Courier Service | CU | 146 |
| 512077 | 063000 | B | 5.00 | * | Courier Service | CU | 146 |
| 512200 | 063000 | B | 211.13 | * | Westlaw/Computer Research | WL | 146 |
| 512239 | 063000 | B | 3.00 | * | (415) 956-1008 Telecopier Service | TE | 146 |
| 512240 | 063000 | B | 3.00 | * | (843) 216-9450 Telecopier Service | TE | 146 |
| 512241 | 063000 | B | 3.00 | * | (843) 216-9440 Telecopier Service | TE | 146 |
| 512242 | 063000 | B | 3.00 | * | (206) 521-0166 Telecopier Service | TE | 146 |
| 512243 | 063000 | B | 3.00 | * | (202) 408-4699 Telecopier Service | TE | 146 |
| 512244 | 063000 | B | 3.00 | * | (406) 752-7124 Telecopier Service | TE | 146 |
| 512248 | 063000 | B | 6.00 | * | (415) 956-1008 Telecopier Service | TE | 146 |
| 515125 | 063000 | B | 11.20 | * | Photocopies | PH | 146 |
| 515443 | 070500 | B | 1.80 | * | Photocopies | PH | 146 |
| 515455 | 070500 | B | 42.00 | * | Photocopies | PH | 146 |
| 515475 | 070500 | B | 0.60 | * | Photocopies | PH | 146 |
| 515477 | 070500 | B | 5.40 | * | Photocopies | PH | 146 |
| 515570 | 070600 | B | 21.00 | * | Photocopies | PH | 146 |
| 515617 | 070600 | B | 3.00 | * | Photocopies | PH | 146 |
| 515742 | 070700 | B | 10.80 | * | Photocopies | PH | 146 |
| 515786 | 071000 | B | 37.60 | * | Photocopies | PH | 146 |
| 515922 | 071100 | B | 0.20 | * | Photocopies | PH | 146 |
| 515945 | 071100 | B | 38.00 | * | Photocopies | PH | 146 |
| 515948 | 071100 | B | 4.20 | * | Photocopies | PH | 146 |
| 514564 | 071200 | B | 0.40 | * | Long Distance Charges | TC | 498 |
| 514565 | 071200 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 516037 | 071200 | B | 8.40 | * | Photocopies | PH | 146 |
| 516074 | 071200 | B | 0.20 | * | Photocopies | PH | 146 |
| 516087 | 071200 | B | 8.40 | * | Photocopies | PH | 146 |
| 516100 | 071200 | B | 27.00 | * | Photocopies | PH | 146 |
| 516106 | 071200 | B | 2.40 | * | Photocopies | PH | 146 |
| 516174 | 071200 | B | 2.80 | * | Photocopies | PH | 146 |
| 514566 | 071300 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 514567 | 071300 | B | 2.82 | * | Long Distance Charges | TC | 498 |
| 514568 | 071300 | B | 0.64 | * | Long Distance Charges | TC | 498 |
| 516265 | 071300 | B | 10.80 | * | Photocopies | PH | 146 |
| 517156 | 071400 | B | 1.20 | * | Photocopies | PH | 146 |
| 517203 | 071400 | B | 0.20 | * | Photocopies | PH | 146 |
| 517224 | 071400 | B | 2.40 | * | Photocopies | PH | 146 |
| 517702 | 071400 | B | 0.80 | * | Long Distance Charges | TC | 498 |
| 516573 | 071700 | B | 79.00 | * | Service Fee - Complaint - Vendor: APS International Ltd | SF | 146 |

29632

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001        # ()        Page 469 (237)

| | | | | | | | | # |
|---|---|---|---|---|---|---|---|---|
| 517438 | 071700 | B | 0.20 | * | Photocopies | PH | 146 | |
| 517441 | 071700 | B | 12.00 | * | Photocopies | PH | 146 | |
| 517502 | 071700 | B | 10.20 | * | Photocopies | PH | 146 | |
| 517504 | 071700 | B | 0.20 | * | Photocopies | PH | 146 | |
| 517533 | 071800 | B | 10.80 | * | Photocopies | PH | 146 | |
| 517534 | 071800 | B | 8.40 | * | Photocopies | PH | 146 | |
| 516628 | 071900 | B | 50.27 | | Meals -6/16/00 Lunch for Darrell W Scott and co-counsel at Nikos. - Vendor: Washington Trust Bank Visa | ME | 146 | 29737 |
| 516703 | 072000 | B | 30.84 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29773 |
| 516704 | 072000 | B | 19.86 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29773 |
| 518211 | 072100 | B | 2.97 | * | Postage | PP | 146 | |
| 518234 | 072100 | B | 29.17 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518242 | 072100 | B | 39.99 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518243 | 072100 | B | 45.34 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518244 | 072100 | B | 28.29 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518245 | 072100 | B | 45.34 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518246 | 072100 | B | 23.66 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518247 | 072100 | B | 17.94 | | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 29810 |
| 518335 | 072400 | B | 24.00 | * | 4 page fax sent to: (415) 956-1008; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 518336 | 072400 | B | 13.50 | * | (206) 583-8500 | TE | 146 | |
| 518337 | 072400 | B | 13.50 | * | (212) 735-2000 | TE | 146 | |
| 518344 | 072400 | B | 24.00 | * | 4 page fax sent to: (415) 956-1008; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 518345 | 072400 | B | 31.50 | * | (415) 956-1008 | TE | 146 | |
| 518346 | 072400 | B | 16.50 | * | (907) 586-8091 | TE | 146 | |
| 518348 | 072400 | B | 1.50 | * | 838-0007 | TE | 146 | |
| 518354 | 072400 | B | 81.00 | * | 9 page fax sent to (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 518383 | 072400 | B | 18.00 | * | 2 page fax sent to: (206) 583-8500; (212) 735-2000; 458-3399; 838-0007; (215) 981-5959; (310) 788-3399 | TE | 146 | |
| 518384 | 072400 | B | 81.00 | * | 18 page fax sent to: (907) 247-8091; (843) 216-9450; (843) 216-9440 | TE | 146 | |
| 518385 | 072400 | B | 36.00 | * | 9 page fax sent to: (206) 583-8500; (212) 735-2000; 458-3399; 838-0007; (215) 981-5959; (212) 735-2000; (310) 788-3399; (206) 583-8500; (212) 735-2000; 458-3399; 838-0007; (215) 981-5959; (310) 788-3399 | TE | 146 | |
| 521167 | 072400 | B | 0.60 | * | Photocopies | PH | 146 | |
| 521178 | 072400 | B | 26.00 | * | Photocopies | PH | 146 | |
| 521211 | 072400 | B | 0.60 | * | Photocopies | PH | 146 | |
| 521220 | 072400 | B | 1.40 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

Page 470 (238)

| ID | Code | Amount | | Description | Type | Ref |
|---|---|---|---|---|---|---|
| 521227 | 072400 B | 2.40 | * | Photocopies | PH | 146 |
| 530848 | 072400 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 518394 | 072500 B | 21.00 | * | (406) 293-3326 | TE | 146 |
| 518395 | 072500 B | 21.00 | * | (415) 956-1008 | TE | 146 |
| 518397 | 072500 B | 21.00 | * | (406) 293-3326 | TE | 146 |
| 518398 | 072500 B | 15.00 | * | (406) 293-3326 | TE | 146 |
| 518399 | 072500 B | 6.00 | * | (406) 293-3326 | TE | 146 |
| 518401 | 072500 B | 13.50 | * | (406) 293-3326 | TE | 146 |
| 518402 | 072500 B | 6.00 | * | (406) 293-3326 | TE | 146 |
| 518405 | 072500 B | 3.00 | * | (406) 293-3326 | TE | 146 |
| 518407 | 072500 B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 518408 | 072500 B | 13.50 | * | (206) 583-8500 | TE | 146 |
| 518410 | 072500 B | 1.50 | * | (206) 583-8500 | TE | 146 |
| 518411 | 072500 B | 1.50 | * | 838-0007 | TE | 146 |
| 518412 | 072500 B | 4.50 | * | 1 page fax sent to: (206) 583-8500; (310) 788-3399; 838-0007 | TE | 146 |
| 518418 | 072500 B | 45.00 | * | (610) 962-4991 | TE | 146 |
| 518439 | 072500 B | 5.00 | * | Courier Service | CU | 146 |
| 521326 | 072500 B | 0.60 | * | Photocopies | PH | 146 |
| 521355 | 072500 B | 41.00 | * | Photocopies | PH | 146 |
| 530849 | 072500 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 530850 | 072500 B | 0.40 | * | Long Distance Charges | TC | 146 |
| 530851 | 072500 B | 0.80 | * | Long Distance Charges | TC | 146 |
| 519003 | 072600 B | 0.80 | * | Long Distance Charges | TC | 498 |
| 519004 | 072600 B | 4.84 | * | Long Distance Charges | TC | 498 |
| 521390 | 072600 B | 24.00 | * | Photocopies | PH | 146 |
| 521410 | 072600 B | 7.80 | * | Photocopies | PH | 146 |
| 521413 | 072600 B | 14.00 | * | Photocopies | PH | 146 |
| 521417 | 072600 B | 0.60 | * | Photocopies | PH | 146 |
| 521420 | 072600 B | 15.00 | * | Photocopies | PH | 146 |
| 518667 | 072700 B | 12.79 | * | Federal Express Postage - - Vendor: Federal Express | FE | 29974 |
| 518668 | 072700 B | 10.30 | * | Federal Express Postage - - Vendor: Federal Express | FE | 29974 |
| 521476 | 072700 B | 1.20 | * | Photocopies | PH | 146 |
| 521478 | 072700 B | 25.20 | * | Photocopies | PH | 146 |
| 521489 | 072700 B | 32.40 | * | Photocopies | PH | 146 |
| 521496 | 072700 B | 68.60 | * | Photocopies | PH | 146 |
| 521517 | 072700 B | 0.80 | * | Photocopies | PH | 146 |
| 521518 | 072700 B | 7.40 | * | Photocopies | PH | 146 |
| 521526 | 072700 B | 0.40 | * | Photocopies | PH | 146 |
| 521532 | 072700 B | 29.40 | * | Photocopies | PH | 146 |
| 521535 | 072700 B | 0.20 | * | Photocopies | PH | 146 |
| 521540 | 072700 B | 1.40 | * | Photocopies | PH | 146 |
| 521541 | 072700 B | 0.20 | * | Photocopies | PH | 146 |
| 521551 | 072700 B | 2.20 | * | Photocopies | PH | 146 |
| 521568 | 072700 B | 44.40 | * | Photocopies | PH | 146 |
| 521569 | 072700 B | 97.40 | * | Photocopies | PH | 146 |
| 522940 | 072700 B | 2.82 | * | Long Distance Charges | TC | 498 |
| 521579 | 072800 B | 26.80 | * | Photocopies | PH | 146 |
| 521588 | 072800 B | 0.60 | * | Photocopies | PH | 146 |
| 521592 | 072800 B | 14.00 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 471 (239)

| ID | Account | | Amount | | Description | Type | Code | |
|---|---|---|---|---|---|---|---|---|
| 521595 | 072800 | B | 7.60 | * | Photocopies | PH | 146 | |
| 521605 | 072800 | B | 2.20 | * | Photocopies | PH | 146 | |
| 521610 | 072800 | B | 25.40 | * | Photocopies | PH | 146 | |
| 521612 | 072800 | B | 0.40 | * | Photocopies | PH | 146 | |
| 521628 | 072800 | B | 32.80 | * | Photocopies | PH | 146 | |
| 521636 | 072800 | B | 0.20 | * | Photocopies | PH | 146 | |
| 521657 | 072800 | B | 3.00 | * | Photocopies | PH | 146 | |
| 521686 | 072800 | B | 9.00 | * | Photocopies | PH | 146 | |
| 521687 | 072800 | B | 2.40 | * | Photocopies | PH | 146 | |
| 521688 | 072800 | B | 15.80 | * | Photocopies | PH | 146 | |
| 530852 | 072800 | B | 6.46 | * | Long Distance Charges | TC | 146 | |
| 530853 | 072800 | B | 0.21 | * | Long Distance Charges | TC | 146 | |
| 520542 | 073100 | B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 520547 | 073100 | B | 30.00 | * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 520616 | 073100 | B | 11.90 | * | Color Photocopies | PG | 146 | |
| 520617 | 073100 | B | 8.50 | * | Color Photocopies | PG | 146 | |
| 521710 | 073100 | B | 25.40 | * | Photocopies | PH | 146 | |
| 521712 | 073100 | B | 0.40 | * | Photocopies | PH | 146 | |
| 521718 | 073100 | B | 11.00 | * | Photocopies | PH | 146 | |
| 521746 | 073100 | B | 2.40 | * | Photocopies | PH | 146 | |
| 521763 | 073100 | B | 1.20 | * | Photocopies | PH | 146 | |
| 521775 | 073100 | B | 0.40 | * | Photocopies | PH | 146 | |
| 521806 | 073100 | B | 2.80 | * | Photocopies | PH | 146 | |
| 521812 | 073100 | B | 4.80 | * | Photocopies | PH | 146 | |
| 521817 | 073100 | B | 36.60 | * | Photocopies | PH | 146 | |
| 523387 | 073100 | B | 8.88 | * | Long Distance Charges | TC | 156 | |
| 523396 | 073100 | B | 0.80 | * | Long Distance Charges | TC | 156 | |
| 521825 | 080100 | B | 1.20 | * | Photocopies | PH | 146 | |
| 521856 | 080100 | B | 3.60 | * | Photocopies | PH | 146 | |
| 521863 | 080100 | B | 112.80 | * | Photocopies | PH | 146 | |
| 521865 | 080100 | B | 4.80 | * | Photocopies | PH | 146 | |
| 521871 | 080100 | B | 4.00 | * | Photocopies | PH | 146 | |
| 521876 | 080100 | B | 16.80 | * | Photocopies | PH | 146 | |
| 521877 | 080100 | B | 57.20 | * | Photocopies | PH | 146 | |
| 522941 | 080100 | B | 0.21 | * | Long Distance Charges | TC | 498 | |
| 520648 | 080200 | B | 1632.33 | * | Expert Fees - 6/19/00 to 6/24/00 - Vendor: Fulcrum Environmental | EF | 146 | 30160 |
| 521945 | 080200 | B | 1.00 | * | Photocopies | PH | 146 | |
| 521962 | 080200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 521972 | 080200 | B | 9.80 | * | Photocopies | PH | 146 | |
| 522008 | 080200 | B | 2.60 | * | Photocopies | PH | 146 | |
| 522014 | 080200 | B | 17.80 | * | Photocopies | PH | 146 | |
| 522016 | 080200 | B | 0.60 | * | Photocopies | PH | 146 | |
| 522013 | 080200 | B | 106.80 | * | Photocopies | PH | 146 | |
| 522034 | 080200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 522056 | 080200 | B | 2.60 | * | Photocopies | PH | 146 | |
| 522059 | 080200 | B | 31.60 | * | Photocopies | PH | 146 | |
| 522942 | 080200 | B | 4.42 | * | Long Distance Charges | TC | 498 | |
| 522102 | 080300 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 522106 | 080300 | B | 10.20 | * | Photocopies | PH | 146 | |
| 522116 | 080300 | B | 3.20 | * | Photocopies | PH | 146 | |
| 522129 | 080300 | B | 2.40 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| | | | | | | |
|---|---|---|---|---|---|---|
| 522130 | 080300 | B | 0.40 | * | Photocopies | PH | 146 |
| 522134 | 080300 | B | 21.60 | * | Photocopies | PH | 146 |
| 522160 | 080300 | B | 0.40 | * | Photocopies | PH | 146 |
| 522163 | 080300 | B | 0.80 | * | Photocopies | PH | 146 |
| 522164 | 080300 | B | 7.20 | * | Photocopies | PH | 146 |
| 522168 | 080300 | B | 0.40 | * | Photocopies | PH | 146 |
| 522173 | 080300 | B | 1.40 | * | Photocopies | PH | 146 |
| 522175 | 080300 | B | 0.20 | * | Photocopies | PH | 146 |
| 522943 | 080300 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 522944 | 080300 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 522945 | 080300 | B | 0.80 | * | Long Distance Charges | TC | 498 |
| 522946 | 080300 | B | 5.24 | * | Long Distance Charges | TC | 498 |
| 522189 | 080400 | B | 99.60 | * | Photocopies | PH | 146 |
| 522200 | 080400 | B | 6.00 | * | Photocopies | PH | 146 |
| 522208 | 080400 | B | 715.40 | * | Photocopies | PH | 146 |
| 522210 | 080400 | B | 21.20 | * | Photocopies | PH | 146 |
| 522230 | 080400 | B | 4.80 | * | Photocopies | PH | 146 |
| 522232 | 080400 | B | 23.80 | * | Photocopies | PH | 146 |
| 522251 | 080400 | B | 1.00 | * | Photocopies | PH | 146 |
| 522271 | 080700 | B | 1.00 | * | Photocopies | PH | 146 |
| 522272 | 080700 | B | 23.40 | * | Photocopies | PH | 146 |
| 522329 | 080700 | B | 25.60 | * | Photocopies | PH | 146 |
| 522357 | 080700 | B | 0.60 | * | Photocopies | PH | 146 |
| 522538 | 080800 | B | 0.40 | * | Photocopies | PH | 146 |
| 522558 | 080800 | B | 1.80 | * | Photocopies | PH | 146 |
| 524988 | 080900 | B | 0.16 | * | Long Distance Charges | TC | 805 |
| 524782 | 080900 | B | 7.50 | * | Telecopier Service 18432169440 | TE | 146 |
| 523923 | 080900 | B | 12.00 | * | Telecopier Service 18432169440 | TE | 146 |
| 523942 | 081000 | B | 21.58 | * | Postage | PP | 146 |
| 523957 | 081000 | B | 10.70 | * | | PP | 146 |
| 523960 | 081000 | B | 32.40 | * | | PP | 146 |
| 526921 | 081000 | B | 5.40 | * | | PP | 146 |
| 527109 | 081100 | B | 0.20 | * | Photocopies | PH | 146 |
| 527114 | 081400 | B | 2.20 | * | Photocopies | PH | 146 |
| 527186 | 081400 | B | 1.00 | * | Photocopies | PH | 146 |
| 527190 | 081400 | B | 4.80 | * | Photocopies | PH | 146 |
| 527193 | 081400 | B | 13.40 | * | Photocopies | PH | 146 |
| 527273 | 081400 | B | 0.40 | * | Photocopies | PH | 146 |
| 527283 | 081500 | B | 10.80 | * | Photocopies | PH | 146 |
| 527286 | 081500 | B | 6.40 | * | Photocopies | PH | 146 |
| 527311 | 081500 | B | 1.80 | * | Photocopies | PH | 146 |
| 527336 | 081500 | B | 31.00 | * | Photocopies | PH | 146 |
| 527339 | 081500 | B | 49.60 | * | Photocopies | PH | 146 |
| 527346 | 081500 | B | 2.60 | * | Photocopies | PH | 146 |
| 527349 | 081500 | B | 5.20 | * | Photocopies | PH | 146 |
| 525224 | 081500 | B | 1.80 | * | Photocopies | PH | 146 |
| 527370 | 081600 | B | 1.21 | * | Long Distance Charges | TC | 498 |
| 527372 | 081600 | B | 0.80 | * | Photocopies | PH | 146 |
| 527375 | 081600 | B | 0.80 | * | Photocopies | PH | 146 |
| 527391 | 081600 | B | 0.20 | * | Photocopies | PH | 146 |
| 527394 | 081600 | B | 2.60 | * | Photocopies | PH | 146 |
| 527396 | 081600 | B | 0.60 | * | Photocopies | PH | 146 |
| 527408 | 081600 | B | 0.40 | * | Photocopies | PH | 146 |
| | 081600 | B | 2.00 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09.54.07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001     # ()     Page 473 (241)

| Txn | Account | | Amount | | Description | Type | # | |
|---|---|---|---|---|---|---|---|---|
| 527410 | 081600 | B | 27.00 | * | Photocopies | PH | 146 | |
| 527414 | 081600 | B | 3.60 | * | Photocopies | PH | 146 | |
| 527416 | 081600 | B | 12.40 | * | Photocopies | PH | 146 | |
| 527417 | 081600 | B | 12.60 | * | Photocopies | PH | 146 | |
| 527420 | 081600 | B | 4.40 | * | Photocopies | PH | 146 | |
| 527421 | 081600 | B | 0.60 | * | Photocopies | PH | 146 | |
| 527422 | 081600 | B | 1.80 | * | Photocopies | PH | 146 | |
| 527432 | 081600 | B | 1.60 | * | Photocopies | PH | 146 | |
| 527434 | 081600 | B | 1.20 | * | Photocopies | PH | 146 | |
| 527442 | 081600 | B | 4.80 | * | Photocopies | PH | 146 | |
| 527450 | 081600 | B | 0.40 | * | Photocopies | PH | 146 | |
| 527457 | 081600 | B | 3.80 | * | Photocopies | PH | 146 | |
| 527482 | 081600 | B | 1.00 | * | Photocopies | PH | 146 | |
| 525541 | 081700 | B | 5.00 | * | Courier Service | CU | 146 | |
| 525544 | 081700 | B | 5.00 | * | Courier Service | CU | 146 | |
| 525551 | 081700 | B | 5.00 | * | Courier Service | CU | 146 | |
| 525577 | 081700 | B | 5.00 | * | Courier Service | CU | 146 | |
| 525579 | 081700 | B | 5.00 | * | Courier Service | CU | 146 | |
| 527503 | 081700 | B | 13.80 | * | Photocopies | PH | 146 | |
| 527520 | 081700 | B | 5.40 | * | Photocopies | PH | 146 | |
| 527605 | 081700 | B | 0.40 | * | Photocopies | PH | 146 | |
| 527609 | 081700 | B | 0.20 | * | Photocopies | PH | 146 | |
| 527611 | 081700 | B | 3.00 | * | Photocopies | PH | 146 | |
| 527631 | 081700 | B | 1.80 | * | Photocopies | PH | 146 | |
| 527651 | 081800 | B | 7.80 | * | Photocopies | PH | 146 | |
| 527693 | 081800 | B | 1.20 | * | Photocopies | PH | 146 | |
| 527711 | 081800 | B | 3.60 | * | Photocopies | PH | 146 | |
| 527721 | 081800 | B | 3.40 | * | Photocopies | PH | 146 | |
| 530854 | 081800 | B | 4.44 | * | Long Distance Charges | TC | 146 | |
| 527753 | 082100 | B | 0.20 | * | Photocopies | PH | 146 | |
| 527793 | 082100 | B | 3.60 | * | Photocopies | PH | 146 | |
| 527795 | 082100 | B | 1.20 | * | Photocopies | PH | 146 | |
| 527823 | 082100 | B | 28.00 | * | Photocopies | PH | 146 | |
| 527829 | 082100 | B | 1.20 | * | Photocopies | PH | 146 | |
| 527833 | 082100 | B | 2.40 | * | Photocopies | PH | 146 | |
| 527836 | 082100 | B | 1.20 | * | Photocopies | PH | 146 | |
| 527896 | 082100 | B | 36.00 | * | Photocopies | PH | 146 | |
| 527928 | 082200 | B | 53.20 | * | Photocopies | PH | 146 | |
| 527931 | 082200 | B | 45.00 | * | Photocopies | PH | 146 | |
| 527932 | 082200 | B | 3.00 | * | Photocopies | PH | 146 | |
| 527987 | 082200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 528016 | 082200 | B | 4.80 | * | Photocopies | PH | 146 | |
| 528814 | 082200 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 528815 | 082200 | B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 525661 | 082300 | B | 20.00 | * | Video Tape --of King Residence - Vendor: Paul D Sublette | VT | 146 | 30738 |
| 526841 | 082300 | B | 2.24 | * | Office Expense -Masking Tape - Vendor: Petty Cash | OE | 146 | 30757 |
| 528399 | 082300 | B | 3.00 | * | Photocopies | PH | 146 | |
| 528400 | 082300 | B | 2.40 | * | Photocopies | PH | 146 | |
| 528401 | 082300 | B | 2.40 | * | Photocopies | PH | 146 | |
| 528482 | 082300 | B | 4.80 | * | Photocopies | PH | 146 | |
| 528530 | 082300 | B | 10.40 | * | Photocopies | PH | 146 | |
| 528578 | 082400 | B | 6.00 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001   # ()          Page 474 (242)

| ID | Code | | Amount | | Description | Init | |
|---|---|---|---|---|---|---|---|
| 528603 | 082400 | B | 0.20 | * | Photocopies | PH | 146 |
| 528609 | 082400 | B | 1.20 | * | Photocopies | PH | 146 |
| 528643 | 082400 | B | 0.40 | * | Photocopies | PH | 146 |
| 528952 | 082500 | B | 102.00 | * | 34 page fax sent to: (843) 216-9440; (415) 956-1008 | TE | 146 |
| 528955 | 082500 | B | 1.50 | * | (206) 583-8500 | TE | 146 |
| 528956 | 082500 | B | 45.00 | * | 15 page fax sent to: (415) 956-1008; (843) 216-9440 | TE | 146 |
| 528960 | 082500 | B | 15.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (205) 521-0166; (202) 408-4699 | TE | 146 |
| 528961 | 082500 | B | 3.00 | * | 455-3632 | TE | 146 |
| 528964 | 082500 | B | 3.00 | * | 459-9219 | TE | 146 |
| 528965 | 082500 | B | 112.50 | * | 15 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 528966 | 082500 | B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 528967 | 082500 | B | 4.50 | * | (843) 216-9450 | TE | 146 |
| 528968 | 082500 | B | 18.00 | * | 3 page fax sent to: (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 528970 | 082500 | B | 4.50 | * | (206) 583-8500 | TE | 146 |
| 528971 | 082500 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 528973 | 082500 | B | 3.00 | * | (843) 216-9440 | TE | 146 |
| 528974 | 082500 | B | 3.00 | * | (206) 583-8500 | TE | 146 |
| 528977 | 082500 | B | 1.50 | * | (206) 583-8500 | TE | 146 |
| 528978 | 082500 | B | 24.00 | * | (843) 216-9440 | TE | 146 |
| 528979 | 082500 | B | 4.50 | * | (843) 216-9440 | TE | 146 |
| 528985 | 082500 | B | 33.00 | * | (415) 956-1008 | TE | 146 |
| 528988 | 082500 | B | 1.50 | * | (415) 956-1008 | TE | 146 |
| 528989 | 082500 | B | 3.00 | * | (907) 247-5193 | TE | 146 |
| 529002 | 082500 | B | 42.00 | * | 4 page fax sent to: (415) 956-1008; (415) 956-1008; (843) 216-9450; (843) 216-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 |
| 529003 | 082500 | B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 529004 | 082500 | B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 529008 | 082500 | B | 15.00 | * | (415) 956-1008 | TE | 146 |
| 529016 | 082500 | B | 12.00 | * | (415) 956-1008 | TE | 146 |
| 529017 | 082500 | B | 168.00 | * | 16 page fax sent to: (215) 721-6886; (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 529018 | 082500 | B | 25.50 | * | (843) 216-9440 | TE | 146 |
| 529019 | 082500 | B | 45.00 | * | 5 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699 | TE | 146 |
| 529021 | 082500 | B | 6.00 | * | (843) 216-9440 | TE | 146 |
| 529047 | 082500 | B | 0.40 | * | Photocopies | PH | 146 |
| 529065 | 082500 | B | 3.00 | * | Photocopies | PH | 146 |
| 529112 | 082500 | B | 0.40 | * | Photocopies | PH | 146 |
| 529148 | 082500 | B | 4.20 | * | Photocopies | PH | 146 |
| 529172 | 082500 | B | 12.00 | * | Photocopies | PH | 146 |
| 529173 | 082500 | B | 0.60 | * | Photocopies | PH | 146 |
| 529177 | 082500 | B | 19.20 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()          Page 475 (243)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529180 | 082500 | B | 4.40 | * | Photocopies | PH | 146 | |
| 529181 | 082500 | B | 14.80 | * | Photocopies | PH | 146 | |
| 529231 | 082800 | B | 94.40 | * | Photocopies | PH | 146 | |
| 529328 | 082800 | B | 121.60 | * | Photocopies | PH | 146 | |
| 529342 | 082800 | B | 0.60 | * | Photocopies | PH | 146 | |
| 529426 | 082800 | B | 2.80 | * | Photocopies | PH | 146 | |
| 529426 | 082900 | B | 23.22 | * | Video Tape -- Vendor: Costco | VT | 146 | 30835 |
| 529823 | 082900 | B | 16.80 | * | Photocopies | PH | 146 | |
| 529864 | 082900 | B | 4.80 | * | Photocopies | PH | 146 | |
| 529872 | 082900 | B | 5.60 | * | Photocopies | PH | 146 | |
| 529881 | 082900 | B | 3.00 | * | Photocopies | PH | 146 | |
| 529885 | 082900 | B | 2.20 | * | Photocopies | PH | 146 | |
| 529898 | 082900 | B | 11.80 | * | Photocopies | PH | 146 | |
| 529899 | 082900 | B | 2.80 | * | Photocopies | PH | 146 | |
| 529906 | 082900 | B | 3.60 | * | Photocopies | PH | 146 | |
| 529923 | 082900 | B | 3.60 | * | Photocopies | PH | 146 | |
| 529939 | 082900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 529943 | 082900 | B | 0.60 | * | Photocopies | PH | 146 | |
| 529968 | 082900 | B | 12.20 | * | Photocopies | PH | 146 | |
| 529970 | 082900 | B | 12.60 | * | Photocopies | PH | 146 | |
| 529972 | 082900 | B | 1.60 | * | Photocopies | PH | 146 | |
| 529973 | 082900 | B | 5.80 | * | Photocopies | PH | 146 | |
| 529538 | 083000 | B | 7.50 | * | (415) 956-1008 | TE | 146 | |
| 529543 | 083000 | B | 81.00 | * | 9 page fax sent to: (415) 956-1008; (843) 408-4699; (406) 752-7124 | TE | 146 | |
| | | | | | 216-9450; (843) 216-9440; (206) 521-0166; (202) | | | |
| 529546 | 083000 | B | 4.50 | * | (843) 216-9440 | TE | 146 | |
| 529598 | 083000 | B | 5.00 | * | Courier Service | CU | 146 | |
| 529994 | 083000 | B | 18.00 | * | Photocopies | PH | 146 | |
| 530007 | 083000 | B | 3.20 | * | Photocopies | PH | 146 | |
| 530008 | 083000 | B | 1.20 | * | Photocopies | PH | 146 | |
| 530011 | 083000 | B | 3.80 | * | Photocopies | PH | 146 | |
| 530025 | 083000 | B | 10.40 | * | Photocopies | PH | 146 | |
| 530026 | 083000 | B | 9.60 | * | Photocopies | PH | 146 | |
| 530029 | 083000 | B | 3.80 | * | Photocopies | PH | 146 | |
| 530037 | 083000 | B | 7.80 | * | Photocopies | PH | 146 | |
| 530042 | 083000 | B | 3.60 | * | Photocopies | PH | 146 | |
| 530050 | 083000 | B | 0.60 | * | Photocopies | PH | 146 | |
| 530069 | 083000 | B | 3.60 | * | Photocopies | PH | 146 | |
| 530143 | 083000 | B | 3.60 | * | Photocopies | PH | 146 | |
| 530145 | 083000 | B | 8.00 | * | Photocopies | PH | 146 | |
| 530149 | 083000 | B | 1.80 | * | Photocopies | PH | 146 | |
| 530154 | 083000 | B | 1.40 | * | Photocopies | PH | 146 | |
| 530163 | 083000 | B | 8.20 | * | Photocopies | PH | 146 | |
| 529631 | 083100 | B | 8.25 | * | Postage | PP | 146 | |
| 529656 | 083100 | B | 2.31 | * | Postage | PP | 146 | |
| 529659 | 083100 | B | 2.09 | * | Postage | PP | 146 | |
| 529686 | 083100 | B | 12.79 | * | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 30990 |
| 529689 | 083100 | B | 17.94 | | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 30990 |
| 529690 | 083100 | B | 28.55 | | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 30990 |
| 529742 | 083100 | B | 2075.47 | | Deposition -- -- Vendor: Fulcrum Environmental | DP | 146 | 31023 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001   #()

| Number | Code | Amount | Description | | Init | Col |  |
|---|---|---|---|---|---|---|---|
| 529760 | 083100 B | 389.16 | Video Tape Rental - Vendor: Inland Audio Visual Company | | VT | 146 | 31041 |
| 529761 | 083100 B | 324.30 | Video Tape Rental - Vendor: Inland Audio Visual Company | | VT | 146 | 31042 |
| 530172 | 083100 B | 6.60 * | Photocopies | | PH | 146 | |
| 530175 | 083100 B | 20.20 * | Photocopies | | PH | 146 | |
| 530183 | 083100 B | 7.40 * | Photocopies | | PH | 146 | |
| 530212 | 083100 B | 1.00 * | Photocopies | | PH | 146 | |
| 530291 | 083100 B | 8.20 * | Photocopies | | PH | 146 | |
| 530301 | 083100 B | 1.20 * | Photocopies | | PH | 146 | |
| 530312 | 083100 B | 0.20 * | Photocopies | | PH | 146 | |
| 530325 | 083100 B | 0.60 * | Photocopies | | PH | 146 | |
| 530343 | 083100 B | 1.80 * | Photocopies | | PH | 146 | |
| 530349 | 083100 B | 1.80 * | Photocopies | | PH | 146 | |
| 530352 | 083100 B | 6.20 * | Photocopies | | PH | 146 | |
| 530537 | 083100 B | 171.12 * | Lexis-Nexis Research | | LX | 146 | |
| 530543 | 083100 B | 6.80 | Color Photocopies | | PG | 146 | |
| 530544 | 083100 B | 29.75 | Color Photocopies | | PG | 146 | |
| 530547 | 083100 B | 0.85 | Color Photocopies | | PG | 146 | |
| 530549 | 083100 B | 7.65 | Color Photocopies | | PG | 146 | |
| 530550 | 083100 B | 3.40 | Color Photocopies | | PG | 146 | |
| 530552 | 083100 B | 4.25 | Color Photocopies | | PG | 146 | |
| 530553 | 083100 B | 8.50 | Color Photocopies | | PG | 146 | |
| 530855 | 090100 B | 6.08 * | Long Distance Charges | | TC | 146 | |
| 530856 | 090100 B | 14.13 * | Long Distance Charges | | TC | 146 | |
| 530857 | 090100 B | 9.69 * | Long Distance Charges | | TC | 146 | |
| 530858 | 090100 B | 0.80 * | Long Distance Charges | | TC | 498 | |
| 530859 | 090100 B | 1.21 * | Long Distance Charges | | TC | 146 | |
| 531343 | 090100 B | 12.40 * | Photocopies | | PH | 146 | |
| 531349 | 090100 B | 1.20 * | Photocopies | | PH | 146 | |
| 531350 | 090100 B | 2.80 * | Photocopies | | PH | 146 | |
| 531367 | 090100 B | 3.40 * | Photocopies | | PH | 146 | |
| 531377 | 090100 B | 1.80 * | Photocopies | | PH | 146 | |
| 531386 | 090100 B | 0.40 * | Photocopies | | PH | 146 | |
| 531408 | 090100 B | 1.20 * | Photocopies | | PH | 146 | |
| 531409 | 090100 B | 0.40 * | Photocopies | | PH | 146 | |
| 531411 | 090100 B | 6.00 * | Photocopies | | PH | 146 | |
| 531417 | 090100 B | 1.20 * | Photocopies | | PH | 146 | |
| 531429 | 090100 B | 1.20 * | Photocopies | | PH | 146 | |
| 531457 | 090100 B | 1.80 * | Photocopies | | PH | 146 | |
| 531493 | 090100 B | 3.60 * | Photocopies | | PH | 146 | |
| 541719 | 090100 B | 3.00 * | Courier Service | | CU | 146 | |
| 541748 | 090100 B | 5.00 * | Courier Service | | CU | 146 | |
| 531539 | 090400 B | 3.80 * | Photocopies | | PH | 146 | |
| 531540 | 090400 B | 7.00 * | Photocopies | | PH | 146 | |
| 531542 | 090400 B | 6.40 * | Photocopies | | PH | 146 | |
| 531545 | 090400 B | 2.60 * | Photocopies | | PH | 146 | |
| 531547 | 090400 B | 3.60 * | Photocopies | | PH | 146 | |
| 531548 | 090400 B | 0.80 * | Photocopies | | PH | 146 | |
| 531549 | 090400 B | 1.20 * | Photocopies | | PH | 146 | |
| 531551 | 090400 B | 3.80 * | Photocopies | | PH | 146 | |
| 531553 | 090400 B | 1.00 * | Photocopies | | PH | 146 | |
| 531576 | 090500 B | 10.20 * | Photocopies | | PH | 146 | |
| 531603 | 090500 B | 44.60 * | Photocopies | | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 477 (245)

```
531604  090500  B    2.60 *  Photocopies                                                  PH  146
531613  090500  B   27.00 *  Photocopies                                                  PH  146
531614  090500  B    1.80 *  Photocopies                                                  PH  146
531615  090500  B    1.20 *  Photocopies                                                  PH  146
531666  090500  B    1.80 *  Photocopies                                                  PH  146
531670  090500  B   15.40 *  Photocopies                                                  PH  146
531674  090500  B   66.00 *  Photocopies                                                  PH  146
531688  090500  B    4.20 *  Photocopies                                                  PH  146
531697  090500  B   15.00 *  Photocopies                                                  PH  146
530589  090600  B    6.00 *  Photocopies                                                  PH  146  31167
                              Vendor: Darrell W. Scott
530592  090600  B   22.00 *  Telecopier Service - Fax receiving charge -                  TY  146  31167
                              Vendor: Darrell W. Scott
530593  090600  B    4.00 *  Telecopier Service - Fax receiving charge -                  TY  146  31167
                              Vendor: Darrell W. Scott
530860  090600  B   11.71 *  Long Distance Charges                                        TC  146
531728  090600  B    3.60 *  Photocopies                                                  PH  146
531732  090600  B    0.20 *  Photocopies                                                  PH  146
531745  090600  B    0.20 *  Photocopies                                                  PH  146
531746  090600  B    0.40 *  Photocopies                                                  PH  146
531749  090600  B    5.40 *  Photocopies                                                  PH  146
531755  090600  B    2.20 *  Photocopies                                                  PH  146
531760  090600  B    0.40 *  Photocopies                                                  PH  146
531799  090600  B    1.60 *  Photocopies                                                  PH  146
531828  090600  B    0.60 *  Photocopies                                                  PH  146
531845  090600  B    0.20 *  Photocopies                                                  PH  146
530648  090700  B  216.00 *  24 page fax sent to: (415) 956-1008; (843)                  TE  146
                              216-9450; (843) 216-9440; (206) 521-0166; (202)
                              408-4699; (406) 752-7124
530649  090700  B   15.00 *  (843) 216-9440                                               TE  146
530653  090700  B   27.00 *  1 page fax sent to: (206) 583-8500; 458-3399;               TE  146
                              837-0007; (415) 956-1008; (843) 216-9450; (843)
                              216-9440; (206) 521-0166; (202) 408-4699; (406)
                              752-7124
530655  090700  B  297.00 *  33 page fax sent to: (415) 956-1008; (206)                  TE  146
                              521-0166; (843) 216-9440; (843) 216-9450; (202)
                              408-4699; (406) 752-7124
530664  090700  B   27.00 *  3 page fax sent to: (415) 956-1008; (843)                   TE  146
                              216-9450; (843) 216-9440; (206) 521-0166; (202)
                              408-4699; (406) 752-7124
530668  090700  B    9.00 *  1 page fax sent to: (415) 956-1008; (843)                   TE  146
                              216-9450; (843) 216-9440; (206) 521-0166; (202)
                              408-4699; (406) 752-7124
530669  090700  B   27.00 *  1 page fax sent to: (415) 956-1008; (843)                   TE  146
                              216-9450; (843) 216-9440; (206) 521-0166; (202)
                              408-4699; (406) 752-7124
531893  090700  B  176.40 *  Photocopies                                                  PH  146
531901  090700  B    1.00 *  Photocopies                                                  PH  146
531936  090700  B    2.20 *  Photocopies                                                  PH  146
531943  090700  B   14.40 *  Photocopies                                                  PH  146
531945  090700  B   37.40 *  Photocopies                                                  PH  146
531948  090700  B    1.00 *  Photocopies                                                  PH  146
531959  090700  B   54.80 *  Photocopies                                                  PH  146
531964  090700  B   24.40 *  Photocopies                                                  PH  146
```

DATE: 11/13/08  09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001        # ()        Page 478 (246)

| | | | | | | | # () |
|---|---|---|---|---|---|---|---|
| 531967 | 090700 B | 60.80 * | Photocopies | | PH | 146 | |
| 531999 | 090700 B | 2.40 * | Photocopies | | PH | 146 | |
| 532030 | 090700 B | 22.20 * | Photocopies | | PH | 146 | |
| 532154 | 090700 B | 66.00 * | Telecopier Service 12065838500 | | TE | 146 | |
| 532228 | 090800 B | 35.00 * | Transcript - Barbanti, Busch, Thurman, Hatch, Matthews, King - Vendor: Storey & Miller | | TA | 146 | 31288 |
| 532231 | 090800 B | 437.20 | Exhibit Materials - - Vendor: Storey & Miller | | EB | 146 | 31291 |
| 532232 | 090800 B | 684.60 | Exhibit Materials - - Vendor: Storey & Miller | | EB | 146 | 31292 |
| 532520 | 090800 B | 0.42 * | Long Distance Charges | | TC | 146 | |
| 532521 | 090800 B | 1.21 * | Long Distance Charges | | TC | 146 | |
| 532522 | 090800 B | 0.40 * | Long Distance Charges | | TC | 146 | |
| 538292 | 090800 B | 15.60 * | Photocopies | | PH | 146 | |
| 538310 | 090800 B | 25.20 * | Photocopies | | PH | 146 | |
| 538338 | 090800 B | 1.80 * | Photocopies | | PH | 146 | |
| 538363 | 090800 B | 14.00 * | Photocopies | | PH | 146 | |
| 538384 | 090800 B | 0.20 * | Photocopies | | PH | 146 | |
| 538394 | 090800 B | 290.00 * | Photocopies | | PH | 146 | |
| 538397 | 090800 B | 30.80 * | Photocopies | | PH | 146 | |
| 538409 | 090800 B | 5.40 * | Photocopies | | PH | 146 | |
| 538422 | 090800 B | 5.40 * | Photocopies | | PH | 146 | |
| 532372 | 091100 B | 7.48 * | Postage | | PP | 146 | |
| 532523 | 091100 B | 0.40 * | Long Distance Charges | | TC | 146 | |
| 538448 | 091100 B | 33.60 * | Photocopies | | PH | 146 | |
| 538449 | 091100 B | 0.40 * | Photocopies | | PH | 146 | |
| 538451 | 091100 B | 20.40 * | Photocopies | | PH | 146 | |
| 538475 | 091100 B | 5.40 * | Photocopies | | PH | 146 | |
| 538505 | 091100 B | 4.20 * | Photocopies | | PH | 146 | |
| 538509 | 091100 B | 29.40 * | Photocopies | | PH | 146 | |
| 538511 | 091100 B | 10.20 * | Photocopies | | PH | 146 | |
| 538512 | 091100 B | 4.80 * | Photocopies | | PH | 146 | |
| 538515 | 091100 B | 204.40 * | Photocopies | | PH | 146 | |
| 538530 | 091100 B | 15.00 * | Photocopies | | PH | 146 | |
| 538532 | 091100 B | 14.00 * | Photocopies | | PH | 146 | |
| 538539 | 091100 B | 0.40 * | Photocopies | | PH | 146 | |
| 538542 | 091100 B | 4.40 * | Photocopies | | PH | 146 | |
| 538546 | 091100 B | 1.80 * | Photocopies | | PH | 146 | |
| 538565 | 091100 B | 21.60 * | Photocopies | | PH | 146 | |
| 538573 | 091100 B | 0.40 * | Photocopies | | PH | 146 | |
| 538576 | 091100 B | 465.00 * | Photocopies | | PH | 146 | |
| 538584 | 091100 B | 139.80 * | Photocopies | | PH | 146 | |
| 541099 | 091100 B | 16.50 * | Telecopier Service 14159561008 | | TE | 146 | |
| 541100 | 091100 B | 16.50 * | Telecopier Service 12065838500 | | TE | 146 | |
| 541101 | 091100 B | 16.50 * | Telecopier Service 4583399 | | TE | 146 | |
| 541102 | 091100 B | 16.50 * | Telecopier Service 8380007 | | TE | 146 | |
| 536668 | 091200 B | 1.20 * | Photocopies | | PH | 146 | |
| 536673 | 091200 B | 0.60 * | Photocopies | | PH | 146 | |
| 536690 | 091200 B | 0.20 * | Photocopies | | PH | 146 | |
| 538713 | 091200 B | 3.40 * | Photocopies | | PH | 146 | |
| 538719 | 091200 B | 3.00 * | Photocopies | | PH | 146 | |
| 538735 | 091200 B | 5.20 * | Photocopies | | PH | 146 | |
| 538741 | 091200 B | 21.60 * | Photocopies | | PH | 146 | |
| 538780 | 091200 B | 0.20 * | Photocopies | | PH | 146 | |
| 538786 | 091200 B | 10.80 * | Photocopies | | PH | 146 | |
| 538791 | 091200 B | 0.80 * | Photocopies | | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 538796 | 091200 B | 0.20 | * | Photocopies | PH | 146 | |
| 541166 | 091200 B | 28.50 | * | Telecopier Service 12065838500 | TE | 146 | |
| 532524 | 091300 B | 2.01 | * | Long Distance Charges | TC | 498 | |
| 538810 | 091300 B | 3.60 | * | Photocopies | PH | 146 | |
| 538818 | 091300 B | 0.40 | * | Photocopies | PH | 146 | |
| 538843 | 091300 B | 2.40 | * | Photocopies | PH | 146 | |
| 538851 | 091300 B | 18.60 | * | Photocopies | PH | 146 | |
| 538870 | 091300 B | 6.60 | * | Photocopies | PH | 146 | |
| 538962 | 091300 B | 11.80 | * | Photocopies | PH | 146 | |
| 538973 | 091300 B | 3.60 | * | Photocopies | PH | 146 | |
| 532765 | 091400 B | 11.91 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 31435 |
| 532770 | 091400 B | 12.79 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 31435 |
| 532771 | 091400 B | 20.02 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 31435 |
| 532772 | 091400 B | 10.30 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 31435 |
| 532774 | 091400 B | 9.52 | * | Federal Express Postage - - Vendor: Federal Express | FE | 146 | 31435 |
| 533170 | 091400 B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 533171 | 091400 B | 2.01 | * | Long Distance Charges | TC | 146 | |
| 533172 | 091400 B | 6.46 | * | Long Distance Charges | TC | 146 | |
| 533173 | 091400 B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 539039 | 091400 B | 4.20 | * | Photocopies | PH | 146 | |
| 539055 | 091400 B | 1.20 | * | Photocopies | PH | 146 | |
| 539056 | 091400 B | 3.00 | * | Photocopies | PH | 146 | |
| 539099 | 091400 B | 0.60 | * | Photocopies | PH | 146 | |
| 539117 | 091400 B | 1.00 | * | Photocopies | PH | 146 | |
| 539143 | 091400 B | 27.20 | * | Photocopies | PH | 146 | |
| 539144 | 091400 B | 4.20 | * | Photocopies | PH | 146 | |
| 539146 | 091400 B | 24.00 | * | Photocopies | PH | 146 | |
| 539147 | 091400 B | 68.00 | * | Photocopies | PH | 146 | |
| 539148 | 091400 B | 171.20 | * | Photocopies | PH | 146 | |
| 533174 | 091500 B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 533175 | 091500 B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 539252 | 091500 B | 1.80 | * | Photocopies | PH | 146 | |
| 539269 | 091500 B | 2.40 | * | Photocopies | PH | 146 | |
| 539271 | 091500 B | 16.20 | * | Photocopies | PH | 146 | |
| 539279 | 091500 B | 2.40 | * | Photocopies | PH | 146 | |
| 539297 | 091500 B | 254.00 | * | Photocopies | PH | 146 | |
| 539308 | 091500 B | 3.00 | * | Photocopies | PH | 146 | |
| 539309 | 091500 B | 10.80 | * | Photocopies | PH | 146 | |
| 539311 | 091500 B | 1.20 | * | Photocopies | PH | 146 | |
| 539326 | 091500 B | 2.80 | * | Photocopies | PH | 146 | |
| 539328 | 091500 B | 29.40 | * | Photocopies | PH | 146 | |
| 539330 | 091500 B | 21.00 | * | Photocopies | PH | 146 | |
| 539391 | 091500 B | 0.20 | * | Photocopies | PH | 146 | |
| 539394 | 091500 B | 0.20 | * | Photocopies | PH | 146 | |
| 539403 | 091500 B | 20.60 | * | Photocopies | PH | 146 | |
| 533176 | 091800 B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 539502 | 091800 B | 1.80 | * | Photocopies | PH | 146 | |
| 539510 | 091800 B | 0.40 | * | Photocopies | PH | 146 | |
| 539515 | 091800 B | 2.80 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 539531 | 091800 B | 9.00 | * | Photocopies | PH | 146 | |
| 539552 | 091800 B | 1.20 | * | Photocopies | PH | 146 | |
| 539568 | 091800 B | 1.20 | * | Photocopies | PH | 146 | |
| 539629 | 091800 B | 1.20 | * | Photocopies | PH | 146 | |
| 539651 | 091800 B | 26.40 | * | Photocopies | PH | 146 | |
| 532935 | 091900 B | 117.74 | * | Long Distance Charges -Airtouch cellular phone bill - Vendor: Washington Trust Bank Visa | LD | 146 | 31532 |
| 532937 | 091900 B | 725.92 | * | Long Distance Charges -Airtouch cellular phone bill - Vendor: Washington Trust Bank Visa | LD | 146 | 31532 |
| 532939 | 091900 B | 213.65 | * | Long Distance Charges -Airtouch cellular phone bill - Vendor: Washington Trust Bank Visa | LD | 146 | 31532 |
| 532965 | 091900 B | 60.00 | * | Exhibit Materials - Rental of Hand Cart - Vendor: U-Haul Company | EB | 146 | 31626 |
| 539659 | 091900 B | 8.80 | * | Photocopies | PH | 146 | |
| 539666 | 091900 B | 1.80 | * | Photocopies | PH | 146 | |
| 539678 | 091900 B | 0.20 | * | Photocopies | PH | 146 | |
| 539685 | 091900 B | 7.40 | * | Photocopies | PH | 146 | |
| 539693 | 091900 B | 18.20 | * | Photocopies | PH | 146 | |
| 539711 | 091900 B | 7.20 | * | Photocopies | PH | 146 | |
| 539712 | 091900 B | 17.60 | * | Photocopies | PH | 146 | |
| 539715 | 091900 B | 32.40 | * | Photocopies | PH | 146 | |
| 539720 | 091900 B | 0.20 | * | Photocopies | PH | 146 | |
| 539723 | 091900 B | 0.20 | * | Photocopies | PH | 146 | |
| 539731 | 091900 B | 70.20 | * | Photocopies | PH | 146 | |
| 539736 | 091900 B | 1.20 | * | Photocopies | PH | 146 | |
| 539738 | 091900 B | 34.00 | * | Photocopies | PH | 146 | |
| 539739 | 091900 B | 1.40 | * | Photocopies | PH | 146 | |
| 539740 | 091900 B | 159.40 | * | Photocopies | PH | 146 | |
| 539749 | 091900 B | 7.00 | * | Photocopies | PH | 146 | |
| 539770 | 091900 B | 22.40 | * | Photocopies | PH | 146 | |
| 539776 | 091900 B | 0.60 | * | Photocopies | PH | 146 | |
| 539783 | 091900 B | 0.40 | * | Photocopies | PH | 146 | |
| 539805 | 091900 B | 2.40 | * | Photocopies | PH | 146 | |
| 539815 | 091900 B | 3.60 | * | Photocopies | PH | 146 | |
| 539816 | 091900 B | 30.80 | * | Photocopies | PH | 146 | |
| 539817 | 091900 B | 22.80 | * | Photocopies | PH | 146 | |
| 539818 | 091900 B | 15.20 | * | Photocopies | PH | 146 | |
| 533758 | 092000 B | 157.50 | * | 15 page fax sent to: (206) 583-8501; (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 408-4699; (202) 752-7124 | TE | 146 | |
| 533759 | 092000 B | 27.00 | * | 1 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 533761 | 092000 B | 306.00 | * | 34 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 533762 | 092000 B | 138.00 | * | (843) 216-9440 | TE | 146 | |
| 533763 | 092000 B | 114.00 | * | (843) 216-9450 | TE | 146 | |
| 533764 | 092000 B | 4.50 | * | (843) 216-9450 | TE | 146 | |
| 533766 | 092000 B | 51.00 | * | (509) 372-3051 | TE | 146 | |
| 533767 | 092000 B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 533768 | 092000 B | 90.00 | * | 10 page fax sent to: (415) 956-1008; (843) | TE | 146 | |

DATE: 11/13/08  09:54:07  PRO FORMA  STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001   # ()   Page 481 (249)

| ID | Matter | Cls | Amount | | Description | Init | Num | |
|---|---|---|---|---|---|---|---|---|
| 533770 | 092000 | B | 37.50 | * | 216-9450; (843) 216-9440; (206) 521-0166; (202) | TE | 146 | |
| 533772 | 092000 | B | 66.00 | * | 408-4699; (406) 752-7124 | TE | 146 | |
| 533773 | 092000 | B | 10.50 | * | (843) 216-9440 | TE | 146 | |
| 533774 | 092000 | B | 108.00 | * | (509) 372-3051 | TE | 146 | |
| | | | | | 12 page fax sent to: (415) 956-1008; (843) | | | |
| | | | | | 216-9450; (843) 216-9440; (206) 521-0166; (202) | | | |
| | | | | | 408-4699; (406) 752-7124 | | | |
| 533775 | 092000 | B | 9.00 | * | 2 page fax sent to: (206) 583-8500; 458-3399; | TE | 146 | |
| | | | | | 838-0007 | | | |
| 533776 | 092000 | B | 9.00 | * | 1 page fax sent to: (415) 956-1008; (843) | TE | 146 | |
| | | | | | 216-9450; (843) 216-9440; (206) 521-0166; (202) | | | |
| | | | | | 408-4699; (406) 752-7124 | | | |
| 533777 | 092000 | B | 75.00 | * | (509) 372-3051 | TE | 146 | |
| 533778 | 092000 | B | 54.00 | * | (206) 583-8500 | TE | 146 | |
| 533779 | 092000 | B | 261.00 | * | 29 page fax sent to: (415) 956-1008; (843) | TE | 146 | |
| | | | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | | |
| | | | | | 408-4699; (406) 752-7124 | | | |
| 533780 | 092000 | B | 10.50 | * | (843) 216-9440 | TE | 146 | |
| 533783 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533784 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533785 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533791 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533795 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533796 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533797 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533814 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533815 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533816 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533840 | 092000 | B | 9.00 | * | Courier Service | CU | 146 | |
| 533845 | 092000 | B | 3.00 | * | Courier Service | CU | 146 | |
| 533898 | 092000 | B | 5.00 | * | Courier Service | CU | 146 | |
| 533902 | 092000 | B | 5.00 | * | Courier Service | CU | 146 | |
| 533980 | 092000 | B | 99.00 | * | Service Fee - Subpoena - Vendor: APS | SF | 146 | 31681 |
| | | | | | International Ltd | | | |
| 537517 | 092000 | B | 3.63 | * | Long Distance Charges | TC | 498 | |
| 539820 | 092000 | B | 67.20 | * | Photocopies | PH | 146 | |
| 539821 | 092000 | B | 65.80 | * | Photocopies | PH | 146 | |
| 539824 | 092000 | B | 8.60 | * | Photocopies | PH | 146 | |
| 539825 | 092000 | B | 13.20 | * | Photocopies | PH | 146 | |
| 539826 | 092000 | B | 13.20 | * | Photocopies | PH | 146 | |
| 539832 | 092000 | B | 4.40 | * | Photocopies | PH | 146 | |
| 539845 | 092000 | B | 4.40 | * | Photocopies | PH | 146 | |
| 539848 | 092000 | B | 38.80 | * | Photocopies | PH | 146 | |
| 539849 | 092000 | B | 146.00 | * | Photocopies | PH | 146 | |
| 539853 | 092000 | B | 1.80 | * | Photocopies | PH | 146 | |
| 539860 | 092000 | B | 4.40 | * | Photocopies | PH | 146 | |
| 539863 | 092000 | B | 8.00 | * | Photocopies | PH | 146 | |
| 539870 | 092000 | B | 0.20 | * | Photocopies | PH | 146 | |
| 539879 | 092000 | B | 0.40 | * | Photocopies | PH | 146 | |
| 539888 | 092000 | B | 0.40 | * | Photocopies | PH | 146 | |
| 539892 | 092000 | B | 4.40 | * | Photocopies | PH | 146 | |
| 539898 | 092000 | B | 10.20 | * | Photocopies | PH | 146 | |
| 539906 | 092000 | B | 13.20 | * | Photocopies | PH | 146 | |

DATE: 11/13/08  09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001        # ()        Page 482 (250)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 539914 | 092000 | B | 12.00 | * | Photocopies | PH | 146 |
| 539921 | 092000 | B | 2.00 | * | Photocopies | PH | 146 |
| 539922 | 092000 | B | 1.20 | * | Photocopies | PH | 146 |
| 539949 | 092000 | B | 0.40 | * | Photocopies | PH | 146 |
| 539997 | 092000 | B | 23.00 | * | Photocopies | PH | 146 |
| 539999 | 092000 | B | 4.80 | * | Photocopies | PH | 146 |
| 540001 | 092000 | B | 1.60 | * | Photocopies | PH | 146 |
| 540003 | 092000 | B | 6.40 | * | Photocopies | PH | 146 |
| 575444 | 092000 | B | 4.03 | * | Long Distance Charges | TC | 895 |
| 540005 | 092100 | B | 0.60 | * | Photocopies | PH | 146 |
| 540016 | 092100 | B | 2.00 | * | Photocopies | PH | 146 |
| 540063 | 092100 | B | 4.00 | * | Photocopies | PH | 146 |
| 540080 | 092100 | B | 13.20 | * | Photocopies | PH | 146 |
| 540081 | 092100 | B | 3.00 | * | Photocopies | PH | 146 |
| 540111 | 092100 | B | 0.40 | * | Photocopies | PH | 146 |
| 540200 | 092200 | B | 0.60 | * | Photocopies | PH | 146 |
| 540202 | 092200 | B | 1.60 | * | Photocopies | PH | 146 |
| 540212 | 092200 | B | 10.20 | * | Photocopies | PH | 146 |
| 540220 | 092200 | B | 0.60 | * | Photocopies | PH | 146 |
| 540242 | 092200 | B | 17.00 | * | Photocopies | PH | 146 |
| 540245 | 092200 | B | 2.60 | * | Photocopies | PH | 146 |
| 537518 | 092500 | B | 5.65 | * | Long Distance Charges | TC | 146 |
| 537519 | 092500 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 537520 | 092500 | B | 0.42 | * | Long Distance Charges | TC | 146 |
| 540309 | 092500 | B | 0.60 | * | Photocopies | PH | 146 |
| 540322 | 092500 | B | 35.80 | * | Photocopies | PH | 146 |
| 540324 | 092500 | B | 1.40 | * | Photocopies | PH | 146 |
| 540328 | 092500 | B | 1.20 | * | Photocopies | PH | 146 |
| 540333 | 092500 | B | 4.80 | * | Photocopies | PH | 146 |
| 540381 | 092500 | B | 0.60 | * | Photocopies | PH | 146 |
| 540402 | 092500 | B | 30.80 | * | Photocopies | PH | 146 |
| 540425 | 092500 | B | 29.00 | * | Photocopies | PH | 146 |
| 534422 | 092600 | B | 85.43 | * | Exhibit Materials - - Vendor: Petty Cash | EB | 31811 |
| 537521 | 092600 | B | 0.40 | * | Long Distance Charges | TC | 146 |
| 537522 | 092600 | B | 1.21 | * | Long Distance Charges | TC | 146 |
| 537523 | 092600 | B | 2.01 | * | Long Distance Charges | TC | 146 |
| 540464 | 092600 | B | 3.00 | * | Photocopies | PH | 146 |
| 540487 | 092600 | B | 1.20 | * | Photocopies | PH | 146 |
| 540509 | 092600 | B | 0.40 | * | Photocopies | PH | 146 |
| 540510 | 092600 | B | 1.40 | * | Photocopies | PH | 146 |
| 540520 | 092600 | B | 15.00 | * | Photocopies | PH | 146 |
| 540528 | 092600 | B | 3.00 | * | Photocopies | PH | 146 |
| 540581 | 092600 | B | 1.00 | * | Photocopies | PH | 146 |
| 540638 | 092700 | B | 0.60 | * | Photocopies | PH | 146 |
| 540639 | 092700 | B | 6.00 | * | Photocopies | PH | 146 |
| 540674 | 092700 | B | 2.40 | * | Photocopies | PH | 146 |
| 540681 | 092700 | B | 69.60 | * | Photocopies | PH | 146 |
| 540683 | 092700 | B | 7.80 | * | Photocopies | PH | 146 |
| 540697 | 092700 | B | 0.60 | * | Photocopies | PH | 146 |
| 534156 | 092800 | B | 8.47 | * | Postage | PP | 146 |
| 534267 | 092800 | B | 9.52 | * | Federal Express Postage - - Vendor: Federal Express | FE | 31846 |
| 534272 | 092800 | B | 12.79 | * | Federal Express Postage - - Vendor: Federal Express | FE | 31846 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001        #()        Page 483 (251)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 534273 | 092800 B | 12.79 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534279 | 092800 B | 10.30 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534286 | 092800 B | 28.55 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534287 | 092800 B | 26.16 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534288 | 092800 B | 18.98 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534289 | 092800 B | 26.16 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534290 | 092800 B | 28.55 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534291 | 092800 B | 17.32 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534292 | 092800 B | 28.55 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534295 | 092800 B | 10.30 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31846 |
| 534325 | 092800 B | 16.80 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534326 | 092800 B | 26.52 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534327 | 092800 B | 16.54 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534328 | 092800 B | 26.52 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534329 | 092800 B | 10.30 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534330 | 092800 B | 26.52 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534339 | 092800 B | 10.30 | Federal Express Postage -- Vendor: Federal Express | FE | 146 | 31848 |
| 534353 | 092800 B | 40.00 | Photocopies -- Vendor: Mark A. Snover | PC | 146 | 31857 |
| 534354 | 092800 B | 114.00 | Photocopies -- Vendor: Mia M. Bohn | PC | 146 | 31858 |
| 534358 | 092800 B | 8800.00 | Expert Fees -Statewide Awareness Study - Vendor: Robinson Research | EF | 146 | 31862 |
| 534360 | 092800 B | 162.15 | Expert Fees -- Vendor: Standard Blue Print Co., Inc. | EX | 146 | 31864 |
| 534361 | 092800 B | 194.58 | Expert Fees -- Vendor: Standard Blue Print Co., Inc. | EX | 146 | 31865 |
| 540775 | 092800 B | 15.80 * | Photocopies | PH | 146 | |
| 540797 | 092800 B | 1.80 * | Photocopies | PH | 146 | |
| 540802 | 092800 B | 120.00 * | Photocopies | PH | 146 | |
| 540833 | 092800 B | 1.80 * | Photocopies | PH | 146 | |
| 540839 | 092800 B | 9.60 * | Photocopies | PH | 146 | |
| 540840 | 092800 B | 2.20 * | Photocopies | PH | 146 | |
| 540861 | 092800 B | 416.20 * | Photocopies | PH | 146 | |
| 540870 | 092800 B | 1315.40 * | Photocopies | PH | 146 | |
| 540883 | 092800 B | 38.00 * | Photocopies | PH | 146 | |
| 543802 | 092800 B | 1.21 * | Long Distance Charges | TC | 498 | |
| 543420 | 092900 B | 17.20 * | Postage | PP | 146 | |
| 540909 | 092900 B | 0.40 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 484 (252)

| ID | Code | Amount | Description | Type | No. |
|---|---|---|---|---|---|
| 540915 | 092900 B | 1.80 * | Photocopies | PH | 146 |
| 540934 | 092900 B | 4.40 * | Photocopies | PH | 146 |
| 540937 | 092900 B | 35.20 * | Photocopies | PH | 146 |
| 540967 | 092900 B | 7.20 * | Photocopies | PH | 146 |
| 540973 | 092900 B | 3.00 * | Photocopies | PH | 146 |
| 540987 | 092900 B | 2.60 * | Photocopies | PH | 146 |
| 540989 | 092900 B | 0.20 * | Photocopies | PH | 146 |
| 540995 | 092900 B | 1.20 * | Photocopies | PH | 146 |
| 541641 | 092900 B | 189.00 * | 21 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 541642 | 092900 B | 18.00 * | 4 page fax sent to 3 different numbers, but those numbers were not recorded on the fax log. | TB | 146 |
| 541643 | 092900 B | 1.50 * | 755-6646 | TB | 146 |
| 541644 | 092900 B | 3.00 * | (202) 408-4699 | TB | 146 |
| 541645 | 092900 B | 3.00 * | (206) 521-01666 | TB | 146 |
| 541648 | 092900 B | 3.00 * | 011-352-349366 | TB | 146 |
| 541649 | 092900 B | 171.00 * | 19 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4600; (406) 752-7124 | TB | 146 |
| 541652 | 092900 B | 9.00 * | 2 page fax sent to: (206) 583-8500; 838-0007; 458-3399 | TB | 146 |
| 541653 | 092900 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 541658 | 092900 B | 157.50 * | 35 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450 | TB | 146 |
| 541659 | 092900 B | 157.50 * | 35 page fax sent to: (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 541660 | 092900 B | 63.00 * | 7 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 541661 | 092900 B | 15.00 * | (415) 956-1008 | TB | 146 |
| 541662 | 092900 B | 9.00 * | 2 page fax sent to: (206) 583-8500; 458-3399; 838-0007 | TB | 146 |
| 541663 | 092900 B | 36.00 * | 4 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 541664 | 092900 B | 207.00 * | 23 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 |
| 541665 | 092900 B | 24.00 * | (415) 956-1008 | TB | 146 |
| 541666 | 092900 B | 3.00 * | (310) 572-4679 | TB | 146 |
| 541667 | 092900 B | 15.00 * | (415) 956-1008 | TB | 146 |
| 541668 | 092900 B | 4.50 * | (206) 624-3384 | TB | 146 |
| 541669 | 092900 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 406-4699; (406) 852-7124 | TB | 146 |
| 541672 | 092900 B | 4.50 * | (415) 956-1008 | TB | 146 |
| 541676 | 092900 B | 15.00 * | (406) 752-7124 | TB | 146 |
| 541682 | 092900 B | 91.50 * | (206) 583-8500 | TB | 146 |
| 541687 | 092900 B | 81.00 * | (415) 956-1008 | TB | 146 |
| 541688 | 092900 B | 37.50 * | (212) 355-9592 | TB | 146 |
| 541699 | 092900 B | 309.66 * | Conference Call | CONF | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001      #()      Page 485 (253)

| Ref | Code | | Amount | | Description | Code | | Value |
|---|---|---|---|---|---|---|---|---|
| 541702 | 092900 | B | 584.22 | * | Conference Call | CONF | 146 | |
| 541703 | 092900 | B | 53.82 | * | Conference Call | CONF | 146 | |
| 541704 | 092900 | B | 517.14 | * | Conference Call | CONF | 146 | |
| 541706 | 092900 | B | 65.52 | * | Conference Call | CONF | 146 | |
| 541709 | 092900 | B | 173.94 | * | Conference Call | CONF | 146 | |
| 541711 | 092900 | B | 217.62 | * | Conference Call | CONF | 146 | |
| 541770 | 092900 | B | 96.90 | | Color Photocopies | PG | 146 | |
| 541780 | 092900 | B | 5.95 | | Color Photocopies | PG | 146 | |
| 541833 | 092900 | B | 5.00 | * | Courier Service | CU | 146 | |
| 543148 | 092900 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 534489 | 093000 | B | 106.20 | * | Westlaw/Computer Research | WL | 146 | |
| 541059 | 093000 | B | 86.40 | * | Lexis-Nexis Research | LX | 146 | |
| 542170 | 100200 | B | 9.20 | * | Photocopies | PH | 146 | |
| 542194 | 100200 | B | 0.40 | * | Photocopies | PH | 146 | |
| 542206 | 100200 | B | 0.60 | * | Photocopies | PH | 146 | |
| 542207 | 100200 | B | 68.00 | * | Photocopies | PH | 146 | |
| 542228 | 100200 | B | 14.40 | * | Photocopies | PH | 146 | |
| 542235 | 100200 | B | 4.80 | * | Photocopies | PH | 146 | |
| 542267 | 100200 | B | 9.20 | * | Photocopies | PH | 146 | |
| 543149 | 100200 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 543150 | 100200 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 542332 | 100300 | B | 7.40 | * | Photocopies | PH | 146 | |
| 542335 | 100300 | B | 45.40 | * | Photocopies | PH | 146 | |
| 542470 | 100300 | B | 1.20 | * | Photocopies | PH | 146 | |
| 543151 | 100300 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 543152 | 100300 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 543153 | 100300 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 542471 | 100400 | B | 1.40 | * | Photocopies | PH | 146 | |
| 542485 | 100400 | B | 39.60 | * | Photocopies | PH | 146 | |
| 542499 | 100400 | B | 2.60 | * | Photocopies | PH | 146 | |
| 542503 | 100400 | B | 0.60 | * | Photocopies | PH | 146 | |
| 542513 | 100400 | B | 0.60 | * | Photocopies | PH | 146 | |
| 542559 | 100400 | B | 1.80 | * | Photocopies | PH | 146 | |
| 542573 | 100400 | B | 1.20 | * | Photocopies | PH | 146 | |
| 543154 | 100400 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 543155 | 100400 | B | 0.85 | * | Long Distance Charges | TC | 146 | |
| 543156 | 100400 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 543157 | 100400 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 543158 | 100400 | B | 2.14 | * | Long Distance Charges | TC | 146 | |
| 542097 | 100500 | B | 688.13 | | Transcript- 9/21/00 - Vendor: Naegeli Reporting Corporation | TA | 146 | 32157 |
| 542643 | 100500 | B | 0.20 | * | Photocopies | PH | 146 | |
| 542667 | 100500 | B | 1.20 | * | Photocopies | PH | 146 | |
| 542678 | 100500 | B | 49.00 | * | Photocopies | PH | 146 | |
| 543159 | 100500 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 543160 | 100500 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 546101 | 100600 | B | 4.80 | * | Photocopies | PH | 146 | |
| 546108 | 100600 | B | 5.80 | * | Photocopies | PH | 146 | |
| 546113 | 100600 | B | 55.20 | * | Photocopies | PH | 146 | |
| 546126 | 100600 | B | 26.80 | * | Photocopies | PH | 146 | |
| 546165 | 100600 | B | 90.40 | * | Photocopies | PH | 146 | |
| 546185 | 100600 | B | 3.60 | * | Photocopies | PH | 146 | |
| 546194 | 100600 | B | 0.80 | * | Photocopies | PH | 146 | |
| 546195 | 100600 | B | 817.40 | * | Photocopies | PH | 146 | |

Page 486 (254)

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| | | | | | | |
|---|---|---|---|---|---|---|
| 546196 | 100600 B | 0.40 * | Photocopies | | PH | 146 |
| 546200 | 100600 B | 0.40 * | Photocopies | | PH | 146 |
| 546202 | 100600 B | 0.40 * | Photocopies | | PH | 146 |
| 546204 | 100600 B | 1.20 * | Photocopies | | PH | 146 |
| 546205 | 100600 B | 1.20 * | Photocopies | | PH | 146 |
| 546210 | 100600 B | 4.80 * | Photocopies | | PH | 146 |
| 546211 | 100600 B | 4.00 * | Photocopies | | PH | 146 |
| 547103 | 100600 B | 1.50 * | Telecopier Service 4583399 | | TE | 146 |
| 575445 | 100600 B | 1.21 * | Long Distance Charges | | TC | 805 |
| 575446 | 100600 B | 0.40 * | Long Distance Charges | | TC | 805 |
| 575447 | 100600 B | 1.21 * | Long Distance Charges | | TC | 805 |
| 575448 | 100600 B | 3.63 * | Long Distance Charges | | TC | 805 |
| 575449 | 100600 B | 0.80 * | Long Distance Charges | | TC | 805 |
| 575450 | 100600 B | 0.80 * | Long Distance Charges | | TC | 805 |
| 546326 | 100900 B | 24.00 * | Photocopies | | PH | 146 |
| 546341 | 100900 B | 3.80 * | Photocopies | | PH | 146 |
| 546343 | 100900 B | 3.00 * | Photocopies | | PH | 146 |
| 546347 | 100900 B | 1.20 * | Photocopies | | PH | 146 |
| 546360 | 100900 B | 1.80 * | Photocopies | | PH | 146 |
| 546385 | 100900 B | 1.80 * | Photocopies | | PH | 146 |
| 546389 | 100900 B | 20.80 * | Photocopies | | PH | 146 |
| 546399 | 100900 B | 4.80 * | Photocopies | | PH | 146 |
| 575451 | 100900 B | 0.80 * | Long Distance Charges | | TC | 805 |
| 575452 | 100900 B | 0.31 * | Long Distance Charges | | TC | 146 |
| 575453 | 100900 B | 1.61 * | Long Distance Charges | | TC | 805 |
| 575454 | 100900 B | 0.40 * | Long Distance Charges | | TC | 805 |
| 575455 | 100900 B | 4.84 * | Long Distance Charges | | TC | 498 |
| 543824 | 101000 B | 152.82 * | Long Distance Charges -- Vendor: Globalstar USA | 32215 | LD | 146 |
| 546467 | 101000 B | 4.60 * | Photocopies | | PH | 146 |
| 546474 | 101000 B | 7.00 * | Photocopies | | PH | 146 |
| 546477 | 101000 B | 8.40 * | Photocopies | | PH | 146 |
| 575456 | 101000 B | 0.80 * | Long Distance Charges | | TC | 498 |
| 575457 | 101000 B | 3.63 * | Long Distance Charges | | TC | 498 |
| 575458 | 101000 B | 3.63 * | Long Distance Charges | | TC | 805 |
| 575459 | 101000 B | 0.80 * | Long Distance Charges | | TC | 146 |
| 543841 | 101100 B | 12.90 * | Postage | | PP | 146 |
| 546555 | 101100 B | 1.20 * | Photocopies | | PH | 146 |
| 546556 | 101100 B | 0.20 * | Photocopies | | PH | 146 |
| 546570 | 101100 B | 2.40 * | Photocopies | | PH | 146 |
| 546593 | 101100 B | 4.60 * | Photocopies | | PH | 146 |
| 546596 | 101100 B | 7.20 * | Photocopies | | PH | 146 |
| 546606 | 101100 B | 1.40 * | Photocopies | | PH | 146 |
| 546608 | 101100 B | 28.00 * | Photocopies | | PH | 146 |
| 546646 | 101100 B | 2.40 * | Photocopies | | PH | 146 |
| 543901 | 101100 B | 74.37 * | Long Distance Charges -- Vendor: Verizon Wireless | 32308 | LD | 146 |
| 543929 | 101200 B | 136.46 * | Federal Express Postage -- Vendor: Federal Express | 32327 | FE | 146 |
| 546701 | 101200 B | 17.80 * | Photocopies | | PH | 146 |
| 546702 | 101200 B | 10.60 * | Photocopies | | PH | 146 |
| 546719 | 101200 B | 8.40 * | Photocopies | | PH | 146 |
| 546768 | 101200 B | 2.40 * | Photocopies | | PH | 146 |
| 546773 | 101200 B | 1.60 * | Photocopies | | PH | 146 |

DATE: 11/13/08  09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001          # ()

| | | | | |
|---|---|---|---|---|
| 546779 | 101200 B | 0.60 * Photocopies | PH | 146 |
| 546811 | 101200 B | 0.20 * Photocopies | PH | 146 |
| 546818 | 101200 B | 3.80 * Photocopies | PH | 146 |
| 546828 | 101200 B | 4.80 * Photocopies | PH | 146 |
| 549384 | 101200 B | (74.37)* Reversal from Void Check Number: 219864 | LD | 146  32941 |
| | | Bank ID: SPO Voucher ID: 32308 | | |
| | | Vendor: Verizon Wireless | | |
| 575460 | 101200 B | 0.42 * Long Distance Charges | TC | 805 |
| 575461 | 101200 B | 0.64 * Long Distance Charges | TC | 805 |
| 575462 | 101200 B | 1.61 * Long Distance Charges | TC | 805 |
| 546859 | 101300 B | 6.00 * Photocopies | PH | 146 |
| 546862 | 101300 B | 0.60 * Photocopies | PH | 146 |
| 546867 | 101300 B | 0.20 * Photocopies | PH | 146 |
| 546868 | 101300 B | 149.20 * Photocopies | PH | 146 |
| 546913 | 101300 B | 12.20 * Photocopies | PH | 146 |
| 575463 | 101300 B | 0.80 * Long Distance Charges | TC | 805 |
| 575464 | 101300 B | 0.80 * Long Distance Charges | TC | 805 |
| 575465 | 101300 B | 2.01 * Long Distance Charges | TC | 805 |
| 575466 | 101300 B | 1.21 * Long Distance Charges | TC | 805 |
| 575467 | 101300 B | 3.63 * Long Distance Charges | TC | 805 |
| 546934 | 101500 B | 16.80 * Photocopies | PH | 146 |
| 546937 | 101500 B | 4.00 * Photocopies | PH | 146 |
| 543983 | 101600 B | 74.37 * Long Distance Charges -- Vendor: Verizon | LD | 146  32410 |
| | | Wireless | | |
| 546987 | 101600 B | 7.60 * Photocopies | PH | 146 |
| 546995 | 101600 B | 16.80 * Photocopies | PH | 146 |
| 546998 | 101600 B | 24.60 * Photocopies | PH | 146 |
| 546999 | 101600 B | 3.60 * Photocopies | PH | 146 |
| 547002 | 101600 B | 3.60 * Photocopies | PH | 146 |
| 547015 | 101600 B | 17.60 * Photocopies | PH | 146 |
| 547022 | 101600 B | 9.60 * Photocopies | PH | 146 |
| 547026 | 101600 B | 1.00 * Photocopies | PH | 146 |
| 547035 | 101600 B | 29.40 * Photocopies | PH | 146 |
| 547036 | 101600 B | 15.80 * Photocopies | PH | 146 |
| 547039 | 101600 B | 4.20 * Photocopies | PH | 146 |
| 547044 | 101600 B | 1.20 * Photocopies | PH | 146 |
| 547060 | 101600 B | 14.40 * Photocopies | PH | 146 |
| 575468 | 101600 B | 0.80 * Long Distance Charges | TC | 805 |
| 575469 | 101600 B | 1.21 * Long Distance Charges | TC | 805 |
| 575470 | 101600 B | 0.80 * Long Distance Charges | TC | 805 |
| 544013 | 101700 B | 12.79   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |
| 544015 | 101700 B | 12.79   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |
| 544029 | 101700 B | 12.79   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |
| 544030 | 101700 B | 10.30   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |
| 544031 | 101700 B | 20.02   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |
| 544032 | 101700 B | 18.04   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |
| 544033 | 101700 B | 10.30   Federal Express Postage -- Vendor: Federal | FE | 146  32422 |
| | | Express | | |

DATE: 11/13/08 09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001        # ()

| Account | File | | Amount | | Description | Code | No. |
|---|---|---|---|---|---|---|---|
| 547504 | 101700 | B | 0.20 | * | Photocopies | PH | 146 |
| 547514 | 101700 | B | 0.80 | * | Photocopies | PH | 146 |
| 547520 | 101700 | B | 4.20 | * | Photocopies | PH | 146 |
| 547524 | 101700 | B | 7.00 | * | Photocopies | PH | 146 |
| 547530 | 101700 | B | 75.20 | * | Photocopies | PH | 146 |
| 547533 | 101700 | B | 2.00 | * | Photocopies | PH | 146 |
| 547539 | 101700 | B | 38.80 | * | Photocopies | PH | 146 |
| 547543 | 101700 | B | 75.60 | * | Photocopies | PH | 146 |
| 547551 | 101700 | B | 10.80 | * | Photocopies | PH | 146 |
| 547562 | 101700 | B | 75.60 | * | Photocopies | PH | 146 |
| 547582 | 101700 | B | 0.40 | * | Photocopies | PH | 146 |
| 547602 | 101700 | B | 104.20 | * | Photocopies | PH | 146 |
| 547632 | 101700 | B | 65.20 | * | Photocopies | PH | 146 |
| 547654 | 101700 | B | 34.40 | * | Photocopies | PH | 146 |
| 547659 | 101700 | B | 7.00 | * | Photocopies | PH | 146 |
| 547664 | 101700 | B | 2.20 | * | Photocopies | PH | 146 |
| 547665 | 101700 | B | 3.20 | * | Photocopies | PH | 146 |
| 575471 | 101700 | B | 25.20 | * | Long Distance Charges | TC | 805 |
| 575472 | 101700 | B | 2.42 | * | Long Distance Charges | TC | 805 |
| 575473 | 101700 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 575474 | 101700 | B | 2.42 | * | Long Distance Charges | TC | 805 |
| 575475 | 101700 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 575476 | 101700 | B | 1.21 | * | Long Distance Charges | TC | 805 |
| 544237 | 101800 | B | 1.21 | * | Long Distance Charges | TC | 146 |
| | | | 90.00 | * | 10 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | |
| 544365 | 101800 | B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 458-3399 | TE | 146 |
| 544593 | 101800 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545058 | 101800 | B | 12.00 | * | (843) 216-9440 | TE | 146 |
| 545060 | 101800 | B | 3.00 | * | (843) 216-9440 | TE | 146 |
| 545067 | 101800 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545068 | 101800 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545071 | 101800 | B | 15.00 | * | (843) 216-9440 | TE | 146 |
| 545078 | 101800 | B | 459.00 | * | 51 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545079 | 101800 | B | 72.00 | * | 8 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545081 | 101800 | B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 545083 | 101800 | B | 1.50 | * | 458-3399 | TE | 146 |
| 545088 | 101800 | B | 72.00 | * | 8 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 545092 | 101800 | B | 51.00 | * | (843) 216-9440 | TE | 146 |
| 545099 | 101800 | B | 45.00 | * | 5 page fax sent to: (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001    #()    Page 489 (257)

| ID | Account | | Amount | | Description | Code | Value | #() |
|---|---|---|---|---|---|---|---|---|
| 545101 | 101800 | B | 1.50 | * | (415) 956-1008 | TE | 146 | |
| 545102 | 101800 | B | 1.50 | * | (707) 539-7457 | TE | 146 | |
| 545104 | 101800 | B | 15.00 | * | (843) 216-9440 | TE | 146 | |
| 545106 | 101800 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 545109 | 101800 | B | 1.50 | * | (458-3399 | TE | 146 | |
| 545111 | 101800 | B | 3.00 | * | (202) 408-4699 | TE | 146 | |
| 545146 | 101800 | B | 14.45 | * | Color Photocopies | PG | 146 | |
| 547699 | 101800 | B | 0.80 | * | Photocopies | PH | 146 | |
| 547725 | 101800 | B | 7.00 | * | Photocopies | PH | 146 | |
| 547736 | 101800 | B | 43.40 | * | Photocopies | PH | 146 | |
| 547802 | 101800 | B | 7.00 | * | Photocopies | PH | 146 | |
| 547803 | 101800 | B | 243.00 | * | Photocopies | PH | 146 | |
| 547804 | 101800 | B | 135.60 | * | Photocopies | PH | 146 | |
| 575477 | 101800 | B | 1.61 | * | Long Distance Charges | TC | 805 | |
| 547814 | 101900 | B | 187.80 | * | Photocopies | PH | 146 | |
| 547824 | 101900 | B | 2.00 | * | Photocopies | PH | 146 | |
| 547827 | 101900 | B | 2.00 | * | Photocopies | PH | 146 | |
| 547828 | 101900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 547833 | 101900 | B | 14.00 | * | Photocopies | PH | 146 | |
| 547851 | 101900 | B | 2.40 | * | Photocopies | PH | 146 | |
| 547856 | 101900 | B | 31.20 | * | Photocopies | PH | 146 | |
| 547857 | 101900 | B | 16.80 | * | Photocopies | PH | 146 | |
| 547858 | 101900 | B | 14.40 | * | Photocopies | PH | 146 | |
| 547859 | 101900 | B | 9.80 | * | Photocopies | PH | 146 | |
| 547860 | 101900 | B | 0.80 | * | Photocopies | PH | 146 | |
| 547861 | 101900 | B | 2.00 | * | Photocopies | PH | 146 | |
| 547862 | 101900 | B | 14.00 | * | Photocopies | PH | 146 | |
| 547863 | 101900 | B | 2.40 | * | Photocopies | PH | 146 | |
| 547864 | 101900 | B | 6.40 | * | Photocopies | PH | 146 | |
| 547875 | 101900 | B | 8.40 | * | Photocopies | PH | 146 | |
| 547879 | 101900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 547880 | 101900 | B | 46.60 | * | Photocopies | PH | 146 | |
| 547922 | 101900 | B | 4.80 | * | Photocopies | PH | 146 | |
| 547934 | 101900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 547938 | 101900 | B | 0.20 | * | Photocopies | PH | 146 | |
| 575478 | 101900 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 575479 | 101900 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 575480 | 101900 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 575481 | 101900 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 575482 | 101900 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 575483 | 101900 | B | 0.21 | * | Long Distance Charges | TC | 805 | |
| 575484 | 101900 | B | 0.21 | * | Long Distance Charges | TC | 146 | |
| 545231 | 102000 | B | 536.41 | | Office Expense -Airtouch / Verizon cell phone bill - Vendor:Washington Trust Bank Visa | OE | 146 | 32547 |
| 545233 | 102000 | B | 73.94 | | Meals - Dinner with co councel at Nikos- Vendor:Washington Trust Bank Visa | ME | 146 | 32547 |
| 545234 | 102000 | B | 40.00 | | Conference Call Court call for telephone hearing- - Vendor:Washington Trust Bank Visa | CN | 146 | 32547 |
| 545235 | 102000 | B | 40.00 | | Conference Call - Court call for telephone hearing- Vendor:Washington Trust Bank Visa | CN | 146 | 32547 |
| 545238 | 102000 | B | 824.86 | | Office Expense - Globalstar cellular phone - Vendor:Washington Trust Bank Visa | OE | 146 | 32547 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()

| | | | | | | |
|---|---|---|---|---|---|---|
| 545240 | 102000 B | 40.00 | Conference Call - Courtcall for telephonic hearing - Vendor:Washington Trust Bank Visa | CN | 146 | 32547 |
| 547958 | 102000 B | 8.40 * | Photocopies | PH | 146 | |
| 547959 | 102000 B | 4.80 * | Photocopies | PH | 146 | |
| 547964 | 102000 B | 33.60 * | Photocopies | PH | 146 | |
| 547965 | 102000 B | 11.00 * | Photocopies | PH | 146 | |
| 547972 | 102000 B | 3.00 * | Photocopies | PH | 146 | |
| 547979 | 102000 B | 0.80 * | Photocopies | PH | 146 | |
| 547982 | 102000 B | 7.20 * | Photocopies | PH | 146 | |
| 547986 | 102000 B | 6.40 * | Photocopies | PH | 146 | |
| 547994 | 102000 B | 37.20 * | Photocopies | PH | 146 | |
| 548002 | 102000 B | 208.80 * | Photocopies | PH | 146 | |
| 548003 | 102000 B | 242.00 * | Photocopies | PH | 146 | |
| 548018 | 102000 B | 16.40 * | Photocopies | PH | 146 | |
| 548019 | 102000 B | 13.80 * | Photocopies | PH | 146 | |
| 548021 | 102000 B | 4.60 * | Photocopies | PH | 146 | |
| 548026 | 102000 B | 4.60 * | Photocopies | PH | 146 | |
| 548029 | 102000 B | 3.60 * | Photocopies | PH | 146 | |
| 548035 | 102000 B | 22.80 * | Photocopies | PH | 146 | |
| 548036 | 102000 B | 7.20 * | Photocopies | PH | 146 | |
| 548063 | 102000 B | 3.60 * | Photocopies | PH | 146 | |
| 548064 | 102000 B | 15.60 * | Photocopies | PH | 146 | |
| 548066 | 102000 B | 66.60 * | Photocopies | PH | 146 | |
| 548081 | 102000 B | 0.20 * | Photocopies | PH | 146 | |
| 548085 | 102000 B | 1.60 * | Photocopies | PH | 146 | |
| 548100 | 102000 B | 1.00 * | Photocopies | PH | 146 | |
| 548103 | 102000 B | 2.60 * | Photocopies | PH | 146 | |
| 548106 | 102000 B | 16.40 * | Photocopies | PH | 146 | |
| 548110 | 102000 B | 49.20 * | Photocopies | PH | 146 | |
| 548127 | 102000 B | 0.60 * | Photocopies | PH | 146 | |
| 548138 | 102000 B | 2.40 * | Photocopies | PH | 146 | |
| 575485 | 102000 B | 3.63 * | Long Distance Charges | TC | 805 | |
| 575486 | 102000 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 575487 | 102000 B | 2.01 * | Long Distance Charges | TC | 146 | |
| 575488 | 102000 B | 0.42 * | Long Distance Charges | TC | 146 | |
| 575489 | 102000 B | 10.49 * | Long Distance Charges | TC | 146 | |
| 575490 | 102000 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575491 | 102000 B | 4.03 * | Long Distance Charges | TC | 498 | |
| 575492 | 102000 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 545265 | 102300 B | 5.00 * | Courier Service | CU | 146 | |
| 545290 | 102300 B | 456.61 | Exhibit Materials - Binders, numbered tabs, video tape holders - Vendor:Boise Cascade Office Products | EB | 146 | 32560 |
| 548197 | 102300 B | 9.00 * | Photocopies | PH | 146 | |
| 548252 | 102300 B | 4.80 * | Photocopies | PH | 146 | |
| 548267 | 102300 B | 7.00 * | Photocopies | PH | 146 | |
| 548268 | 102300 B | 3.60 * | Photocopies | PH | 146 | |
| 575493 | 102300 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 548340 | 102400 B | 0.20 * | Photocopies | PH | 146 | |
| 548380 | 102400 B | 0.80 * | Photocopies | PH | 146 | |
| 548400 | 102400 B | 0.40 * | Photocopies | PH | 146 | |
| 548415 | 102400 B | 4.00 * | Photocopies | PH | 146 | |
| 548417 | 102400 B | 50.00 * | Photocopies | PH | 146 | |
| 548425 | 102400 B | 1.80 * | Photocopies | PH | 146 | |

DATE: 11/13/08  09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001      # ()

| | | | | | |
|---|---|---|---|---|---|
| 548428 | 102400 B | 9.60 * | Photocopies | PH | 146 |
| 548432 | 102400 B | 5.20 * | Photocopies | PH | 146 |
| 548444 | 102400 B | 1.20 * | Photocopies | PH | 146 |
| 575494 | 102400 B | 0.80 * | Long Distance Charges | TC | 805 |
| 575495 | 102400 B | 3.23 * | Long Distance Charges | TC | 498 |
| 546000 | 102500 B | 19.10 * | Postage | PP | 146 |
| 546024 | 102500 B | 1.87 * | Postage | PP | 146 |
| 548509 | 102500 B | 2.00 * | Photocopies | PH | 146 |
| 548513 | 102500 B | 0.80 * | Photocopies | PH | 146 |
| 548516 | 102500 B | 11.80 * | Photocopies | PH | 146 |
| 548525 | 102500 B | 0.40 * | Photocopies | PH | 146 |
| 548533 | 102500 B | 4.40 * | Photocopies | PH | 146 |
| 548556 | 102500 B | 42.60 * | Photocopies | PH | 146 |
| 548557 | 102500 B | 2.80 * | Photocopies | PH | 146 |
| 548558 | 102500 B | 13.80 * | Photocopies | PH | 146 |
| 548582 | 102500 B | 0.60 * | Photocopies | PH | 146 |
| 548584 | 102500 B | 3.80 * | Photocopies | PH | 146 |
| 548591 | 102500 B | 44.80 * | Photocopies | PH | 146 |
| 548595 | 102500 B | 5.20 * | Photocopies | PH | 146 |
| 548604 | 102500 B | 10.80 * | Photocopies | PH | 146 |
| 548610 | 102500 B | 19.80 * | Photocopies | PH | 146 |
| 548618 | 102500 B | 42.60 * | Photocopies | PH | 146 |
| 548632 | 102500 B | 5.00 * | Photocopies | PH | 146 |
| 548634 | 102500 B | 3.60 * | Photocopies | PH | 146 |
| 575496 | 102500 B | 1.61 * | Long Distance Charges | TC | 805 |
| 575497 | 102500 B | 4.84 * | Long Distance Charges | TC | 805 |
| 575498 | 102500 B | 0.40 * | Long Distance Charges | TC | 805 |
| 575499 | 102500 B | 0.80 * | Long Distance Charges | TC | 805 |
| 575500 | 102500 B | 0.80 * | Long Distance Charges | TC | 805 |
| 575501 | 102500 B | 1.21 * | Long Distance Charges | TC | 805 |
| 575502 | 102500 B | 1.21 * | Long Distance Charges | TC | 805 |
| 575503 | 102500 B | 2.42 * | Long Distance Charges | TC | 805 |
| 575504 | 102500 B | 0.40 * | Long Distance Charges | TC | 498 |
| 575505 | 102500 B | 0.80 * | Long Distance Charges | TC | 498 |
| 575506 | 102500 B | 0.40 * | Long Distance Charges | TC | 498 |
| 575507 | 102500 B | 1.61 * | Long Distance Charges | TC | 146 |
| 575508 | 102500 B | 6.05 * | Long Distance Charges | PP | 146 |
| 546044 | 102600 B | 9.90 * | Postage | TC | 805 |
| 575509 | 102600 B | 1.21 * | Long Distance Charges | TC | 805 |
| 575510 | 102600 B | 0.80 * | Long Distance Charges | TC | 805 |
| 575511 | 102600 B | 1.21 * | Long Distance Charges | TC | 146 |
| 547458 | 102700 B | 10.30 | Federal Express Postage - - Vendor:Federal | FE | 32700 |
| | | | Express | | |
| 547463 | 102700 B | 11.91 | Federal Express Postage - - Vendor:Federal | FE | 146 |
| | | | Express | | |
| 547464 | 102700 B | 12.79 | Federal Express Postage - - Vendor:Federal | FE | 32700 |
| | | | Express | | |
| 547465 | 102700 B | 12.79 | Federal Express Postage - - Vendor:Federal | FE | 146 |
| | | | Express | | |
| 547466 | 102700 B | 11.91 | Federal Express Postage - - Vendor:Federal | FE | 32700 |
| | | | Express | | |
| 547467 | 102700 B | 12.79 | Federal Express Postage - - Vendor:Federal | FE | 146 |
| | | | Express | | |
| 547468 | 102700 B | 9.52 | Federal Express Postage - - Vendor:Federal | FE | 32700 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 492 (260)

| Trans# | Account | Type | Amount | Description | Code | Ref | Check# |
|---|---|---|---|---|---|---|---|
| 547469 | 102700 | B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32700 |
| 547475 | 102700 | B | 17.32 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32700 |
| 547476 | 102700 | B | 28.55 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32700 |
| 547477 | 102700 | B | 28.55 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32700 |
| 547478 | 102700 | B | 28.55 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32700 |
| 549949 | 102700 | B | 7.20 * | Photocopies | PH | 146 | |
| 549957 | 102700 | B | 0.20 * | Photocopies | PH | 146 | |
| 549978 | 102700 | B | 24.00 * | Photocopies | PH | 146 | |
| 549979 | 102700 | B | 0.60 * | Photocopies | PH | 146 | |
| 575512 | 102700 | B | 0.21 * | Long Distance Charges | TC | 146 | |
| 575513 | 102700 | B | 1.21 * | Long Distance Charges | TC | 805 | |
| 575514 | 102700 | B | 0.40 * | Long Distance Charges | TC | 805 | |
| 575515 | 102700 | B | 0.21 * | Long Distance Charges | TC | 146 | |
| 575516 | 102700 | B | 0.80 * | Long Distance Charges | TC | 498 | |
| 575517 | 102700 | B | 1.21 * | Long Distance Charges | TC | 146 | |
| 575518 | 102700 | B | 0.40 * | Long Distance Charges | TC | 146 | |
| 549187 | 103000 | B | 18.98 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32808 |
| 549188 | 103000 | B | 36.16 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32808 |
| 549189 | 103000 | B | 18.98 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32808 |
| 549190 | 103000 | B | 36.16 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32808 |
| 549199 | 103000 | B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32808 |
| 550051 | 103000 | B | 1.20 * | Photocopies | PH | 146 | |
| 550071 | 103000 | B | 0.20 * | Photocopies | PH | 146 | |
| 550076 | 103000 | B | 23.80 * | Photocopies | PH | 146 | |
| 550078 | 103000 | B | 6.20 * | Photocopies | PH | 146 | |
| 550095 | 103000 | B | 3.60 * | Photocopies | PH | 146 | |
| 550096 | 103000 | B | 12.80 * | Photocopies | PH | 146 | |
| 550101 | 103000 | B | 4.80 * | Photocopies | PH | 146 | |
| 550128 | 103000 | B | 94.80 * | Photocopies | PH | 146 | |
| 550172 | 103000 | B | 1.20 * | Photocopies | PH | 805 | |
| 575519 | 103000 | B | 4.03 * | Long Distance Charges | TC | 146 | |
| 575520 | 103000 | B | 0.64 * | Long Distance Charges | TC | 146 | |
| 575521 | 103000 | B | 0.21 * | Long Distance Charges | TC | 805 | |
| 575522 | 103000 | B | 1.21 * | Long Distance Charges | TC | 146 | |
| 549329 | 103100 | B | 1.94 | Photocopies - Minute Man Press - Vendor:Petty Cash | PC | 146 | 32886 |
| 549416 | 103100 | B | 27.00 | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 549424 | 103100 | B | 12.00 * | 4 page fax sent to: (215) 821-6886; (415) 956-1008 | TE | 146 | |
| 549425 | 103100 | B | 79.50 * | (206) 583-5800 | TE | 146 | |
| 549426 | 103100 | B | 79.50 * | (415) 956-1008 | TE | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001    # ()    Page 493 (261)

| | | | | | | |
|---|---|---|---|---|---|---|
| 549434 | 103100 B | 15.00 * | (415) 956-1008 | TE | 146 | |
| 549435 | 103100 B | 57.00 * | (415) 956-1008 | TE | 146 | |
| 549437 | 103100 B | 45.00 * | 5 page fax sent to: (415) 956-9440; 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 549438 | 103100 B | 6.00 * | (215) 721-6886 | TE | 146 | |
| 549441 | 103100 B | 7.50 * | (843) 216-9440 | TE | 146 | |
| 549444 | 103100 B | 18.00 * | 2 page fax sent to: (415) 956-9440; 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 549446 | 103100 B | 18.00 * | (206) 583-8500 | TE | 146 | |
| 549447 | 103100 B | 4.50 * | (843) 216-9450 | TE | 146 | |
| 549448 | 103100 B | 3.00 * | (843) 216-9440 | TE | 146 | |
| 549449 | 103100 B | 37.50 * | (206) 583-8500 | TE | 146 | |
| 549450 | 103100 B | 7.50 * | 838-0007 | TE | 146 | |
| 549451 | 103100 B | 7.50 * | (415) 956-1008 | TE | 146 | |
| 549481 | 103100 B | 5.00 * | Courier Service | CU | 146 | |
| 549490 | 103100 B | 5.95 * | Color Photocopies | PG | 146 | |
| 549494 | 103100 B | 4.25 * | Color Photocopies | PG | 160 | |
| 549495 | 103100 B | 65.45 * | Color Photocopies | PG | 146 | |
| 549496 | 103100 B | 22.95 * | Color Photocopies | PG | 146 | |
| 550188 | 103100 B | 11.40 * | Photocopies | PH | 146 | |
| 550189 | 103100 B | 0.60 * | Photocopies | PH | 146 | |
| 550222 | 103100 B | 1.20 * | Photocopies | PH | 146 | |
| 550235 | 103100 B | 1.80 * | Photocopies | PH | 146 | |
| 550287 | 103100 B | 0.60 * | Photocopies | PH | 146 | |
| 560697 | 103100 B | 0.20 * | Photocopies | PH | 146 | |
| 560698 | 103100 B | 0.40 * | Photocopies | PH | 146 | |
| 575523 | 103100 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575524 | 103100 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 575525 | 103100 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 550393 | 110100 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 550396 | 110100 B | 46.75 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 550415 | 110100 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 550416 | 110100 B | 9.52 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 550417 | 110100 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 550418 | 110100 B | 12.79 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 550419 | 110100 B | 11.91 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 32988 |
| 552448 | 110100 B | 0.40 * | Photocopies | PH | 146 | |
| 552460 | 110100 B | 52.20 * | Photocopies | PH | 146 | |
| 552476 | 110100 B | 36.40 * | Photocopies | PH | 146 | |
| 552486 | 110100 B | 6.20 * | Photocopies | PH | 146 | |
| 552487 | 110100 B | 1.80 * | Photocopies | PH | 146 | |
| 552489 | 110100 B | 4.80 * | Photocopies | PH | 146 | |
| 552494 | 110100 B | 23.40 * | Photocopies | PH | 146 | |
| 552499 | 110100 B | 0.60 * | Photocopies | PH | 146 | |
| 552535 | 110100 B | 1.80 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 494 (262)

| ID | Account | | Amount | | Description | Code | Ref | Num |
|---|---|---|---|---|---|---|---|---|
| 560699 | 110100 | B | 3.60 | * | Photocopies | PH | 146 | |
| 575526 | 110100 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 575527 | 110100 | B | 4.07 | * | Long Distance Charges | TC | 805 | |
| 575528 | 110100 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 575529 | 110100 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 550459 | 110200 | B | 539.76 | | Photocopies - - Vendor:Minuteman Press | PC | 146 | 33075 |
| 550461 | 110200 | B | 235.51 | | Photocopies - - Vendor:Minuteman Press | PC | 146 | 33077 |
| 550466 | 110200 | B | 12.50 | | Video Tape - - Vendor:Paul D Sublette | VT | 146 | 33082 |
| 550467 | 110200 | B | 42.50 | | Video Tape - - Vendor:Paul D Sublette | VT | 146 | 33083 |
| 552576 | 110200 | B | 2.40 | * | Photocopies | PH | 146 | |
| 552578 | 110200 | B | 4.60 | * | Photocopies | PH | 146 | |
| 552594 | 110200 | B | 25.00 | * | Photocopies | PH | 146 | |
| 552601 | 110200 | B | 8.40 | * | Photocopies | PH | 146 | |
| 552603 | 110200 | B | 6.00 | * | Photocopies | PH | 146 | |
| 552611 | 110200 | B | 39.40 | * | Photocopies | PH | 146 | |
| 552626 | 110200 | B | 1.20 | * | Photocopies | PH | 146 | |
| 552758 | 110300 | B | 1.20 | * | Photocopies | PH | 146 | |
| 552767 | 110300 | B | 26.60 | * | Photocopies | PH | 146 | |
| 552772 | 110300 | B | 0.40 | * | Photocopies | PH | 146 | |
| 552781 | 110300 | B | 20.40 | * | Photocopies | PH | 146 | |
| 552783 | 110300 | B | 0.60 | * | Photocopies | PH | 146 | |
| 552795 | 110300 | B | 7.80 | * | Photocopies | PH | 146 | |
| 552846 | 110300 | B | 2.40 | * | Photocopies | PH | 146 | |
| 575530 | 110300 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 575531 | 110300 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 552911 | 110600 | B | 0.40 | * | Photocopies | PH | 146 | |
| 552927 | 110600 | B | 2.40 | * | Photocopies | PH | 146 | |
| 553000 | 110600 | B | 2.60 | * | Photocopies | PH | 146 | |
| 553003 | 110600 | B | 18.00 | * | Photocopies | PH | 146 | |
| 553029 | 110600 | B | 4.60 | * | Photocopies | PH | 146 | |
| 553037 | 110600 | B | 3.60 | * | Photocopies | PH | 146 | |
| 553043 | 110600 | B | 2.20 | * | Photocopies | PA | 146 | |
| 575532 | 110600 | B | 2.57 | * | Long Distance Charges | TC | 146 | |
| 575533 | 110600 | B | 0.40 | * | Long Distance Charges | TC | 498 | |
| 575534 | 110600 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 575535 | 110600 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 575536 | 110600 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 575537 | 110600 | B | 0.42 | * | Long Distance Charges | TC | 498 | |
| 550514 | 110700 | B | 18.98 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550523 | 110700 | B | 18.98 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550530 | 110700 | B | 58.14 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550531 | 110700 | B | 58.14 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550532 | 110700 | B | 33.02 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550533 | 110700 | B | 58.14 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550534 | 110700 | B | 24.18 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |
| 550535 | 110700 | B | 53.46 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33156 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| | | | | | | |
|---|---|---|---|---|---|---|
| 553057 | 110700 B | 1.20 * | Photocopies | PH | 146 | |
| 553107 | 110700 B | 4.80 * | Photocopies | PH | 146 | |
| 553108 | 110700 B | 25.60 * | Photocopies | PH | 146 | |
| 553109 | 110700 B | 1.60 * | Photocopies | PH | 146 | |
| 553111 | 110700 B | 4.80 * | Photocopies | PH | 146 | |
| 553114 | 110700 B | 3.20 * | Photocopies | PH | 146 | |
| 553115 | 110700 B | 32.40 * | Photocopies | PH | 146 | |
| 553132 | 110700 B | 54.80 * | Photocopies | PH | 146 | |
| 553138 | 110700 B | 0.20 * | Photocopies | PH | 146 | |
| 553160 | 110700 B | 11.80 * | Photocopies | PH | 146 | |
| 554040 | 110700 B | 67.50 * | Telecopier Service 12065838500 | TB | 146 | |
| 575538 | 110700 B | 1.61 * | Long Distance Charges | TC | 498 | |
| 575539 | 110700 B | 8.07 * | Long Distance Charges | TC | 146 | |
| 550579 | 110800 B | 859.10 * | Witness Fee - - Vendor:A. William Roberts, Jr & Associates | WF | 146 | 33218 |
| 550594 | 110800 B | 16000.00 | Outside Services - - Vendor:GMA Research Corporation | OL | 146 | 33236 |
| 553186 | 110800 B | 1.20 * | Photocopies | PH | 146 | |
| 553214 | 110800 B | 96.00 * | Photocopies | PH | 146 | |
| 553238 | 110800 B | 381.00 * | Photocopies | PH | 146 | |
| 553264 | 110800 B | 2.00 * | Photocopies | PH | 146 | |
| 553266 | 110800 B | 0.60 * | Photocopies | PH | 146 | |
| 553281 | 110800 B | 27.20 * | Photocopies | PH | 146 | |
| 553284 | 110800 B | 30.40 * | Photocopies | PH | 146 | |
| 553287 | 110800 B | 7.40 * | Photocopies | PH | 146 | |
| 553297 | 110800 B | 6.20 * | Photocopies | PH | 146 | |
| 575540 | 110800 B | 0.42 * | Long Distance Charges | TC | 805 | |
| 575541 | 110800 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 575542 | 110800 B | 0.42 * | Long Distance Charges | TC | 146 | |
| 575543 | 110800 B | 0.60 * | Long Distance Charges | TC | 805 | |
| 575544 | 110800 B | 1.07 * | Long Distance Charges | TC | 805 | |
| 575545 | 110800 B | 0.42 * | Long Distance Charges | TC | 805 | |
| 575546 | 110800 B | 0.42 * | Long Distance Charges | TC | 805 | |
| 575547 | 110800 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 553421 | 110900 B | 2.60 * | Photocopies | PH | 146 | |
| 553440 | 110900 B | 2.40 * | Photocopies | PH | 146 | |
| 553442 | 110900 B | 17.40 * | Photocopies | PH | 146 | |
| 553461 | 110900 B | 0.20 * | Photocopies | PH | 146 | |
| 553481 | 110900 B | 2.60 * | Photocopies | PH | 146 | |
| 575548 | 110900 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 575549 | 110900 B | 3.63 * | Long Distance Charges | TC | 146 | |
| 575550 | 110900 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 575551 | 110900 B | 0.42 * | Long Distance Charges | TC | 805 | |
| 575552 | 110900 B | 0.21 * | Long Distance Charges | TC | 805 | |
| 550704 | 111000 B | 74.88 * | Conference Call | CONF | 146 | |
| 550715 | 111000 B | 269.10 * | Conference Call | CONF | 146 | |
| 550717 | 111000 B | 3.00 * | (415) 956-1008 | TB | 146 | |
| 550718 | 111000 B | 3.00 * | (206) 583-8500 | TB | 146 | |
| 550719 | 111000 B | 3.00 * | (415) 956-1008 | TB | 146 | |
| 550720 | 111000 B | 9.00 * | 2 page fax sent to: (206) 583-8500; 458-3399; 838-0007 | TB | 146 | |
| 550723 | 111000 B | 6.00 * | (415) 956-1008 | TB | 146 | |
| 550726 | 111000 B | 13.50 * | (206) 583-8500 | TB | 146 | |
| 550728 | 111000 B | 13.50 * | (843) 216-9440 | TB | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 496 (264)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 550729 | 111000 B | 3.00 | * | (206) 583-8500 | TE | 146 | |
| 550730 | 111000 B | 4.50 | * | (206) 583-8500 | TE | 146 | |
| 550731 | 111000 B | 4.50 | * | (206) 583-8500 | TE | 146 | |
| 550732 | 111000 B | 4.50 | * | (843) 216-9440 | TE | 146 | |
| 550733 | 111000 B | 10.50 | * | (415) 956-1008 | TE | 146 | |
| 550734 | 111000 B | 3.00 | * | (206) 583-8500 | TE | 146 | |
| 550736 | 111000 B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 458-3399 | TE | 146 | |
| 550738 | 111000 B | 315.00 | * | (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 550739 | 111000 B | 4.50 | * | (843) 216-9440 | TE | 146 | |
| 550741 | 111000 B | 9.00 | * | 2 page fax sent to: 458-3399; (206) 583-8500; 838-0007 | TE | 146 | |
| 550742 | 111000 B | 15.00 | * | 2 page fax sent to: 458-3399; (206) 583-8500; 838-0007; (415) 956-1008; (843) 216-9440 | TE | 146 | |
| 550743 | 111000 B | 3.00 | * | (206) 583-8500 | TE | 146 | |
| 550744 | 111000 B | 3.00 | * | (206) 583-8500 | TE | 146 | |
| 550746 | 111000 B | 3.00 | * | (415) 956-1008 | TE | 146 | |
| 550747 | 111000 B | 57.00 | * | (206) 583-8500 | TE | 146 | |
| 550758 | 111000 B | 6.00 | * | Courier Service | CU | 146 | |
| 550789 | 111000 B | 5.00 | * | Courier Service | CU | 146 | |
| 550797 | 111000 B | 5.00 | * | Courier Service | CU | 146 | |
| 550801 | 111000 B | 5.00 | * | Courier Service | CU | 146 | |
| 550808 | 111000 B | 5.00 | * | Courier Service | CU | 146 | |
| 553506 | 111000 B | 19.20 | * | Photocopies | PH | 146 | |
| 553521 | 111000 B | 0.60 | * | Photocopies | PH | 146 | |
| 553528 | 111000 B | 5.60 | * | Photocopies | PH | 146 | |
| 553541 | 111000 B | 8.80 | * | Photocopies | PH | 146 | |
| 553542 | 111000 B | 19.20 | * | Photocopies | PH | 146 | |
| 553553 | 111000 B | 15.80 | * | Photocopies | PH | 146 | |
| 553554 | 111000 B | 14.40 | * | Photocopies | PH | 146 | |
| 553557 | 111000 B | 0.80 | * | Photocopies | PH | 146 | |
| 553559 | 111000 B | 0.80 | * | Photocopies | PH | 146 | |
| 553560 | 111000 B | 9.40 | * | Photocopies | PH | 146 | |
| 553561 | 111000 B | 1.00 | * | Photocopies | PH | 146 | |
| 553567 | 111000 B | 0.40 | * | Photocopies | PH | 146 | |
| 553568 | 111000 B | 86.60 | * | Photocopies | PH | 146 | |
| 553584 | 111000 B | 1.80 | * | Photocopies | PH | 146 | |
| 553593 | 111000 B | 22.40 | * | Photocopies | PH | 146 | |
| 575553 | 111000 B | 0.21 | * | Long Distance Charges | TC | 805 | 33314 |
| 550825 | 111300 B | 10.30 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33314 |
| 550851 | 111300 B | 22.31 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33314 |
| 550852 | 111300 B | 10.30 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 33314 |
| 553632 | 111300 B | 5.40 | * | Photocopies | PH | 146 | |
| 550891 | 111400 B | 13.50 | * | (206) 583-8500 | TE | 146 | |
| 550901 | 111400 B | 6.00 | * | Courier Service | CU | 146 | |
| 550906 | 111400 B | 5.00 | * | Courier Service | CU | 146 | |
| 550915 | 111400 B | 5.00 | * | Courier Service | CU | 146 | |
| 553786 | 111400 B | 0.40 | * | Photocopies | PH | 146 | |
| 553820 | 111400 B | 15.00 | * | Photocopies | PH | 146 | |
| 553864 | 111400 B | 13.40 | * | Photocopies | PH | 146 | |
| 575554 | 111400 B | 1.61 | * | Long Distance Charges | TC | 805 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()

| | | | | | | |
|---|---|---|---|---|---|---|
| 575555 | 111400 B | 6.05 * | Long Distance Charges | TC | 805 | |
| 575556 | 111400 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 575557 | 111400 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 575558 | 111400 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 554214 | 111500 B | 27.00 * | Postage | PP | 146 | |
| 556335 | 111500 B | 8.00 * | Photocopies | PH | 146 | |
| 556436 | 111500 B | 8.40 * | Photocopies | PH | 146 | |
| 556458 | 111600 B | 1.20 * | Photocopies | PH | 146 | |
| 556478 | 111600 B | 14.40 * | Photocopies | PH | 146 | |
| 556513 | 111600 B | 7.80 * | Photocopies | PH | 146 | |
| 556549 | 111600 B | 2.00 * | Photocopies | PH | 146 | |
| 556578 | 111600 B | 11.20 * | Photocopies | PH | 146 | |
| 556584 | 111600 B | 0.80 * | Photocopies | PH | 146 | |
| 575559 | 111600 B | 4.03 * | Long Distance Charges | TC | 805 | |
| 554484 | 111700 B | 20.00 * | Travel Expense Agent fee DWS & MGB ticket to Seattle for deposition- Vendor:Washington Trust Bank Visa | TX | 146 | 33470 |
| 554485 | 111700 B | 187.00 * | Plane Fare - Airline ticket for MGB to Seattle for deposition- Vendor:Washington Trust Bank Visa | PF | 146 | 33470 |
| 556607 | 111700 B | 66.20 * | Photocopies | PH | 146 | |
| 556608 | 111700 B | 0.20 * | Photocopies | PH | 146 | |
| 556613 | 111700 B | 58.80 * | Photocopies | PH | 146 | |
| 556641 | 111700 B | 6.00 * | Photocopies | PH | 146 | |
| 556642 | 111700 B | 12.60 * | Photocopies | PH | 146 | |
| 556644 | 111700 B | 4.20 * | Photocopies | PH | 146 | |
| 556652 | 111700 B | 2.80 * | Photocopies | PH | 146 | |
| 556703 | 111700 B | 0.40 * | Photocopies | PH | 146 | |
| 575560 | 111700 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 575561 | 111700 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 575562 | 111700 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575563 | 111700 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 554488 | 112000 B | 81.00 * | 9 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TB | 146 | |
| 554490 | 112000 B | 3.00 * | (415) 956-1008 | TB | 146 | |
| 554505 | 112000 B | 5.00 * | Courier Service | CU | 146 | |
| 554522 | 112000 B | 32.47 * | Exhibit Materials - Indexes - Vendor:Boise Cascade Office Products | EB | 146 | 33486 |
| 556766 | 112000 B | 1.20 * | Photocopies | PH | 146 | |
| 556815 | 112000 B | 5.80 * | Photocopies | PH | 146 | |
| 556821 | 112000 B | 6.00 * | Photocopies | PH | 146 | |
| 556830 | 112000 B | 12.40 * | Photocopies | PH | 146 | |
| 556835 | 112000 B | 124.20 * | Photocopies | PH | 146 | |
| 556849 | 112000 B | 97.20 * | Photocopies | PH | 146 | |
| 556872 | 112000 B | 0.80 * | Photocopies | PH | 146 | |
| 556878 | 112000 B | 0.20 * | Photocopies | PH | 146 | |
| 556898 | 112000 B | 6.80 * | Photocopies | PH | 146 | |
| 575564 | 112000 B | 1.21 * | Long Distance Charges | TC | 498 | |
| 575565 | 112000 B | 3.23 * | Long Distance Charges | TC | 146 | |
| 575566 | 112000 B | 6.46 * | Long Distance Charges | TC | 805 | |
| 575567 | 112000 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 575568 | 112000 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 575569 | 112000 B | 2.01 * | Long Distance Charges | TC | 805 | |

| ID | Account | Amount | Description | Code | Num | Ref |
|---|---|---|---|---|---|---|
| 575570 | 112000 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 556909 | 112100 B | 2.60 * | Photocopies | PH | 146 | |
| 556911 | 112100 B | 10.00 * | Photocopies | PH | 146 | |
| 556913 | 112100 B | 36.00 * | Photocopies | PH | 146 | |
| 556915 | 112100 B | 7.20 * | Photocopies | PH | 146 | |
| 556918 | 112100 B | 0.40 * | Photocopies | PH | 146 | |
| 556927 | 112100 B | 59.60 * | Photocopies | PH | 146 | |
| 556931 | 112100 B | 34.00 * | Photocopies | PH | 146 | |
| 556937 | 112100 B | 128.40 * | Photocopies | PH | 146 | |
| 556940 | 112100 B | 41.60 * | Photocopies | PH | 146 | |
| 556942 | 112100 B | 2.80 * | Photocopies | PH | 146 | |
| 556944 | 112100 B | 40.80 * | Photocopies | PH | 146 | |
| 556951 | 112100 B | 75.80 * | Photocopies | PH | 146 | |
| 556953 | 112100 B | 81.00 * | Photocopies | PH | 146 | |
| 556972 | 112100 B | 11.60 * | Photocopies | PH | 146 | |
| 556989 | 112100 B | 0.40 * | Photocopies | PH | 146 | |
| 556996 | 112100 B | 3.00 * | Photocopies | PH | 146 | |
| 557002 | 112100 B | 44.00 * | Photocopies | PH | 146 | |
| 575571 | 112100 B | 11.30 * | Long Distance Charges | TC | 146 | |
| 575572 | 112100 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 575573 | 112100 B | 3.63 * | Long Distance Charges | TC | 805 | |
| 575574 | 112100 B | 4.03 * | Long Distance Charges | TC | 146 | |
| 575575 | 112100 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 575576 | 112100 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 575577 | 112100 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 554654 | 112200 B | 7.31 | Photographs - - Vendor:Foto Factory | PF | 146 | 33614 |
| 557046 | 112200 B | 44.20 * | Photocopies | PH | 146 | |
| 557060 | 112200 B | 7.00 * | Photocopies | PH | 146 | |
| 557072 | 112200 B | 70.40 * | Photocopies | PH | 146 | |
| 557094 | 112200 B | 61.60 * | Photocopies | PH | 146 | |
| 557106 | 112200 B | 37.60 * | Photocopies | PH | 146 | |
| 557119 | 112200 B | 8.80 * | Photocopies | PH | 146 | |
| 557123 | 112200 B | 0.80 * | Photocopies | PH | 146 | |
| 557769 | 112200 B | 12.00 * | Telecopier Service 18432169440 | TE | 146 | |
| 557772 | 112200 B | 34.50 * | Telecopier Service 14159561008 | TE | 146 | |
| 557578 | 112200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 557579 | 112200 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 557580 | 112200 B | 2.82 * | Long Distance Charges | TC | 498 | |
| 557581 | 112200 B | 13.72 * | Long Distance Charges | TC | 146 | |
| 557582 | 112200 B | 0.80 * | Long Distance Charges | TC | 498 | |
| 557583 | 112200 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 557584 | 112200 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 557585 | 112200 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 557586 | 112200 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 557587 | 112200 B | 1.61 * | Long Distance Charges | TC | 805 | |
| 557588 | 112200 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 557168 | 112500 B | 44.20 * | Photocopies | PH | 146 | |
| 557169 | 112500 B | 0.40 * | Photocopies | PH | 146 | |
| 557170 | 112500 B | 3.60 * | Photocopies | PH | 146 | |
| 557171 | 112500 B | 4.40 * | Photocopies | PH | 146 | |
| 557172 | 112500 B | 16.80 * | Photocopies | PH | 146 | |
| 557173 | 112600 B | 9.60 * | Photocopies | PH | 146 | |
| 557174 | 112600 B | 3.40 * | Photocopies | PH | 146 | |
| 557176 | 112600 B | 1.20 * | Photocopies | PH | 146 | |

DATE: 11/13/08  09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001    #()

| | | | | | | |
|---|---|---|---|---|---|---|
| 557177 | 112600 B | 1.80 | * | Photocopies | PH | 146 |
| 557178 | 112600 B | 451.00 | * | Photocopies | PH | 146 |
| 557179 | 112600 B | 524.20 | * | Photocopies | PH | 146 |
| 557180 | 112600 B | 0.20 | * | Photocopies | PH | 146 |
| 557181 | 112600 B | 46.20 | * | Photocopies | PH | 146 |
| 557182 | 112600 B | 0.20 | * | Photocopies | PH | 146 |
| 557183 | 112600 B | 6.60 | * | Photocopies | PH | 146 |
| 557184 | 112600 B | 9.80 | * | Photocopies | PH | 146 |
| 557185 | 112600 B | 5.40 | * | Photocopies | PH | 146 |
| 557186 | 112600 B | 32.00 | * | Photocopies | PH | 146 |
| 557187 | 112600 B | 0.20 | * | Photocopies | PH | 146 |
| 580693 | 112600 B | 1.61 | * | Long Distance Charges | TC | 411 |
| 557188 | 112700 B | 0.20 | * | Photocopies | PH | 146 |
| 557190 | 112700 B | 2.80 | * | Photocopies | PH | 146 |
| 557196 | 112700 B | 4.00 | * | Photocopies | PH | 146 |
| 557199 | 112700 B | 22.20 | * | Photocopies | PH | 146 |
| 557208 | 112700 B | 57.40 | * | Photocopies | PH | 146 |
| 557209 | 112700 B | 2.20 | * | Photocopies | PH | 146 |
| 557219 | 112700 B | 31.20 | * | Photocopies | PH | 146 |
| 557220 | 112700 B | 1.20 | * | Photocopies | PH | 146 |
| 557221 | 112700 B | 0.20 | * | Photocopies | PH | 146 |
| 557224 | 112700 B | 52.60 | * | Photocopies | PH | 146 |
| 557226 | 112700 B | 4.80 | * | Photocopies | PH | 146 |
| 557240 | 112700 B | 265.60 | * | Photocopies | PH | 146 |
| 557243 | 112700 B | 9.00 | * | Photocopies | PH | 146 |
| 557244 | 112700 B | 33.20 | * | Photocopies | PH | 146 |
| 557246 | 112700 B | 0.40 | * | Photocopies | PH | 146 |
| 557248 | 112700 B | 16.40 | * | Photocopies | PH | 146 |
| 557249 | 112700 B | 7.60 | * | Photocopies | PH | 146 |
| 557253 | 112700 B | 22.40 | * | Photocopies | PH | 146 |
| 557266 | 112700 B | 3.60 | * | Photocopies | PH | 146 |
| 557301 | 112700 B | 9.60 | * | Photocopies | PH | 146 |
| 557303 | 112700 B | 11.80 | * | Photocopies | PH | 146 |
| 557305 | 112700 B | 249.60 | * | Photocopies | PH | 146 |
| 557306 | 112700 B | 257.40 | * | Photocopies | PH | 146 |
| 557307 | 112700 B | 62.60 | * | Photocopies | PH | 146 |
| 557308 | 112700 B | 165.80 | * | Photocopies | PH | 146 |
| 557309 | 112700 B | 28.60 | * | Photocopies | PH | 146 |
| 557310 | 112700 B | 57.60 | * | Photocopies | PH | 146 |
| 557311 | 112700 B | 8.20 | * | Photocopies | PH | 146 |
| 575589 | 112700 B | 1.21 | * | Long Distance Charges | TC | 805 |
| 575590 | 112700 B | 1.21 | * | Long Distance Charges | TC | 805 |
| 575591 | 112700 B | 0.80 | * | Long Distance Charges | TC | 805 |
| 575592 | 112700 B | 0.80 | * | Long Distance Charges | TC | 805 |
| 554739 | 112800 B | 63.02 | * | Meals -- Vendor:Great Harvest | ME | 146 |
| 557312 | 112800 B | 0.60 | * | Photocopies | PH | 146 |
| 557331 | 112800 B | 4.80 | * | Photocopies | PH | 146 |
| 557395 | 112800 B | 7.80 | * | Photocopies | PH | 146 |
| 557434 | 112800 B | 31.80 | * | Photocopies | PH | 146 |
| 557435 | 112800 B | 2.40 | * | Photocopies | PH | 146 |
| 557436 | 112800 B | 5.20 | * | Photocopies | PH | 146 |
| 557438 | 112800 B | 3.20 | * | Photocopies | PH | 146 |
| 557439 | 112800 B | 9.20 | * | Photocopies | PH | 146 |
| 557440 | 112800 B | 37.80 | * | Photocopies | PH | 146 |

33685

Page 500 (268)

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ( )

| Doc | Code | Amount | Description | | Type | Num | Num2 |
|---|---|---|---|---|---|---|---|
| 557441 | 112800 B | 1.60 * | Photocopies | | PH | 146 | |
| 557442 | 112800 B | 184.20 * | Photocopies | | PH | 146 | |
| 557443 | 112800 B | 3.20 * | Photocopies | | PH | 146 | |
| 557444 | 112800 B | 1.60 * | Photocopies | | PH | 146 | |
| 557445 | 112800 B | 70.80 * | Photocopies | | PH | 146 | |
| 557446 | 112800 B | 6.40 * | Photocopies | | PH | 146 | |
| 575593 | 112800 B | 0.80 * | Long Distance Charges | | TC | 805 | |
| 554742 | 112900 B | 10.30 * | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33697 |
| 554748 | 112900 B | 11.60 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33697 |
| 554759 | 112900 B | 17.94 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33697 |
| 557447 | 112900 B | 21.20 * | Photocopies | | PH | 146 | |
| 557448 | 112900 B | 3.00 * | Photocopies | | PH | 146 | |
| 557449 | 112900 B | 2.20 * | Photocopies | | PH | 146 | |
| 557450 | 112900 B | 61.60 * | Photocopies | | PH | 146 | |
| 557451 | 112900 B | 1.60 * | Photocopies | | PH | 146 | |
| 557452 | 112900 B | 24.00 * | Photocopies | | PH | 146 | |
| 557453 | 112900 B | 6.60 * | Photocopies | | PH | 146 | |
| 557454 | 112900 B | 18.00 * | Photocopies | | PH | 146 | |
| 557512 | 112900 B | 7.20 * | Photocopies | | PH | 146 | |
| 557513 | 112900 B | 10.80 * | Photocopies | | PH | 146 | |
| 557579 | 112900 B | 4.80 * | Photocopies | | PH | 146 | |
| 557580 | 112900 B | 5.60 * | Photocopies | | PH | 146 | |
| 557581 | 112900 B | 4.00 * | Photocopies | | PH | 146 | |
| 557863 | 112900 B | 6.00 * | Telecopier Service 14067527124 | | TE | 805 | |
| 575594 | 112900 B | 0.80 * | Long Distance Charges | | TC | 805 | |
| 556163 | 113000 B | 30.84 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556164 | 113000 B | 30.84 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556167 | 113000 B | 10.30 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556170 | 113000 B | 10.30 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556175 | 113000 B | 10.30 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556176 | 113000 B | 12.79 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556177 | 113000 B | 11.91 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556178 | 113000 B | 12.79 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556179 | 113000 B | 11.91 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556180 | 113000 B | 10.30 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556181 | 113000 B | 9.52 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556182 | 113000 B | 12.79 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |
| 556189 | 113000 B | 12.79 | Federal Express Postage -- Vendor:Federal Express | | FE | 146 | 33760 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 501 (269)

| Ref | Account | Amount | | Description | Code | | |
|---|---|---|---|---|---|---|---|
| 557970 | 113000 B | 14.00 | | Deposition - 11/6/00 - Vendor:Paul D Sublette | DP | 146 | 33834 |
| 558048 | 113000 B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) | TB | 146 | |
| | | | | 216-9440; (843) 216-9450; (206) 521-0166; (202) | | | |
| | | | | 408-4699; (406) 752-7124 | | | |
| 558050 | 113000 B | 99.00 | * | (206) 583-8500 | TB | 146 | |
| 558051 | 113000 B | 48.00 | * | (843) 216-9440 | TB | 146 | |
| 558053 | 113000 B | 19.50 | * | (843) 216-9440 | TB | 146 | |
| 558055 | 113000 B | 33.00 | * | (206) 583-8500 | TB | 146 | |
| 558056 | 113000 B | 3.00 | * | (206) 583-8500 | TB | 146 | |
| 558057 | 113000 B | 3.00 | * | (206) 838-0007 | TB | 146 | |
| 558079 | 113000 B | 5.00 | * | Courier Service | CU | 146 | |
| 558082 | 113000 B | 5.00 | * | Courier Service | CU | 146 | |
| 558101 | 113000 B | 11.90 | | Color Photocopies | PG | 146 | |
| 558105 | 113000 B | 5.10 | | Color Photocopies | PG | 146 | |
| 558106 | 113000 B | 71.40 | | Color Photocopies | PG | 146 | |
| 558108 | 113000 B | 34.00 | | Color Photocopies | PG | 146 | |
| 558111 | 113000 B | 4.25 | | Color Photocopies | PG | 146 | |
| 558331 | 113000 B | 10.40 | * | Photocopies | PH | 146 | |
| 558332 | 113000 B | 10.60 | * | Photocopies | PH | 146 | |
| 558333 | 113000 B | 6.40 | * | Photocopies | PH | 146 | |
| 558335 | 113000 B | 3.80 | * | Photocopies | PH | 146 | |
| 558337 | 113000 B | 3.20 | * | Photocopies | PH | 146 | |
| 558338 | 113000 B | 0.80 | * | Photocopies | PH | 146 | |
| 558339 | 113000 B | 3.60 | * | Photocopies | PH | 146 | |
| 558340 | 113000 B | 26.40 | * | Photocopies | PH | 146 | |
| 558344 | 113000 B | 16.00 | * | Photocopies | PH | 146 | |
| 558348 | 113000 B | 4.80 | * | Photocopies | PH | 146 | |
| 558394 | 113000 B | 28.00 | * | Photocopies | PH | 146 | |
| 558395 | 113000 B | 59.40 | * | Photocopies | PH | 146 | |
| 558397 | 113000 B | 18.60 | * | Photocopies | PH | 146 | |
| 558400 | 113000 B | 0.60 | * | Photocopies | PH | 146 | |
| 558401 | 113000 B | 3.00 | * | Photocopies | PH | 146 | |
| 558403 | 113000 B | 6.00 | * | Photocopies | PH | 146 | |
| 558427 | 113000 B | 0.20 | * | Photocopies | PH | 146 | |
| 558480 | 120100 B | 92.60 | * | Photocopies | PH | 146 | |
| 558483 | 120100 B | 126.00 | * | Photocopies | PH | 146 | |
| 558512 | 120100 B | 4.20 | * | Photocopies | PH | 146 | |
| 558531 | 120100 B | 2.00 | * | Photocopies | PH | 146 | |
| 558546 | 120100 B | 11.40 | * | Photocopies | PH | 146 | |
| 558548 | 120100 B | 0.40 | * | Photocopies | PH | 146 | |
| 558559 | 120100 B | 0.40 | * | Photocopies | PH | 146 | |
| 575595 | 120100 B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 558613 | 120400 B | 0.60 | | Photocopies | PH | 146 | |
| 558628 | 120400 B | 2.20 | | Photocopies | PH | 146 | |
| 558633 | 120400 B | 0.80 | | Photocopies | PH | 146 | |
| 558653 | 120400 B | 0.20 | | Photocopies | PH | 146 | |
| 558675 | 120400 B | 0.20 | | Photocopies | PH | 146 | |
| 575596 | 120400 B | 1.28 | * | Long Distance Charges | TC | 146 | |
| 575597 | 120400 B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 558155 | 120500 B | 6.50 | | Travel Expense - Toll - W.S.F. Bremerton - | TX | 146 | 33995 |
| | | | | Vendor:Darrell W. Scott | | | |
| 558156 | 120500 B | 3.70 | | Travel Expense - Toll - W.S.F. Bremerton - | TX | 146 | 33995 |
| | | | | Vendor:Darrell W. Scott | | | |
| 558157 | 120500 B | 19.00 | | Parking - Westlake Center Garage - | PK | 146 | 33995 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 558158 | 120500 | B | Vendor:Darrell W. Scott<br>Travel Expense - Tolls - W.S.F. Seattle -<br>Vendor:Darrell W. Scott | 3.70 | TX | 146 | 33995 |
| 558159 | 120500 | B | Parking - Westlake Center Garage -<br>Vendor:Darrell W. Scott | 14.00 | PK | 146 | 33995 |
| 558160 | 120500 | B | Travel Expense - Toll - W.S.F. Bremerton -<br>Vendor:Darrell W. Scott | 6.50 | TX | 146 | 33995 |
| 558164 | 120500 | B | Meals - Olive Garden - Meal for co-counsel and<br>staff - Vendor:Kristy Bergland | 67.11 | ME | 146 | 34000 |
| 558236 | 120500 | B | Cab Fare - Seattle for Maggie Brown deposition<br>10/18/00 - Vendor:Michael G. Black | 37.00 | CB | 146 | 34003 |
| 558237 | 120500 | B | Parking - Spokane for Maggie Brown deposition<br>10/18/00 - Vendor:Michael G. Black | 5.50 | PK | 146 | 34003 |
| 558238 | 120500 | B | Meals - Dinner in Seattle for Maggie Brown<br>deposition 10/18/00 - Vendor:Michael G. Black | 14.42 | ME | 146 | 34003 |
| 558765 | 120500 | B | Photocopies | 1.40 * | PH | 146 | |
| 558766 | 120500 | B | Photocopies | 2.40 * | PH | 146 | |
| 558788 | 120500 | B | Photocopies | 1.00 * | PH | 146 | |
| 558790 | 120500 | B | Photocopies | 3.60 * | PH | 146 | |
| 558836 | 120500 | B | Photocopies | 8.00 * | PH | 146 | |
| 558863 | 120500 | B | Photocopies | 5.40 * | PH | 146 | |
| 558893 | 120500 | B | Photocopies | 4.20 * | PH | 146 | |
| 558897 | 120500 | B | Photocopies | 54.20 * | PH | 146 | |
| 575598 | 120500 | B | Long Distance Charges | 5.65 * | TC | 146 | |
| 558820 | 120600 | B | Photocopies | 18.00 * | PH | 146 | |
| 558940 | 120600 | B | Photocopies | 0.40 * | PH | 146 | |
| 558965 | 120600 | B | Photocopies | 4.00 * | PH | 146 | |
| 558968 | 120600 | B | Photocopies | 8.40 * | PH | 146 | |
| 558981 | 120600 | B | Photocopies | 6.60 * | PH | 146 | |
| 559005 | 120600 | B | Photocopies | 0.20 * | PH | 146 | |
| 559009 | 120600 | B | Photocopies | 6.40 * | PH | 146 | |
| 560485 | 120700 | B | Photocopies | 0.60 * | PH | 146 | |
| 560494 | 120700 | B | Photocopies | 0.40 * | PH | 146 | |
| 575599 | 120700 | B | Long Distance Charges | 7.67 * | TC | 146 | |
| 559210 | 120800 | B | Federal Express Postage - - Vendor:Federal<br>Express | 10.30 | FE | 146 | 34137 |
| 560546 | 120800 | B | Photocopies | 0.20 * | PH | 146 | |
| 560574 | 120800 | B | Photocopies | 0.20 * | PH | 146 | |
| 560592 | 120800 | B | Photocopies | 6.00 * | PH | 146 | |
| 560638 | 120800 | B | Photocopies | 19.20 * | PH | 146 | |
| 560653 | 120800 | B | Photocopies | 12.60 * | PH | 146 | |
| 575600 | 120800 | B | Long Distance Charges | 0.40 * | TC | 805 | |
| 560740 | 121100 | B | Photocopies | 2.40 * | PH | 146 | |
| 560843 | 121100 | B | Photocopies | 1.80 * | PH | 146 | |
| 575601 | 121100 | B | Long Distance Charges | 1.21 * | TC | 805 | |
| 560859 | 121200 | B | Photocopies | 0.40 * | PH | 146 | |
| 560898 | 121200 | B | Photocopies | 0.80 * | PH | 146 | |
| 560934 | 121200 | B | Photocopies | 23.40 * | PH | 146 | |
| 560943 | 121200 | B | Photocopies | 10.40 * | PH | 146 | |
| 560999 | 121200 | B | Photocopies | 8.60 * | PH | 146 | |
| 575602 | 121200 | B | Long Distance Charges | 0.40 * | TC | 805 | |
| 575603 | 121200 | B | Long Distance Charges | 0.80 * | TC | 805 | |
| 575604 | 121200 | B | Long Distance Charges | 0.40 * | TC | 805 | |
| 575605 | 121200 | B | Long Distance Charges | 2.01 * | TC | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001     # ()

| Trans # | Account | | Amount | | Description | Init | Code | Check # |
|---|---|---|---|---|---|---|---|---|
| 575606 | 121200 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 575607 | 121200 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 575608 | 121200 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 559345 | 121300 | B | 396.00 | * | 33 page fax sent to: (415) 956-1008; (843) 216-9440; (202) 408-4699; (406) 752-7124; (206) 521-0166; (415) 956-1008; (843) 216-9450; (406) 752-7124 | TE | 146 | |
| 559346 | 121300 | B | 16.50 | * | (415) 956-1008 | TE | 146 | |
| 559349 | 121300 | B | 13.50 | * | (415) 956-1008 | TE | 146 | |
| 559350 | 121300 | B | 22.50 | * | 5 page fax sent to: (843) 216-9440; (843) 216-9450; (202) 408-4699 | TE | 146 | |
| 559352 | 121300 | B | 57.00 | * | (206) 583-8500 | TE | 146 | |
| 559353 | 121300 | B | 78.00 | * | (206) 583-8500 | TE | 146 | |
| 559354 | 121300 | B | 12.00 | * | 4 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | 34303 |
| 559355 | 121300 | B | 51.00 | * | (415) 956-1008 | TE | 146 | 34303 |
| 559356 | 121300 | B | 42.00 | * | (415) 956-1008 | TE | 146 | |
| 559364 | 121300 | B | 90.00 | * | 10 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 559365 | 121300 | B | 3.00 | * | (206) 583-8500 | TE | 146 | |
| 559366 | 121300 | B | 81.00 | * | (415) 956-1008; (843) 216-9450; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 559367 | 121300 | B | 102.00 | * | 34 page fax sent to: (843) 216-9440; (415) 956-1008 | TE | 146 | |
| 559377 | 121300 | B | 3.00 | * | Courier Service | CU | 146 | |
| 559378 | 121300 | B | 3.00 | * | Courier Service | CU | 146 | |
| 559386 | 121300 | B | 3.00 | * | Courier Service | CU | 146 | |
| 559441 | 121300 | B | 5.00 | * | Courier Service | CU | 146 | |
| 559457 | 121300 | B | 5.73 | * | Meals - - Vendor:Petty Cash | ME | 146 | |
| 559458 | 121300 | B | 16.70 | * | Meals - Barbanti - Vendor:Petty Cash | ME | 146 | |
| 561032 | 121300 | B | 1.80 | * | Photocopies | PH | 146 | |
| 561129 | 121300 | B | 17.60 | * | Photocopies | PH | 146 | |
| 575609 | 121300 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 575610 | 121300 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 559347 | 121400 | B | 755.29 | * | Transcript - Donald J. Morgan 11/15/00 - Vendor:Atkinson-baker, Inc. | TA | 146 | 34335 |
| 559487 | 121400 | B | 51.89 | * | Photocopies - - Vendor:Kinko's, Inc. | PC | 146 | 34349 |
| 559488 | 121400 | B | 139.34 | * | Photocopies - - Vendor:Kinko's, Inc. | PC | 146 | 34350 |
| 559498 | 121400 | B | 20.00 | * | Video Tape - - Vendor:Paul D Sublette | VT | 146 | 34360 |
| 559512 | 121400 | B | 4.50 | * | Photocopies - - Vendor:Spokane County Law Library | PC | 146 | 34369 |
| 561170 | 121400 | B | 0.80 | * | Photocopies | PH | 146 | |
| 561230 | 121400 | B | 8.40 | * | Photocopies | PH | 146 | |
| 561232 | 121400 | B | 7.20 | * | Photocopies | PH | 146 | |
| 561247 | 121400 | B | 0.20 | * | Photocopies | PH | 146 | |
| 561249 | 121400 | B | 4.20 | * | Photocopies | PH | 498 | |
| 575611 | 121400 | B | 3.63 | * | Long Distance Charges | TC | 805 | |
| 575612 | 121400 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 559537 | 121500 | B | 10.30 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34392 |
| 559543 | 121500 | B | 10.30 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34392 |
| 559546 | 121500 | B | 10.30 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34392 |

DATE: 11/13/08 09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001        #()

| Index | Account | Amount | Description | Init | Code | # |
|---|---|---|---|---|---|---|
| 559547 | 121500 B | 14.66 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 559548 | 121500 B | 22.31 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 559549 | 121500 B | 22.31 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 559550 | 121500 B | 20.59 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 559551 | 121500 B | 22.31 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 559552 | 121500 B | 20.59 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 559554 | 121500 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34392 |
| 561881 | 121500 B | 10.20 * | Photocopies | PH | 146 | |
| 561948 | 121500 B | 0.60 * | Photocopies | PH | 146 | |
| 575613 | 121500 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 575614 | 121500 B | 2.82 * | Long Distance Charges | TC | 498 | |
| 562034 | 121800 B | 3.00 * | Photocopies | PH | 146 | |
| 562035 | 121800 B | 3.00 * | Photocopies | PH | 146 | |
| 562053 | 121800 B | 1.80 * | Photocopies | PH | 146 | |
| 562055 | 121800 B | 2.40 * | Photocopies | PH | 146 | |
| 562068 | 121800 B | 0.60 * | Photocopies | PH | 146 | |
| 562077 | 121800 B | 3.40 * | Photocopies | PH | 146 | |
| 562091 | 121800 B | 1.20 * | Photocopies | PH | 146 | |
| 562113 | 121800 B | 9.40 * | Photocopies | PH | 146 | |
| 561478 | 121900 B | 140.35 | Binders, tabs - Vendor:Boise Cascade Office Products | MI | 146 | 34537 |
| 562144 | 121900 B | 20.00 * | Photocopies | PH | 146 | |
| 562148 | 121900 B | 13.00 * | Photocopies | PH | 146 | |
| 562160 | 121900 B | 3.00 * | Photocopies | PH | 146 | |
| 562173 | 121900 B | 13.00 * | Photocopies | PH | 146 | |
| 562195 | 121900 B | 1.80 * | Photocopies | PH | 146 | |
| 562219 | 121900 B | 57.40 * | Photocopies | PH | 146 | |
| 562272 | 122000 B | 3.00 * | Photocopies | PH | 146 | |
| 561357 | 122100 B | 56.21 | Photocopies - Vendor:Kinko's, Inc. | PC | 146 | 34502 |
| 561365 | 122100 B | 450.00 | Miscellaneous - Rental of Multimedia Projector - Vendor:Paul D Sublette | MI | 146 | 34509 |
| 561369 | 122100 B | 10.00 | Court Reporter Deposition - - Vendor:Storey & Miller Court Reporter | CT | 146 | 34513 |
| 561732 | 122100 B | 148.00 | Plane Fare -To Seattle for Brown Deposition - Vendor:Washington Trust Bank Visa | PF | 146 | 34667 |
| 561733 | 122100 B | 10.00 | Travel Expense -Travel agent fee for airline ticket to Seattle - Vendor:Washington Trust Bank Visa | TX | 146 | 34667 |
| 561734 | 122100 B | 10.00 | Travel Expense - Travel agent fee to change airline ticket to Seattle- Vendor:Washington Trust Bank Visa | TX | 146 | 34667 |
| 561739 | 122100 B | 213.00 | Plane Fare -to Seattle for GMA and Parks depositions - Vendor:Washington Trust Bank Visa | PF | 146 | 34667 |
| 561740 | 122100 B | 184.64 | Rental Car -Alamo (202.67-18.03=184.64) - Vendor:Washington Trust Bank Visa | RC | 146 | 34667 |
| 561741 | 122100 B | 10.00 | Travel Expense -Travel agent fee for airline ticket to Seattle - Vendor:Washington Trust | TX | 146 | 34667 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                #()                Page 505 (273)

| Entry | Account | | Amount | Description | Code | | |
|---|---|---|---|---|---|---|---|
| 561742 | 122100 | B | 6.71 | Bank Visa<br>Meals -Myhre's - Vendor:Washington Trust Bank Visa | ME | 146 | 34667 |
| 561743 | 122100 | B | 33.16 | Meals -The Brooklyn - Vendor:Washington Trust Bank Visa | ME | 146 | 34667 |
| 561744 | 122100 | B | 10.00 | Travel Expense -Travel agent fee - Vendor:Washington Trust Bank Visa | TX | 146 | 34667 |
| 561745 | 122100 | B | 22.00 | Parking -Spokane International Airport- Vendor:Washington Trust Bank Visa | PK | 146 | 34667 |
| 561746 | 122100 | B | 15.51 | Meals - Host International at Seattle airport- Vendor:Washington Trust Bank Visa | ME | 146 | 34667 |
| 561747 | 122100 | B | 5.87 | Meals -Myhre's - Vendor:Washington Trust Bank Visa | ME | 146 | 34667 |
| 561748 | 122100 | B | 11.73 | Meals -Bay Street Ale House - Vendor:Washington Trust Bank Visa | ME | 146 | 34667 |
| 562379 | 122100 | B | 0.60 * | Photocopies | PH | 146 | |
| 562388 | 122100 | B | 8.00 * | Photocopies | PH | 146 | |
| 562411 | 122100 | B | 0.80 * | Photocopies | PH | 146 | |
| 564184 | 122600 | B | 67.20 * | Photocopies | PH | 146 | |
| 566721 | 122600 | B | 67.20 * | Photocopies | PH | 146 | |
| 570936 | 122600 | B | 67.20 * | Photocopies | PH | 146 | |
| 562713 | 122700 | B | 15.00 * | 5 page fax sent to: (206) 521-0166; (406) 752-7124 | TE | 146 | |
| 562715 | 122700 | B | 21.00 * | (206) 583-8500 | TE | 146 | |
| 562716 | 122700 | B | 1.50 * | (781) 231-7840 | TE | 146 | |
| 562720 | 122700 | B | 15.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 562722 | 122700 | B | 126.00 * | 14 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 562726 | 122700 | B | 3.00 * | (206) 583-8500 | TE | 146 | |
| 562727 | 122700 | B | 21.00 * | (843) 216-9440 | TE | 146 | |
| 562730 | 122700 | B | 9.00 * | 2 page fax sent to: (206) 583-8500; 458-3399; 838-0007 | TE | 146 | |
| 562731 | 122700 | B | 15.00 * | 477-5714 | TE | 146 | |
| 562732 | 122700 | B | 18.00 * | 4 page fax sent to: (206) 583-8500; 838-9826; 838-9826 | TE | 146 | |
| 562733 | 122700 | B | 21.00 * | 7 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 562734 | 122700 | B | 27.00 * | (610) 344-9981 | TE | 146 | |
| 562736 | 122700 | B | 45.00 * | 5 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 562737 | 122700 | B | 6.00 * | 2 page fax sent to: (206) 583-8500; 838-0007 216-9440; (843) 216-9450; (206) 521-0166 | TE | 146 | |
| 562740 | 122700 | B | 12.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166 | TE | 146 | |
| 562741 | 122700 | B | 3.00 * | (202) 408-4699 | TE | 146 | |
| 562742 | 122700 | B | 3.00 * | (406) 752-7124 | TE | 146 | |
| 562745 | 122700 | B | 99.00 * | 11 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 562809 | 122700 | B | 5.00 * | Courier Service | CU | 146 | |
| 562839 | 122700 | B | 5.00 * | Courier Service | CU | 146 | |
| 562857 | 122700 | B | 127.50 | Color Photocopies | PG | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001

| ID | Code | Amount | Description | Init | | # () |
|---|---|---|---|---|---|---|
| 564255 | 122700 B | 0.20 * | Photocopies | PH | 146 | |
| 566792 | 122700 B | 0.20 * | Photocopies | PH | 146 | |
| 571007 | 122700 B | 0.20 * | Photocopies | PH | 146 | |
| 562998 | 122800 B | 30.84 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34771 |
| 563026 | 122800 B | 10.30 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34771 |
| 563031 | 122800 B | 38.27 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 34773 |
| 564279 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 564311 | 122800 B | 0.20 * | Photocopies | PH | 146 | |
| 566816 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 566848 | 122800 B | 0.20 * | Photocopies | PH | 146 | |
| 571031 | 122800 B | 0.40 * | Photocopies | PH | 146 | |
| 571063 | 122800 B | 0.20 * | Photocopies | PH | 146 | |
| 563093 | 122900 B | 18.04 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34820 |
| 563094 | 122900 B | 18.04 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34820 |
| 563113 | 122900 B | 15.76 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 34820 |
| 563262 | 122900 B | 1537.06 | Room - 11/25/00-11/30/00 - Vendor:Hotel Lusso | RM | 146 | 34868 |
| 564395 | 122900 B | 1.40 * | Photocopies | PH | 146 | |
| 564405 | 122900 B | 1.20 * | Photocopies | PH | 146 | |
| 564410 | 122900 B | 0.20 * | Photocopies | PH | 146 | |
| 566932 | 122900 B | 1.40 * | Photocopies | PH | 146 | |
| 566942 | 122900 B | 1.20 * | Photocopies | PH | 146 | |
| 566947 | 122900 B | 0.20 * | Photocopies | PH | 146 | |
| 571147 | 122900 B | 1.40 * | Photocopies | PH | 146 | |
| 571157 | 122900 B | 1.20 * | Photocopies | PH | 146 | |
| 571162 | 122900 B | 0.20 * | Photocopies | PH | 146 | |
| 563891 | 123000 B | 1.50 * | 6 (781) 231-7840 | TE | 146 | |
| 563892 | 123000 B | 54.00 * | 6 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 563893 | 123000 B | 54.00 * | 6 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 563317 | 123100 B | 114.00 | UPS Postage - - Vendor:U S Postmaster PO Box rental | UP | 146 | 34987 |
| 564620 | 123100 B | 118.20 * | Westlaw/Computer Research | WL | 146 | |
| 567002 | 010201 B | 15.00 * | Photocopies | PH | 146 | |
| 567022 | 010201 B | 4.00 * | Photocopies | PH | 146 | |
| 571217 | 010201 B | 15.00 * | Photocopies | PH | 146 | |
| 571237 | 010201 B | 4.00 * | Photocopies | PH | 146 | |
| 567166 | 010301 B | 15.60 * | Photocopies | PH | 146 | |
| 571381 | 010301 B | 15.60 * | Photocopies | PH | 146 | |
| 567343 | 010401 B | 14.40 * | Photocopies | PH | 146 | |
| 571558 | 010401 B | 14.40 * | Photocopies | PH | 146 | |
| 564664 | 010501 B | 27.00 * | 3 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 564666 | 010501 B | 10.50 * | (415) 456-1008 | TE | 146 | |
| 564694 | 010501 B | 580.27 | Transcript - Certified copy of the deposition | TA | 146 | 35112 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()

of Robert Parks, 11/14/00 -
Vendor:Atkinson-baker, Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 567387 | 010501 | B | 1.20 | * Photocopies | PH | 146 | |
| 567412 | 010501 | B | 1.20 | * Photocopies | PH | 146 | |
| 567491 | 010501 | B | 42.80 | * Photocopies | PH | 146 | |
| 567492 | 010501 | B | 0.40 | * Photocopies | PH | 146 | |
| 567654 | 010501 | B | 4.80 | * Photocopies | PH | 146 | |
| 571602 | 010501 | B | 1.20 | * Photocopies | PH | 146 | |
| 571627 | 010501 | B | 1.20 | * Photocopies | PH | 146 | |
| 571706 | 010501 | B | 42.80 | * Photocopies | PH | 146 | |
| 571707 | 010501 | B | 0.40 | * Photocopies | PH | 146 | |
| 571869 | 010501 | B | 4.80 | * Photocopies | PH | 146 | |
| 564761 | 010801 | B | 987.00 | Hearing Transcripts -- Vendor:Susan Zielie, Court Reporter | TA | 146 | 35148 |
| 567509 | 010801 | B | 1.20 | * Photocopies | PH | 146 | |
| 567539 | 010801 | B | 4.80 | * Photocopies | PH | 146 | |
| 567540 | 010801 | B | 0.80 | * Photocopies | PH | 146 | |
| 567616 | 010801 | B | 1.20 | * Photocopies | PH | 146 | |
| 567622 | 010801 | B | 1.80 | * Photocopies | PH | 146 | |
| 571724 | 010801 | B | 1.20 | * Photocopies | PH | 146 | |
| 571754 | 010801 | B | 4.80 | * Photocopies | PH | 146 | |
| 571755 | 010801 | B | 0.80 | * Photocopies | PH | 146 | |
| 571831 | 010801 | B | 1.20 | * Photocopies | PH | 146 | |
| 571837 | 010801 | B | 1.80 | * Photocopies | PH | 146 | |
| 567676 | 010901 | B | 0.40 | * Photocopies | PH | 146 | |
| 567736 | 010901 | B | 0.40 | * Photocopies | PH | 146 | |
| 567739 | 010901 | B | 4.80 | * Photocopies | PH | 146 | |
| 567767 | 010901 | B | 0.60 | * Photocopies | PH | 146 | |
| 567788 | 010901 | B | 57.60 | * Photocopies | PH | 146 | |
| 567790 | 010901 | B | 16.40 | * Photocopies | PH | 146 | |
| 571891 | 010901 | B | 0.40 | * Photocopies | PH | 146 | |
| 571951 | 010901 | B | 0.40 | * Photocopies | PH | 146 | |
| 571954 | 010901 | B | 4.80 | * Photocopies | PH | 146 | |
| 571982 | 010901 | B | 0.60 | * Photocopies | PH | 146 | |
| 572003 | 010901 | B | 57.60 | * Photocopies | PH | 146 | |
| 572005 | 010901 | B | 16.40 | * Photocopies | PH | 146 | |
| 567853 | 011001 | B | 21.40 | * Photocopies | PH | 146 | |
| 567886 | 011001 | B | 1.80 | * Photocopies | PH | 146 | |
| 567898 | 011001 | B | 0.60 | * Photocopies | PH | 146 | |
| 572068 | 011001 | B | 21.40 | * Photocopies | PH | 146 | |
| 572101 | 011001 | B | 1.80 | * Photocopies | PH | 146 | |
| 572113 | 011001 | B | 0.60 | * Photocopies | PH | 146 | |
| 564911 | 011001 | B | 10.00 | Hearing Transcript -- Vendor:Susan Zielie, Court Reporter | TA | 146 | 35259 |
| 572206 | 011101 | B | 0.80 | * Photocopies | PH | 146 | |
| 572216 | 011101 | B | 1.80 | * Photocopies | PH | 146 | |
| 572236 | 011101 | B | 26.40 | * Photocopies | PH | 146 | |
| 572252 | 011101 | B | 3.60 | * Photocopies | PH | 146 | |
| 572257 | 011101 | B | 16.80 | * Photocopies | PH | 146 | |
| 572297 | 011101 | B | 7.60 | * Photocopies | PH | 146 | |
| 581053 | 011201 | B | 0.80 | * Photocopies | PH | 146 | |
| 572350 | 011601 | B | 0.20 | * Photocopies | PH | 146 | |
| 572441 | 011601 | B | 22.80 | * Photocopies | PH | 146 | |
| 572446 | 011601 | B | 3.20 | * Photocopies | PH | 146 | |

| ID | Code | | Amount | Description | Init | 146 | 35500 |
|---|---|---|---|---|---|---|---|
| 572492 | 017701 | B | 0.80 * | Photocopies | PH | 146 | |
| 572507 | 017701 | B | 0.40 * | Photocopies | PH | 146 | |
| 572528 | 017701 | B | 2.80 * | Photocopies | PH | 146 | |
| 572529 | 017701 | B | 2.00 * | Photocopies | PH | 146 | |
| 572540 | 017701 | B | 18.20 * | Photocopies | PH | 146 | |
| 572541 | 017701 | B | 0.40 * | Photocopies | PH | 146 | |
| 572552 | 017701 | B | 0.40 * | Photocopies | PH | 146 | |
| 572556 | 017701 | B | 6.60 * | Photocopies | PH | 146 | |
| 572581 | 017701 | B | 9.00 * | Photocopies | PH | 146 | |
| 572583 | 017701 | B | 2.40 * | Photocopies | PH | 146 | |
| 572618 | 017701 | B | 1.20 * | Photocopies | PH | 146 | |
| 572619 | 017701 | B | 6.60 * | Photocopies | PH | 146 | |
| 572642 | 011801 | B | 22.80 * | Photocopies | PH | 146 | |
| 572646 | 011801 | B | 2.40 * | Photocopies | PH | 146 | |
| 572653 | 011801 | B | 0.80 * | Photocopies | PH | 146 | |
| 572657 | 011801 | B | 1.20 * | Photocopies | PH | 146 | |
| 572685 | 011801 | B | 14.80 * | Photocopies | PH | 146 | |
| 572697 | 011801 | B | 3.60 * | Photocopies | PH | 146 | |
| 572710 | 011801 | B | 2.80 * | Photocopies | PH | 146 | |
| 572738 | 011801 | B | 0.40 * | Photocopies | PH | 146 | |
| 572754 | 011801 | B | 1.60 * | Photocopies | PH | 146 | |
| 580886 | 011901 | B | 15.20 * | Photocopies | PH | 146 | |
| 580887 | 011901 | B | 15.60 * | Photocopies | PH | 146 | |
| 580888 | 011901 | B | 2.00 * | Photocopies | PH | 146 | |
| 580890 | 011901 | B | 4.20 * | Photocopies | PH | 146 | |
| 580926 | 011901 | B | 4.20 * | Photocopies | PH | 146 | |
| 580927 | 011901 | B | 58.80 * | Photocopies | PH | 146 | |
| 580936 | 011901 | B | 0.20 * | Photocopies | PH | 146 | |
| 580937 | 011901 | B | 179.20 * | Photocopies | PH | 146 | |
| 580938 | 011901 | B | 2.40 * | Photocopies | PH | 146 | |
| 580939 | 011901 | B | 1.80 * | Photocopies | PH | 146 | |
| 580941 | 011901 | B | 5.60 * | Photocopies | PH | 146 | |
| 580942 | 011901 | B | 25.20 * | Photocopies | PH | 146 | |
| 580947 | 011901 | B | 84.20 * | Photocopies | PH | 146 | |
| 580949 | 011901 | B | 82.40 * | Photocopies | PH | 146 | |
| 580951 | 011901 | B | 206.00 * | Photocopies | PH | 146 | |
| 580970 | 011901 | B | 3.20 * | Photocopies | PH | 146 | |
| 580976 | 011901 | B | 0.20 * | Photocopies | PH | 146 | |
| 580983 | 011901 | B | 4.00 * | Photocopies | PH | 146 | |
| 580988 | 011901 | B | 3.20 * | Photocopies | PH | 146 | |
| 580989 | 011901 | B | 75.20 * | Photocopies | PH | 146 | |
| 581005 | 011901 | B | 2.00 * | Photocopies | PH | 146 | |
| 581006 | 011901 | B | 10.80 * | Photocopies | PH | 146 | |
| 581014 | 011901 | B | 0.20 * | Photocopies | PH | 146 | |
| 573360 | 012201 | B | 276.20 | Meals -Nikos with co-counsel - Vendor:Washington Trust Bank Visa | ME | 146 | 35500 |
| 573361 | 012201 | B | 335.93 | Meals -Nikos with co-counsel - Vendor:Washington Trust Bank Visa | ME | 146 | 35500 |
| 573367 | 012201 | B | 40.00 | Conference - Court Call fee to attend telephonic hearing- Vendor:Washington Trust Bank Visa | CON | 146 | 35500 |
| 573369 | 012201 | B | 10.00 | Plane Fare -Travel agent service fee - Vendor:Washington Trust Bank Visa | PF | 146 | 35500 |
| 581084 | 012201 | B | 1.20 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()

| Ref | Acct | Amt | | Description | Code | No |
|---|---|---|---|---|---|---|
| 581088 | 012201 B | 0.80 | * | Photocopies | PH | 146 |
| 581091 | 012201 B | 1.00 | * | Photocopies | PH | 146 |
| 581097 | 012201 B | 2.40 | * | Photocopies | PH | 146 |
| 581099 | 012201 B | 6.60 | * | Photocopies | PH | 146 |
| 581116 | 012201 B | 4.80 | * | Photocopies | PH | 146 |
| 581119 | 012201 B | 28.80 | * | Photocopies | PH | 146 |
| 581122 | 012201 B | 41.60 | * | Photocopies | PH | 146 |
| 581135 | 012201 B | 236.40 | * | Photocopies | PH | 146 |
| 581187 | 012201 B | 0.40 | * | Photocopies | PH | 146 |
| 573396 | 012301 B | 13.50 | * | (617) 345-6799 | TE | 146 |
| 573397 | 012301 B | 66.00 | * | (617) 345-6799 | TE | 146 |
| 573398 | 012301 B | 64.50 | * | (617) 345-6799 | TE | 146 |
| 573401 | 012301 B | 10.50 | * | (415) 956-1008 | TE | 146 |
| 573402 | 012301 B | 7.50 | * | (212) 556-1397 | TE | 146 |
| 573403 | 012301 B | 7.50 | * | (415) 956-1008 | TE | 146 |
| 573404 | 012301 B | 9.00 | * | (415) 956-1008 | TE | 146 |
| 573406 | 012301 B | 4.50 | * | (415) 956-1008 | TE | 146 |
| 573407 | 012301 B | 4.50 | * | (215) 721-6886 | TE | 146 |
| 573408 | 012301 B | 7.50 | * | 459-5482 | TE | 146 |
| 573409 | 012301 B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | |
| 573414 | 012301 B | 34.50 | * | (206) 583-8500 | TE | 146 |
| 573415 | 012301 B | 12.00 | * | (415) 956-1008 | TE | 146 |
| 573418 | 012301 B | 72.00 | * | 8 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7127 | TE | 146 |
| 573419 | 012301 B | 63.00 | * | 7 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 573420 | 012301 B | 21.00 | * | (206) 583-8500 | TE | 146 |
| 573422 | 012301 B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 573485 | 012301 B | 5.00 | * | Courier Service | CU | 146 |
| 573490 | 012301 B | 5.00 | * | Courier Service | CU | 146 |
| 573500 | 012301 B | 5.00 | * | Courier Service | CU | 146 |
| 573508 | 012301 B | 5.00 | * | Courier Service | CU | 146 |
| 573586 | 012301 B | 31.60 | * | Postage | PP | 146 |
| 573589 | 012301 B | 27.65 | * | Postage | PP | 146 |
| 573597 | 012301 B | 5.95 | * | Postage | PG | 146 |
| 581231 | 012301 B | 1.20 | * | Color Photocopies | PH | 146 |
| 581232 | 012301 B | 16.00 | * | Photocopies | PH | 146 |
| 581258 | 012301 B | 0.60 | * | Photocopies | PH | 146 |
| 581278 | 012301 B | 2.00 | * | Photocopies | PH | 146 |
| 581279 | 012301 B | 0.40 | * | Photocopies | PH | 146 |
| 581290 | 012301 B | 0.40 | * | Photocopies | PH | 146 |
| 581297 | 012301 B | 0.20 | * | Photocopies | PH | 146 |
| 581314 | 012301 B | 0.60 | * | Photocopies | PH | 146 |
| 581324 | 012301 B | 6.20 | * | Photocopies | PH | 146 |
| 581333 | 012301 B | 1.40 | * | Photocopies | PH | 146 |
| 581334 | 012301 B | 0.20 | * | Photocopies | PH | 146 |
| 581335 | 012301 B | 0.20 | * | Photocopies | PH | 146 |
| 581388 | 012401 B | 9.20 | * | Photocopies | PH | 146 |
| 581402 | 012401 B | 0.60 | * | Photocopies | PH | 146 |
| 581404 | 012401 B | 0.20 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001

# ()

| ID | Date | | Amount | | Description | Init | | |
|---|---|---|---|---|---|---|---|---|
| 581408 | 012401 | B | 0.40 | * | Photocopies | PH | 146 | |
| 581416 | 012401 | B | 9.60 | * | Photocopies | PH | 146 | |
| 581425 | 012401 | B | 10.00 | * | Photocopies | PH | 146 | |
| 581454 | 012401 | B | 1.20 | * | Photocopies | PH | 146 | |
| 581470 | 012401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 581471 | 012401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 581478 | 012401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 573690 | 012501 | B | 51.00 | * | (202) 408-4699 | TE | 146 | |
| 573691 | 012501 | B | 9.00 | * | (415) 956-1008 | TE | 146 | |
| 573695 | 012501 | B | 21.00 | * | (415) 956-1008 | TE | 146 | |
| 573696 | 012501 | B | 21.00 | * | (202) 408-4699 | TE | 146 | |
| 573697 | 012501 | B | 12.00 | * | (415) 956-1008 | TE | 146 | |
| 573698 | 012501 | B | 69.00 | * | (206) 583-8500 | TE | 146 | |
| 573699 | 012501 | B | 18.00 | * | (206) 583-8500 | TE | 146 | |
| 573702 | 012501 | B | 36.00 | * | (206) 583-8500 | TE | 146 | |
| 573706 | 012501 | B | 6.00 | * | (206) 583-8500 | TE | 146 | |
| 573707 | 012501 | B | 6.00 | * | (212) 735-2000 | TE | 146 | |
| 573709 | 012501 | B | 90.00 | * | 10 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 573738 | 012501 | B | 9.00 | * | Courier Service | CU | 147 | |
| 573739 | 012501 | B | 9.00 | * | Courier Service | CU | 146 | |
| 573741 | 012501 | B | 3.00 | * | Courier Service | CU | 146 | |
| 573742 | 012501 | B | 3.00 | * | Courier Service | CU | 146 | |
| 573747 | 012501 | B | 5.00 | * | Courier Service | CU | 146 | |
| 573748 | 012501 | B | 5.00 | * | Courier Service | CU | 146 | |
| 573743 | 012501 | B | 5.00 | * | Courier Service | CU | 146 | |
| 573768 | 012501 | B | 2054.31 | | Expert Fees - - Vendor:Fulcrum Environmental | EX | 146 | 35584 |
| 581509 | 012501 | B | 0.60 | * | Photocopies | PH | 146 | |
| 581518 | 012501 | B | 1.60 | * | Photocopies | PH | 146 | |
| 581525 | 012501 | B | 0.20 | * | Photocopies | PH | 146 | |
| 581532 | 012501 | B | 0.40 | * | Photocopies | PH | 146 | |
| 581540 | 012501 | B | 0.20 | * | Photocopies | PH | 146 | |
| 581546 | 012501 | B | 0.80 | * | Photocopies | PH | 146 | |
| 581580 | 012501 | B | 0.40 | * | Photocopies | PH | 146 | |
| 581592 | 012501 | B | 1.20 | * | Photocopies | PH | 146 | |
| 581623 | 012501 | B | 16.80 | * | Photocopies | PH | 146 | |
| 581658 | 012601 | B | 0.20 | * | Photocopies | PP | 146 | |
| 580749 | 013101 | B | 1.81 | * | Postage | TE | 146 | |
| 582100 | 013101 | B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 582101 | 013101 | B | 1.50 | * | (206) 583-8500 | TE | 146 | |
| 582106 | 013101 | B | 16.50 | * | (206) 583-8500 | TE | 146 | |
| 582107 | 013101 | B | 16.50 | * | 838-0007 | TE | 146 | |
| 582109 | 013101 | B | 18.00 | * | 6 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 582111 | 013101 | B | 168.00 | * | 16 page fax sent to: (415) 956-1008; (415) 956-1008; (843) 216-9440; (843) 216-9440; (406) 752-7124; (202) 408-4699; (206) 521-0166 | TE | 146 | |
| 582114 | 013101 | B | 117.00 | * | 13 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 582115 | 013101 | B | 5.00 | * | Courier Service | CU | 146 | |
| 582118 | 013101 | B | 5.00 | * | Courier Service | CU | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                    # ()

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 582133 | 013101 | B | 5.00 * | Courier Service | CU | 146 | |
| 582012 | 020101 | B | 11029.10 | Outside Legal Services - - Vendor:Hilsoft Notifications | OL | 146 | 35790 |
| 582070 | 020101 | B | 600.00 | Expert Fees - - Vendor:GMA Research Corporation | EX | 146 | 35864 |
| 582080 | 020101 | B | 99.24 | Photocopies - - Vendor:Kinko's, Inc. | PC | 146 | 35874 |
| 582086 | 020101 | B | 55.00 | Video Tape - "Moving Vermiculite - Attic Insulation Demonstration" - "Fulcrum Work Practices - Testing 4/11/00" - Vendor:Paul D Sublette | VT | 146 | 35880 |
| 583652 | 020601 | B | 40.00 * | Photocopies | PH | 146 | |
| 583653 | 020601 | B | 4.00 * | Photocopies | PH | 146 | |
| 583660 | 020601 | B | 9.60 * | Photocopies | PH | 146 | |
| 583666 | 020601 | B | 9.60 * | Photocopies | PH | 146 | |
| 583667 | 020601 | B | 2.80 * | Photocopies | PH | 146 | |
| 583690 | 020601 | B | 2.80 * | Photocopies | PH | 146 | |
| 583697 | 020601 | B | 20.60 * | Photocopies | PH | 146 | |
| 583711 | 020601 | B | 7.60 * | Photocopies | PH | 146 | |
| 583712 | 020601 | B | 0.80 * | Photocopies | PH | 146 | |
| 583713 | 020601 | B | 4.80 * | Photocopies | PH | 146 | |
| 583729 | 020601 | B | 10.80 * | Photocopies | PH | 146 | |
| 583733 | 020601 | B | 1.20 * | Photocopies | PH | 146 | |
| 583760 | 020601 | B | 1.80 * | Photocopies | PH | 146 | |
| 582207 | 020701 | B | 10.30 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 35985 |
| 583831 | 020701 | B | 5.40 * | Photocopies | PH | 146 | |
| 583835 | 020701 | B | 3.40 * | Photocopies | PH | 146 | |
| 583837 | 020701 | B | 2.20 * | Photocopies | PH | 146 | |
| 583840 | 020701 | B | 2.00 * | Photocopies | PH | 146 | |
| 583856 | 020701 | B | 31.20 * | Photocopies | PH | 146 | |
| 583893 | 020701 | B | 4.20 * | Photocopies | PH | 146 | |
| 583918 | 020701 | B | 5.20 * | Photocopies | PH | 146 | |
| 583925 | 020701 | B | 3.00 * | Photocopies | PH | 146 | |
| 584619 | 020801 | B | 46.40 * | Photocopies | PH | 146 | |
| 584621 | 020801 | B | 92.40 * | Photocopies | PH | 146 | |
| 584626 | 020801 | B | 1.20 * | Photocopies | PH | 146 | |
| 584631 | 020801 | B | 0.80 * | Photocopies | PH | 146 | |
| 584633 | 020801 | B | 2.60 * | Photocopies | PH | 146 | |
| 584652 | 020801 | B | 25.40 * | Photocopies | PH | 146 | |
| 584660 | 020801 | B | 24.60 * | Photocopies | PH | 146 | |
| 584668 | 020801 | B | 7.80 * | Photocopies | PH | 146 | |
| 584675 | 020801 | B | 13.20 * | Photocopies | PH | 146 | |
| 584712 | 020801 | B | 1.60 * | Photocopies | PH | 146 | |
| 584724 | 020801 | B | 31.20 * | Photocopies | PH | 146 | |
| 584731 | 020801 | B | 2.80 * | Photocopies | PH | 146 | |
| 584842 | 020801 | B | 3.00 * | Telecopier Service 7476808 | TE | 146 | |
| 584886 | 021201 | B | 10.30 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |
| 584887 | 021201 | B | 12.79 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |
| 584888 | 021201 | B | 11.91 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |
| 584889 | 021201 | B | 11.91 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |
| 584890 | 021201 | B | 10.30 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36121 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| ID | Account | | Amount | | Description | Code | | |
|---|---|---|---|---|---|---|---|---|
| 584891 | 021201 | B | 12.79 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584892 | 021201 | B | 12.79 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584893 | 021201 | B | 12.79 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584894 | 021201 | B | 10.30 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 584895 | 021201 | B | 9.52 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 36121 |
| 585429 | 021201 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 586718 | 021201 | B | 3.00 | * | Photocopies | PH | 146 | |
| 586772 | 021201 | B | 0.20 | * | Photocopies | PH | 146 | |
| 586840 | 021201 | B | 0.20 | * | Photocopies | PH | 146 | |
| 586848 | 021201 | B | 3.60 | * | Photocopies | PH | 146 | |
| 585430 | 021301 | B | 0.42 | * | Long Distance Charges | TC | 146 | |
| 585431 | 021301 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 586906 | 021301 | B | 1.60 | * | Photocopies | PH | 146 | |
| 584924 | 021401 | B | 10.30 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584930 | 021401 | B | 12.79 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584937 | 021401 | B | 10.30 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584938 | 021401 | B | 16.80 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584939 | 021401 | B | 66.56 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584943 | 021401 | B | 10.30 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584944 | 021401 | B | 20.59 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 584956 | 021401 | B | 509.50 | | Hearing Transcript - - Vendor:Susan Zielie, Court Reporter | TA | 146 | 36182 |
| 585432 | 021401 | B | 4.84 | * | Long Distance Charges | TC | 146 | |
| 585433 | 021401 | B | 4.84 | * | Long Distance Charges | TC | 146 | |
| 585434 | 021401 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 585435 | 021401 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 585436 | 021401 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 585437 | 021401 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 585438 | 021401 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 587002 | 021401 | B | 2.00 | * | Photocopies | PH | 146 | |
| 587033 | 021401 | B | 0.80 | * | Photocopies | PH | 146 | |
| 587070 | 021401 | B | 0.40 | * | Photocopies | PH | 146 | |
| 587117 | 021401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 587123 | 021401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 587182 | 021501 | B | 7.20 | * | Photocopies | PH | 146 | |
| 587238 | 021501 | B | 0.40 | * | Photocopies | PH | 146 | |
| 587315 | 021501 | B | 0.80 | * | Photocopies | PH | 146 | |
| 588086 | 021501 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 588087 | 021501 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 586519 | 021601 | B | 30.70 | | Exhibit Materials - - Vendor:Standard Blue Print Co., Inc. | EB | 146 | 36319 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 513 (281)

| ID | Account | | Amount | | Description | Code | Num | Ref |
|---|---|---|---|---|---|---|---|---|
| 588088 | 021601 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 591896 | 021601 | B | 7.80 | * | Photocopies | PH | 146 | |
| 591897 | 021601 | B | 7.80 | * | Photocopies | PH | 146 | |
| 591899 | 021601 | B | 2.20 | * | Photocopies | PH | 146 | |
| 591917 | 021601 | B | 33.80 | * | Photocopies | PH | 146 | |
| 588089 | 022001 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 588090 | 022001 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 592098 | 022001 | B | 1.20 | * | Photocopies | PH | 146 | |
| 592124 | 022001 | B | 7.60 | * | Photocopies | PH | 146 | |
| 592125 | 022001 | B | 3.80 | * | Photocopies | PH | 146 | |
| 592133 | 022001 | B | 0.60 | * | Photocopies | PH | 146 | |
| 592187 | 022001 | B | 6.60 | * | Photocopies | PH | 146 | |
| 592197 | 022001 | B | 2.40 | * | Photocopies | PH | 146 | |
| 592210 | 022001 | B | 14.00 | * | Photocopies | PH | 146 | |
| 592219 | 022001 | B | 6.20 | * | Photocopies | PH | 146 | |
| 592234 | 022001 | B | 74.60 | * | Photocopies | PH | 146 | |
| 592235 | 022001 | B | 359.20 | * | Photocopies | PH | 146 | |
| 580091 | 022101 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 588092 | 022101 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 588093 | 022101 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 588094 | 022101 | B | 0.42 | * | Long Distance Charges | TC | 805 | |
| 588095 | 022101 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 588096 | 022101 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 588097 | 022101 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 588098 | 022101 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 592356 | 022101 | B | 6.00 | * | Photocopies | PH | 146 | |
| 592379 | 022101 | B | 2.40 | * | Photocopies | PH | 146 | |
| 592411 | 022101 | B | 5.60 | * | Photocopies | PH | 146 | |
| 588584 | 022101 | B | 30.75 | * | Transcript - Court Proceedings, 9/13/00 ASCII Disk - Vendor:Mark A. Snover | TA | 146 | 36559 |
| 592433 | 022201 | B | 1.20 | * | Photocopies | PH | 146 | |
| 592442 | 022201 | B | 2.00 | * | Photocopies | PH | 146 | |
| 592453 | 022201 | B | 3.80 | * | Photocopies | PH | 146 | |
| 592472 | 022201 | B | 4.80 | * | Photocopies | PH | 146 | |
| 592531 | 022201 | B | 1.20 | * | Photocopies | PH | 146 | |
| 592560 | 022201 | B | 22.40 | * | Photocopies | PH | 146 | |
| 588691 | 022301 | B | 13.63 | * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36574 |
| 592634 | 022301 | B | 9.60 | * | Photocopies | PH | 146 | |
| 592671 | 022301 | B | 12.00 | * | Photocopies | PH | 146 | |
| 592685 | 022301 | B | 18.00 | * | Photocopies | PH | 146 | |
| 592694 | 022301 | B | 1.60 | * | Photocopies | PH | 146 | |
| 592696 | 022301 | B | 32.40 | * | Photocopies | TC | 805 | |
| 594025 | 022301 | B | 0.40 | * | Long Distance Charges | PH | 146 | |
| 592787 | 022601 | B | 5.00 | * | Photocopies | PH | 146 | |
| 592823 | 022601 | B | 1.20 | * | Photocopies | PH | 146 | |
| 592885 | 022601 | B | 1.00 | * | Photocopies | PH | 146 | |
| 592931 | 022701 | B | 0.80 | * | Photocopies | PH | 146 | |
| 592941 | 022701 | B | 0.60 | * | Photocopies | PH | 146 | |
| 592978 | 022701 | B | 1.60 | * | Photocopies | PH | 146 | |
| 592984 | 022701 | B | 22.20 | * | Photocopies | PH | 146 | |
| 593020 | 022701 | B | 7.40 | * | Photocopies | PH | 146 | |
| 593040 | 022701 | B | 1.20 | * | Photocopies | PH | 146 | |
| 594026 | 022701 | B | 0.40 | * | Long Distance Charges | TC | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          #()          Page 514 (282)

| | | | | | | |
|---|---|---|---|---|---|---|
| 589018 | 022801 B | 11.46 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589020 | 022801 B | 21.48 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589021 | 022801 B | 19.38 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589022 | 022801 B | 13.69 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589023 | 022801 B | 21.48 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589024 | 022801 B | 21.48 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589031 | 022801 B | 19.38 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589032 | 022801 B | 11.46 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 589033 | 022801 B | 11.46 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 36665 |
| 593055 | 022801 B | 4.00 * | Photocopies | PH | 146 | |
| 593062 | 022801 B | 0.80 * | Photocopies | PH | 146 | |
| 593068 | 022801 B | 0.40 * | Photocopies | PH | 146 | |
| 593088 | 022801 B | 11.20 * | Photocopies | PH | 146 | |
| 593106 | 022801 B | 0.20 * | Photocopies | PH | 146 | |
| 593135 | 022801 B | 1.60 * | Photocopies | PH | 146 | |
| 593184 | 022801 B | 9.80 * | Photocopies | PH | 146 | |
| 593544 | 022801 B | 6.00 * | Courier Service | CU | 146 | |
| 593569 | 022801 B | 3.00 * | Courier Service | CU | 146 | |
| 593616 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593645 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593683 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593691 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593708 | 022801 B | 5.00 * | Courier Service | CU | 146 | |
| 593723 | 022801 B | 31.50 * | 3 page fax sent to: (215) 721-6886; (415) 956-1008; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 593724 | 022801 B | 18.00 * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 593725 | 022801 B | 19.50 * | (215) 721-6886 | TE | 146 | |
| 593729 | 022801 B | 22.50 * | (215) 721-6886 | TE | 146 | |
| 593731 | 022801 B | 9.00 * | (206) 448-8209 | TE | 146 | |
| 593732 | 022801 B | 15.00 * | (215) 721-6886 | TE | 146 | |
| 593734 | 022801 B | 90.00 * | 10 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 593735 | 022801 B | 69.00 * | (206) 583-8500 | TE | 146 | |
| 593736 | 022801 B | 25.50 * | (415) 956-1008 | TE | 146 | |
| 593737 | 022801 B | 414.00 * | 46 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 | |
| 593742 | 022801 B | 6.00 * | 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 593743 | 022801 B | 12.00 * | 4 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 593750 | 022801 B | 15.00 * | 5 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |
| 593751 | 022801 B | 6.00 * | 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 | |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001   # ()

| Doc | Date | | Amount | | Description | Init | No. |
|---|---|---|---|---|---|---|---|
| 593753 | 022801 | B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 593756 | 022801 | B | 9.00 | * | 3 page fax sent to: (206) 583-8500; 838-0007 | TE | 146 |
| 593757 | 022801 | B | 3.00 | * | (619) 231-7423 | TE | 146 |
| 593759 | 022801 | B | 21.00 | * | (206) 583-8500 | TE | 146 |
| 593762 | 022801 | B | 21.00 | * | 7 page fax sent to: (206) 583-8500; (415) 288-3063 | TE | 146 |
| 593765 | 022801 | B | 57.00 | * | 19 page fax sent to: (206) 583-8500; (415) 288-3063 | TE | 146 |
| 593768 | 022801 | B | 13.50 | * | 3 page fax sent to: (412) 288-3063; 458-3399; (415) 956-1008 | TE | 146 |
| 593769 | 022801 | B | 13.50 | * | 3 page fax sent to: (781) 231-7840; (619) 231-7423; (843) 216-9450 | TE | 146 |
| 593771 | 022801 | B | 18.00 | * | 2 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 593772 | 022801 | B | 342.00 | * | 38 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | TE | 146 |
| 594027 | 022801 | B | 2.01 | * | Long Distance Charges | TC | 805 |
| 594028 | 022801 | B | 0.40 | * | Long Distance Charges | TC | 805 |
| 594029 | 022801 | B | 1.61 | * | Long Distance Charges | TC | 805 |
| 595117 | 030101 | B | 1.50 | * | Long Distance Charges | TC | 146 |
| 595118 | 030101 | B | 0.80 | * | Long Distance Charges | TC | 146 |
| 595119 | 030101 | B | 0.21 | * | Long Distance Charges | TC | 498 |
| 595120 | 030101 | B | 2.36 | * | Long Distance Charges | TC | 805 |
| 596406 | 030101 | B | 11.20 | * | Photocopies | PH | 146 |
| 596436 | 030101 | B | 11.60 | * | Photocopies | PH | 146 |
| 596439 | 030101 | B | 46.40 | * | Photocopies | PH | 146 |
| 596464 | 030101 | B | 0.80 | * | Photocopies | PH | 146 |
| 596471 | 030101 | B | 19.20 | * | Photocopies | PH | 146 |
| 596478 | 030101 | B | 5.40 | * | Photocopies | PH | 146 |
| 596480 | 030101 | B | 7.00 | * | Photocopies | PH | 146 |
| 596506 | 030101 | B | 4.20 | * | Photocopies | PH | 146 |
| 596508 | 030101 | B | 10.20 | * | Photocopies | PH | 146 |
| 595121 | 030201 | B | 1.21 | * | Long Distance Charges | TC | 146 |
| 595122 | 030201 | B | 1.40 | * | Photocopies | PH | 146 |
| 596542 | 030201 | B | 24.00 | * | Photocopies | PH | 146 |
| 596543 | 030201 | B | 4.80 | * | Photocopies | PH | 146 |
| 596547 | 030201 | B | 5.00 | * | Photocopies | PH | 146 |
| 596548 | 030201 | B | 0.80 | * | Photocopies | PH | 146 |
| 596549 | 030201 | B | 0.20 | * | Photocopies | PH | 146 |
| 596578 | 030201 | B | 27.40 | * | Photocopies | PH | 146 |
| 596594 | 030201 | B | 4.80 | * | Photocopies | PH | 146 |
| 596597 | 030201 | B | 4.80 | * | Photocopies | PH | 146 |
| 596600 | 030201 | B | 67.20 | * | Photocopies | PH | 146 |
| 596604 | 030201 | B | 2.00 | * | Photocopies | PH | 146 |
| 596653 | 030201 | B | 3.20 | * | Photocopies | PH | 146 |
| 596655 | 030201 | B | 0.80 | * | Photocopies | PH | 146 |
| 596665 | 030201 | B | 0.40 | * | Photocopies | PH | 146 |
| 596691 | 030201 | B | 0.60 | * | Photocopies | PH | 146 |
| 596704 | 030501 | B | 1.60 | * | Photocopies | PH | 146 |
| 596706 | 030501 | B | 5.40 | * | Photocopies | PH | 146 |
| 596737 | 030501 | B | 2.00 | * | Photocopies | PH | 146 |
| 596778 | 030501 | B | 4.40 | * | Photocopies | PH | 146 |
| 596803 | 030501 | B | | | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 516 (284)

| Trans# | Code | Type | Amount | * | Description | Init | Num | Vendor# |
|---|---|---|---|---|---|---|---|---|
| 596810 | 030501 | B | 16.20 | * | Photocopies | PH | 146 | |
| 596830 | 030501 | B | 1.80 | * | Photocopies | PH | 146 | |
| 596837 | 030501 | B | 1.60 | * | Photocopies | PH | 146 | |
| 596844 | 030501 | B | 6.20 | * | Photocopies | PH | 146 | |
| 594872 | 030601 | B | 180.00 | | Transcript - 3/5/01 hearing - Vendor:Susan Zielie, Court Reporter | TA | | 36895 |
| 596897 | 030601 | B | 0.20 | * | Photocopies | PH | 146 | |
| 596960 | 030601 | B | 0.20 | * | Photocopies | PH | 146 | |
| 595991 | 030801 | B | 2.01 | * | Long Distance Charges | TC | 805 | |
| 595992 | 030801 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 597142 | 030801 | B | 1.20 | * | Photocopies | PH | 146 | |
| 597166 | 030801 | B | 23.40 | * | Photocopies | PH | 146 | |
| 597209 | 030801 | B | 1.00 | * | Photocopies | PH | 146 | |
| 597218 | 030801 | B | 16.80 | * | Photocopies | PH | 146 | |
| 595541 | 030901 | B | 11.46 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595542 | 030901 | B | 15.80 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595543 | 030901 | B | 26.11 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595544 | 030901 | B | 26.11 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595545 | 030901 | B | 26.11 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595546 | 030901 | B | 13.63 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 37006 |
| 595553 | 030901 | B | 1.60 | * | Postage | PP | 146 | |
| 595579 | 030901 | B | 13.01 | * | Postage | PP | 146 | |
| 595305 | 030901 | B | 14.80 | * | Photocopies | PH | 146 | |
| 597524 | 031201 | B | 3.20 | * | Photocopies | PH | 146 | |
| 595716 | 031301 | B | 10.50 | * | 1 page fax sent to: (415) 956-1008; (843) (202) 216-9440; (406) 752-7124; (617) 720-5015 408-4699; (406) | TE | 146 | |
| 595717 | 031301 | B | 12.00 | * | (206) 583-8500 | TE | 146 | |
| 595719 | 031301 | B | 16.50 | * | (206) 583-8500 | TE | 146 | |
| 595720 | 031301 | B | 162.00 | * | 18 page fax sent to: (415) 956-1008; (843) (202) 216-9440; (843) 216-9450; (206) 521-0166; 408-4699; (406) 752-7124 | TE | 146 | |
| 595722 | 031301 | B | 57.00 | * | (206) 583-8500 | TE | 146 | |
| 595723 | 031301 | B | 9.00 | * | 3 page fax sent to: (415) 956-1008; (215) 721-6886 | TE | 146 | |
| 595724 | 031301 | B | 36.00 | * | 4 page fax sent to: (415) 956-1008; (843) (202) 216-9440; (843) 216-9450; (206) 521-0166; 408-4699; (406) 752-7124 | TE | 146 | |
| 595734 | 031301 | B | 20.00 | | Records Search - - Vendor:Courtlink | RS | 146 | 37136 |
| 595748 | 031301 | B | 6.00 | * | Courier Service | CU | 146 | |
| 595767 | 031301 | B | 5.00 | * | Courier Service | CU | 146 | |
| 595789 | 031301 | B | 5.00 | * | Courier Service | CU | 146 | |
| 595993 | 031301 | B | 5.24 | * | Long Distance Charges | TC | 498 | |
| 597662 | 031301 | B | 2.00 | * | Photocopies | PH | 146 | |
| 597687 | 031301 | B | 0.80 | * | Photocopies | PH | 146 | |
| 597692 | 031301 | B | 2.00 | * | Photocopies | PH | 146 | |
| 595994 | 031401 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 595995 | 031401 | B | 0.40 | * | Long Distance Charges | TC | 498 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| | | | | | | |
|---|---|---|---|---|---|---|
| 595996 | 031401 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 597846 | 031401 B | 0.80 * | Photocopies | PH | 146 | |
| 596371 | 031501 B | 5.00 * | Courier Service | CU | 146 | |
| 599247 | 031501 B | 1.20 * | Photocopies | PH | 146 | |
| 598237 | 031601 B | 11.46 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598238 | 031601 B | 17.26 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598239 | 031601 B | 23.59 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598240 | 031601 B | 23.59 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598241 | 031601 B | 17.26 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598254 | 031601 B | 11.46 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598255 | 031601 B | 13.63 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598256 | 031601 B | 11.46 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37254 |
| 598302 | 031601 B | 10.00 | Hearing Transcript Disk - Vendor:Susan Zielie, Court Reporter | TA | 146 | 37270 |
| 598639 | 031601 B | 0.80 * | Long Distance Charges | TC | 805 | |
| 599285 | 031601 B | 6.20 * | Photocopies | PH | 146 | |
| 599349 | 031601 B | 0.20 * | Photocopies | PH | 146 | |
| 599371 | 031601 B | 0.20 * | Photocopies | PH | 146 | |
| 599383 | 031601 B | 1.60 * | Photocopies | PH | 146 | |
| 599388 | 031601 B | 0.60 * | Photocopies | PH | 146 | |
| 599413 | 031601 B | 3.00 * | Photocopies | PH | 146 | |
| 598380 | 031901 B | 3.00 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598388 | 031901 B | 0.75 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598392 | 031901 B | 2.00 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598393 | 031901 B | 3.00 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598394 | 031901 B | 9.00 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598395 | 031901 B | 14.50 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598396 | 031901 B | 15.00 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598397 | 031901 B | 28.50 * | Photocopies -- Vendor:Spokane Bar Association | PC | 146 | 37308 |
| 598640 | 031901 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 598641 | 031901 B | 0.40 * | Long Distance Charges | TC | 805 | |
| 598642 | 031901 B | 1.21 * | Long Distance Charges | TC | 805 | |
| 599487 | 031901 B | 12.60 * | Photocopies | PH | 146 | |
| 599526 | 031901 B | 4.80 * | Photocopies | PH | 146 | |
| 599544 | 031901 B | 1.20 * | Photocopies | PH | 146 | |
| 599555 | 031901 B | 0.20 * | Photocopies | PH | 146 | |
| 599585 | 031901 B | 1.00 * | Photocopies | PH | 146 | |
| 599595 | 031901 B | 7.60 * | Photocopies | PH | 146 | |
| 599606 | 031901 B | 33.60 * | Photocopies | PH | 146 | |
| 599625 | 031901 B | 0.20 * | Photocopies | PH | 146 | |
| 598643 | 032001 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 599642 | 032001 B | 1.20 * | Photocopies | PH | 146 | |
| 599649 | 032001 B | 3.20 * | Photocopies | PH | 146 | |
| 599650 | 032001 B | 3.20 * | Photocopies | PH | 146 | |
| 599708 | 032001 B | 14.40 * | Photocopies | PH | 146 | |
| 599711 | 032001 B | 0.20 * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          # ()                    Page 518 (286)

| Entry | Account | B | Amount | | Description | Code | Num | Num2 |
|---|---|---|---|---|---|---|---|---|
| 599714 | 032001 | B | 77.20 | * | Photocopies | PH | 146 | |
| 598444 | 032101 | B | (31029.10) | | Interim reimbursement from Hilsoft, Inc. | OL | 146 | |
| 598644 | 032101 | B | 4.03 | * | Long Distance Charges | TC | 498 | |
| 598645 | 032101 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 599811 | 032101 | B | 5.00 | * | Photocopies | PH | 146 | |
| 599813 | 032101 | B | 0.60 | * | Photocopies | PH | 146 | |
| 599816 | 032101 | B | 19.00 | * | Photocopies | PH | 146 | |
| 599835 | 032101 | B | 219.60 | * | Photocopies | PH | 146 | |
| 599857 | 032101 | B | 0.60 | * | Photocopies | PH | 146 | |
| 599884 | 032101 | B | 0.60 | * | Photocopies | PH | 146 | |
| 599916 | 032101 | B | 1.80 | * | Photocopies | PH | 146 | |
| 599920 | 032101 | B | 19.80 | * | Photocopies | PH | 146 | |
| 599923 | 032101 | B | 2.20 | * | Photocopies | PH | 146 | |
| 599924 | 032101 | B | 2.20 | * | Photocopies | PH | 146 | |
| 599014 | 032201 | B | 5.00 | * | Records Search -- Vendor:Courtlink | RS | 146 | 37440 |
| 599940 | 032201 | B | 8.40 | * | Photocopies | PH | 146 | |
| 599970 | 032201 | B | 13.60 | * | Photocopies | PH | 146 | |
| 600009 | 032201 | B | 0.60 | * | Photocopies | PH | 146 | |
| 600854 | 032201 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 600855 | 032201 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 600856 | 032201 | B | 1.61 | * | Long Distance Charges | TC | 411 | |
| 600857 | 032201 | B | 0.40 | * | Long Distance Charges | TC | 411 | |
| 600300 | 032301 | B | 0.14 | * | 800 Line Charges -- Vendor:Touch America | 800 | 146 | 37529 |
| 600395 | 032301 | B | 126.94 | | Conference -- Telephone conference with co-counsel - Vendor:Washington Trust Bank Visa | CON | 146 | 37538 |
| 600858 | 032301 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 600859 | 032301 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 602182 | 032301 | B | 20.80 | * | Photocopies | PH | 146 | |
| 602240 | 032301 | B | 0.20 | * | Photocopies | PH | 146 | |
| 602246 | 032301 | B | 5.40 | * | Photocopies | PH | 146 | |
| 602274 | 032301 | B | 10.80 | * | Photocopies | PH | 146 | |
| 602309 | 032301 | B | 0.40 | * | Photocopies | PH | 146 | |
| 600427 | 032601 | B | 11.46 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37544 |
| 600443 | 032601 | B | 11.46 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 37544 |
| 602382 | 032601 | B | 2.60 | * | Photocopies | PH | 146 | |
| 602383 | 032601 | B | 5.80 | * | Photocopies | PH | 146 | |
| 602423 | 032601 | B | 0.60 | * | Photocopies | PH | 146 | |
| 602425 | 032601 | B | 1.00 | * | Photocopies | PH | 146 | |
| 602455 | 032601 | B | 1.80 | * | Photocopies | PH | 146 | |
| 602470 | 032601 | B | 3.20 | * | Photocopies | PH | 146 | |
| 602489 | 032601 | B | 1.60 | * | Photocopies | PH | 146 | |
| 600485 | 032701 | B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007 | TB | 146 | |
| 600487 | 032701 | B | 6.00 | * | 2 page fax sent to: (206) 583-8500; 838-0007 | TB | 146 | |
| 600488 | 032701 | B | 3.00 | * | (206) 553-0149 | TB | 146 | |
| 600489 | 032701 | B | 3.00 | * | (617) 227-2867 | TB | 146 | |
| 600493 | 032701 | B | 27.00 | * | 9 page fax sent to: (206) 583-8500; 838-0007 | TB | 146 | |
| 600496 | 032701 | B | 3.00 | * | (412) 288-3063 | TE | 146 | |
| 600527 | 032701 | B | 5.00 | * | Courier Service | CU | 146 | |
| 600539 | 032701 | B | 5.00 | * | Courier Service | CU | 146 | |
| 600860 | 032701 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 602531 | 032701 | B | 2.00 | * | Photocopies | PH | 146 | |
| 600861 | 032801 | B | 14.94 | * | Long Distance Charges | TC | 146 | |

| ID | Code | B | Amount | * | Description | Type | Acct | Ref# |
|---|---|---|---|---|---|---|---|---|
| 600862 | 032801 | B | 6.46 | * | Long Distance Charges | TC | 146 | |
| 600863 | 032801 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 600864 | 032801 | B | 0.21 | * | Long Distance Charges | TC | 805 | |
| 602745 | 032801 | B | 6.20 | * | Photocopies | PH | 146 | |
| 602827 | 032901 | B | 4.00 | * | Photocopies | PH | 146 | |
| 602829 | 032901 | B | 7.20 | * | Photocopies | PH | 146 | |
| 602831 | 032901 | B | 26.80 | * | Photocopies | PH | 146 | |
| 602866 | 032901 | B | 2.40 | * | Photocopies | PH | 146 | |
| 602876 | 032901 | B | 1.80 | * | Photocopies | PH | 146 | |
| 602880 | 032901 | B | 8.00 | * | Photocopies | PH | 146 | |
| 602892 | 032901 | B | 78.00 | * | Photocopies | PH | 146 | |
| 602903 | 032901 | B | 0.40 | * | Photocopies | PH | 146 | |
| 602904 | 032901 | B | 1.60 | * | Photocopies | PH | 146 | |
| 602908 | 032901 | B | 1.20 | * | Photocopies | PH | 146 | |
| 602910 | 032901 | B | 0.40 | * | Photocopies | PH | 146 | |
| 603501 | 032901 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 603502 | 032901 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 603503 | 032901 | B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 603504 | 032901 | B | 1.21 | * | Long Distance Charges | TC | 498 | |
| 603101 | 033001 | B | 40.00 | | Cab Fare -Boston - Vendor:Cash | CB | 146 | 37686 |
| 603102 | 033001 | B | 15.00 | | Parking -Boston - Vendor:Cash | PK | 146 | 37686 |
| 603103 | 033001 | B | 47.75 | | Meals - Bergland / Boston- Vendor: Cash | ME | 146 | 37686 |
| 603145 | 033001 | B | 39.00 | * | (415) 956-1008 | TE | 146 | |
| 603146 | 033001 | B | 40.50 | * | (206) 583-8500 | TE | 146 | |
| 603147 | 033001 | B | 46.50 | * | (415) 956-1008 | TE | 146 | |
| 603162 | 033001 | B | 4.25 | | Color Photocopies | PG | 146 | |
| 603165 | 033001 | B | 13.60 | | Color Photocopies | PG | 146 | |
| 603167 | 033001 | B | 5.10 | | Color Photocopies | PG | 146 | |
| 603185 | 033001 | B | 0.85 | | Color Photocopies | PG | 146 | |
| 603505 | 033001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 603138 | 040201 | B | 62.50 | | 3/27 Hearing Transcript - - Vendor:Susan Zieile, Court Reporter | TA | 146 | 37721 |
| 603506 | 040201 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 603507 | 040201 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 608215 | 040201 | B | 212.80 | * | Photocopies | PH | 146 | |
| 608217 | 040201 | B | 19.20 | * | Photocopies | PH | 146 | |
| 608218 | 040201 | B | 131.20 | * | Photocopies | PH | 146 | |
| 608233 | 040201 | B | 1.60 | * | Photocopies | PH | 146 | |
| 608234 | 040201 | B | 56.00 | * | Photocopies | PH | 146 | |
| 608239 | 040201 | B | 4.80 | * | Photocopies | PH | 146 | |
| 608275 | 040201 | B | 2.40 | * | Photocopies | PH | 146 | |
| 608300 | 040201 | B | 18.60 | * | Photocopies | PH | 146 | |
| 608394 | 040301 | B | 11.40 | * | Photocopies | PH | 146 | |
| 608439 | 040301 | B | 56.00 | * | Photocopies | PH | 146 | |
| 608447 | 040301 | B | 371.00 | * | Photocopies | PH | 146 | |
| 608481 | 040301 | B | 0.80 | * | Photocopies | PH | 146 | |
| 603277 | 040401 | B | 15.37 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 37828 |
| 603508 | 040401 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 603509 | 040401 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 603510 | 040401 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 608497 | 040401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 608519 | 040401 | B | 0.20 | * | Photocopies | PH | 146 | |
| 608564 | 040401 | B | 0.60 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001)     # ()

| | | | Amount | | Description | Code | Num | # |
|---|---|---|---|---|---|---|---|---|
| 603307 | 040501 | B | 600.00 | * | Storage Rental - - Vendor:ABC Ministorage | ST | 146 | 37856 |
| 607577 | 040501 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 607578 | 040501 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 607579 | 040501 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 608646 | 040501 | B | 16.20 | * | Photocopies | PH | 146 | |
| 608726 | 040501 | B | 0.20 | * | Photocopies | PH | 146 | |
| 608735 | 040501 | B | 8.00 | * | Photocopies | PH | 146 | |
| 607580 | 040601 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 608803 | 040601 | B | 10.00 | * | Photocopies | PH | 146 | |
| 608804 | 040601 | B | 0.80 | * | Photocopies | PH | 146 | |
| 608847 | 040601 | B | 265.00 | * | Photocopies | PH | 146 | |
| 608867 | 040601 | B | 16.80 | * | Photocopies | PH | 146 | |
| 607329 | 040901 | B | 31.60 | * | Postage | PP | 146 | |
| 607581 | 040901 | B | 0.40 | * | Long Distance Charges | TC | 411 | |
| 607582 | 040901 | B | 13.32 | * | Long Distance Charges | TC | 146 | |
| 607583 | 040901 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 607584 | 040901 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 608970 | 040901 | B | 67.20 | * | Photocopies | PH | 146 | |
| 607585 | 041001 | B | 2.01 | * | Long Distance Charges | TC | 146 | |
| 607586 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607587 | 041001 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 607588 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607589 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607590 | 041001 | B | 6.46 | * | Long Distance Charges | TC | 805 | |
| 607591 | 041001 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 607592 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607593 | 041001 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 607594 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 607595 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607596 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607597 | 041001 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 607598 | 041001 | B | 0.40 | * | Long Distance Charges | TC | 805 | |
| 607599 | 041001 | B | 16.55 | * | Long Distance Charges | TC | 805 | |
| 607600 | 041001 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 609120 | 041001 | B | 4.00 | * | Photocopies | TC | 805 | |
| 609272 | 041001 | B | 1.20 | * | Photocopies | PH | 146 | |
| 607601 | 041101 | B | 0.80 | * | Long Distance Charges | PH | 146 | |
| 607602 | 041101 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 607603 | 041101 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 607604 | 041101 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 607605 | 041101 | B | 6.86 | * | Long Distance Charges | TC | 146 | |
| 607606 | 041101 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 609297 | 041101 | B | 0.60 | * | Photocopies | TC | 146 | |
| 609305 | 041101 | B | 0.60 | * | Photocopies | PH | 146 | |
| 609310 | 041101 | B | 0.40 | * | Photocopies | PH | 146 | |
| 609313 | 041101 | B | 0.80 | * | Photocopies | PH | 146 | |
| 609568 | 041201 | B | 2.00 | * | Photocopies | PH | 146 | |
| 609576 | 041201 | B | 4.80 | * | Photocopies | PH | 146 | |
| 609583 | 041201 | B | 1.20 | * | Photocopies | PH | 146 | |
| 609945 | 041301 | B | 14.48 | * | Postage | PP | 146 | |
| 610367 | 041301 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 610368 | 041301 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 610369 | 041301 | B | 1.61 | * | Long Distance Charges | TC | 805 | |
| 610370 | 041301 | B | 0.80 | * | Long Distance Charges | TC | 805 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| ID | Code | | Amount | Description | | | Type | Value | Ref |
|---|---|---|---|---|---|---|---|---|---|
| i10371 | 041301 | B | 0.80 * | Long Distance Charges | | | TC | 146 | |
| i10372 | 041301 | B | 0.80 * | Long Distance Charges | | | TC | 805 | |
| i10373 | 041301 | B | 16.95 * | Long Distance Charges | | | TC | 146 | |
| i10940 | 041301 | B | 1.60 * | Photocopies | | | PH | 146 | |
| i13077 | 041301 | B | 1.60 * | Photocopies | | | PH | 146 | |
| i10011 | 041601 | B | 180.00 * | 20 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | | | TB | 146 | |
| i10017 | 041601 | B | 58.50 * | (206) 583-8500 | | | TB | 146 | |
| i10020 | 041601 | B | 63.00 * | 7 page fax sent to: (415) 956-1008; (843) 216-9440; (843) 216-9450; (206) 521-0166; (202) 408-4699; (406) 752-7124 | | | TB | 146 | |
| i10067 | 041601 | B | 5.00 * | Courier Service | | | CU | 146 | |
| i10085 | 041601 | B | 5.00 * | Courier Service | | | CU | 146 | |
| i10107 | 041601 | B | 5.00 * | Courier Service | | | CU | 146 | |
| i10374 | 041601 | B | 6.86 * | Long Distance Charges | | | TC | 146 | |
| i10375 | 041601 | B | 0.80 * | Long Distance Charges | | | TC | 805 | |
| i10376 | 041601 | B | 4.44 * | Long Distance Charges | | | TC | 805 | |
| i10377 | 041601 | B | 0.80 * | Long Distance Charges | | | TC | 805 | |
| i10378 | 041601 | B | 1.21 * | Long Distance Charges | | | TC | 805 | |
| i10379 | 041601 | B | 3.63 * | Long Distance Charges | | | TC | 146 | |
| i10380 | 041601 | B | 0.40 * | Long Distance Charges | | | TC | 146 | |
| i10381 | 041601 | B | 1.21 * | Long Distance Charges | | | TC | 146 | |
| i10382 | 041601 | B | 8.07 * | Long Distance Charges | | | TC | 146 | |
| i10383 | 041601 | B | 1.21 * | Long Distance Charges | | | TC | 146 | |
| i11221 | 041601 | B | 16.00 * | Photocopies | | | PH | 146 | |
| i13358 | 041601 | B | 16.00 * | Photocopies | | | PH | 146 | |
| i11322 | 041701 | B | 0.80 * | Photocopies | | | PH | 146 | |
| i13459 | 041701 | B | 0.80 * | Photocopies | | | PH | 146 | |
| i10384 | 041801 | B | 1.21 * | Long Distance Charges | | | TC | 498 | |
| i11493 | 041801 | B | 0.40 * | Photocopies | | | PH | 146 | |
| i11577 | 041801 | B | 1.40 * | Photocopies | | | PH | 146 | |
| i11589 | 041801 | B | 45.60 * | Photocopies | | | PH | 146 | |
| i11593 | 041801 | B | 1.20 * | Photocopies | | | PH | 146 | |
| i13630 | 041801 | B | 0.40 * | Photocopies | | | PH | 146 | |
| i13714 | 041801 | B | 1.40 * | Photocopies | | | PH | 146 | |
| i13726 | 041801 | B | 45.60 * | Photocopies | | | PH | 146 | |
| i13730 | 041801 | B | 1.20 * | Photocopies | | | PH | 146 | |
| i13825 | 041901 | B | 24.20 * | Photocopies | | | PH | 146 | |
| i13826 | 041901 | B | 0.60 * | Photocopies | | | PH | 146 | |
| i11809 | 042001 | B | 13.63 | Federal Express Postage - - Vendor:Federal Express | | | FE | 146 | 38324 |
| i11946 | 042001 | B | 150.87 | Conference Call -with co-counsel - Vendor:Washington Trust Bank Visa | | | CN | 146 | 38359 |
| i12330 | 042301 | B | 0.40 * | Long Distance Charges | | | TC | 146 | |
| i12331 | 042301 | B | 25.84 * | Long Distance Charges | | | TC | 146 | |
| i12332 | 042301 | B | 0.80 * | Long Distance Charges | | | TC | 146 | |
| i12333 | 042301 | B | 1.21 * | Long Distance Charges | | | TC | 146 | |
| i12334 | 042301 | B | 1.61 * | Long Distance Charges | | | TC | 146 | |
| i14110 | 042301 | B | 3.00 * | Photocopies | | | PH | 146 | |
| i19563 | 042301 | B | 3.23 * | Long Distance Charges | | | TC | 146 | |
| i19565 | 042401 | B | 9.28 * | Long Distance Charges | | | TC | 146 | |
| i12335 | 042401 | B | 0.80 * | Long Distance Charges | | | TC | 146 | |
| i12336 | 042401 | B | 0.80 * | Long Distance Charges | | | TC | 146 | |
| i12337 | 042401 | B | 7.67 * | Long Distance Charges | | | TC | 146 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512338 | 042401 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 512339 | 042401 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 512340 | 042401 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 512341 | 042401 | B | 5.65 | * | Long Distance Charges | TC | 146 | |
| 614299 | 042401 | B | 7.60 | * | Photocopies | PH | 146 | |
| 614365 | 042401 | B | 4.80 | * | Photocopies | PH | 146 | |
| 612070 | 042501 | B | 11.46 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 38445 |
| 612076 | 042501 | B | 17.26 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 38445 |
| 614384 | 042501 | B | 4.00 | * | Photocopies | PH | 146 | |
| 614441 | 042501 | B | 0.40 | * | Photocopies | PH | 146 | |
| 614467 | 042501 | B | 1.00 | * | Photocopies | PH | 146 | |
| 614639 | 042601 | B | 1.80 | * | Photocopies | PH | 146 | |
| 615672 | 042601 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 615673 | 042601 | B | 1.21 | * | Long Distance Charges | TC | 805 | |
| 615674 | 042601 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 615675 | 042601 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 615676 | 042701 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 615677 | 042701 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 615678 | 042701 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 615679 | 042701 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 615680 | 042701 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 615681 | 042701 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 615682 | 042701 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 615683 | 042701 | B | 4.44 | * | Long Distance Charges | TC | 146 | |
| 615235 | 043001 | B | 12.00 | * | (972) 267-0968 | TB | 146 | |
| 615260 | 043001 | B | 2.55 | * | Color Photocopies | PG | 146 | |
| 615310 | 043001 | B | 5.00 | * | Courier Service | CU | 146 | |
| 616878 | 043001 | B | 5.60 | * | Photocopies | PH | 146 | |
| 615684 | 050201 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 617249 | 050201 | B | 15.60 | * | Photocopies | PH | 146 | |
| 617907 | 050901 | B | 4.40 | * | Photocopies | PH | 146 | |
| 619564 | 050901 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 619565 | 050901 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 619566 | 051001 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 618247 | 051101 | B | 12.00 | * | Photocopies | PH | 146 | |
| 619567 | 051401 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 619568 | 051401 | B | 4.44 | * | Long Distance Charges | TC | 146 | |
| 619569 | 051401 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 619570 | 051501 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 619571 | 051501 | B | 1.10 | * | Long Distance Charges | TC | 498 | |
| 622303 | 052101 | B | 0.20 | * | Photocopies | PH | 146 | |
| 623158 | 052401 | B | 0.80 | * | Long Distance Charges | TC | 146 | |
| 623159 | 052401 | B | 0.80 | * | Long Distance Charges | TC | 498 | |
| 623160 | 052501 | B | 1.61 | * | Long Distance Charges | TC | 146 | |
| 623993 | 052901 | B | 11.60 | * | Photocopies | PH | 146 | |
| 624026 | 052901 | B | 12.40 | * | Photocopies | PH | 146 | |
| 624053 | 052901 | B | 0.20 | * | Photocopies | PH | 146 | |
| 624073 | 052901 | B | 66.60 | * | Photocopies | PH | 146 | |
| 623161 | 053001 | B | 20.99 | * | Long Distance Charges | TC | 146 | |
| 623162 | 053001 | B | 4.84 | * | Long Distance Charges | TC | 146 | |
| 623163 | 053001 | B | 0.40 | * | Long Distance Charges | TC | 146 | |
| 624278 | 053001 | B | 0.40 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001                                                        #()

| | | | | | |
|---|---|---|---|---|---|
| 624281 | 053001 B | 0.20 * | Photocopies | PH | 146 | |
| 623552 | 051101 B | 590.95 | Expert Fees - - Vendor:Hilsoft Notifications | EX | 146 | 39608 |
| 623671 | 053101 B | 11.90 | Color Photocopies | PG | 146 | |
| 624339 | 053101 B | 6.60 * | Photocopies | PH | 146 | |
| 624406 | 053101 B | 36.60 * | Photocopies | PH | 146 | |
| 624621 | 053101 B | 23.96 * | Westlaw/Computer Research | WL | 146 | |
| 626517 | 060101 B | 45.40 * | Photocopies | PH | 146 | |
| 624968 | 060401 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 624969 | 060401 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 624970 | 060401 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 626673 | 060401 B | 2.00 * | Photocopies | PH | 146 | |
| 624971 | 060501 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 626893 | 060501 B | 1.20 * | Photocopies | PH | 146 | |
| 628297 | 060801 B | 9.20 * | Photocopies | PH | 146 | |
| 628324 | 060801 B | 1.80 * | Photocopies | PH | 146 | |
| 627544 | 061101 B | 5.00 | Records Search - - Vendor:Courtlink | RS | 146 | 39926 |
| 627728 | 061101 B | 1.61 * | Long Distance Charges | TC | 146 | |
| 630699 | 062101 B | 0.40 * | Long Distance Charges | TC | 146 | |
| 631216 | 062201 B | 725.40 * | Long Distance Charges - Conference Call - Vendor:AT&T | LD | 146 | 40321 |
| 631132 | 062201 B | 25.91 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 40329 |
| 631936 | 062201 B | 2.42 * | Long Distance Charges | TC | 498 | |
| 631694 | 062701 B | (3.91) | Refund from Federal Express for overcharge. | FE | 146 | |
| 633395 | 063001 B | 0.87 * | Lexis-Nexis Research | LX | 146 | |
| 634629 | 070201 B | 3.23 * | Long Distance Charges | TC | 146 | |
| 634630 | 070201 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 634631 | 070201 B | 0.64 * | Long Distance Charges | TC | 146 | |
| 634632 | 070501 B | 1.21 * | Long Distance Charges | TC | 146 | |
| 635482 | 071001 B | 0.80 * | Long Distance Charges | TC | 146 | |
| 637468 | 071701 B | 20.00 | Cab Fare - Airport to bankruptcy seminar 6/18 - Vendor:Darrell W. Scott | CB | 146 | 40920 |
| 637469 | 071701 B | 18.00 | Cab Fare - Airport from bankruptcy seminar 6/19 - Vendor:Darrell W. Scott | CB | 146 | 40920 |
| 732473 | 071701 B | (20.00) | Reversal from Void Check Number: 225302 Bank ID: SPO Voucher ID: 40920 Vendor:Darrell W. Scott | CB | 146 | 49715 |
| 732474 | 071701 B | (18.00) | Reversal from Void Check Number: 225302 Bank ID: SPO Voucher ID: 40920 Vendor:Darrell W. Scott | CB | 146 | 49715 |
| 639321 | 072001 B | 580.84 | Lodging - Westin Hotel for bankruptcy seminar on 6/18/01 - Vendor:Washington Trust Bank Visa | LO | 146 | 41067 |
| 639322 | 072001 B | 24.41 | Meals -Baltimore Airport for bankruptcy seminar 6/18/01 - Vendor:Washington Trust Bank Visa | ME | 146 | 41067 |
| 639325 | 072001 B | 19.50 | Parking -Spokane Airport for bankruptcy seminar on 6/18/01 - Vendor:Washington Trust Bank Visa | PK | 146 | 41067 |
| 639334 | 072001 B | 182.04 | Rental Car - for 6/18/01 bankruptcy seminar- Vendor:Washington Trust Bank Visa | RC | 146 | 41067 |
| 640233 | 072001 B | 3.40 * | Photocopies | PH | 146 | |
| 645508 | 081501 B | 6.00 * | (415) 956-1008 | TE | 146 | |
| 645510 | 081501 B | 12.00 * | 4 page fax sent to:  (415) 956-1008; (617) 720-5015 | TE | 146 | |
| 647006 | 082301 B | 36.40 * | Binder - - Vendor:Boise Cascade Office Products | BI | 146 | 41988 |
| 648652 | 082301 B | 0.40 * | Long Distance Charges | TC | 146 | |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001      # ()      Page 524 (292)

| ID | Code | B | Amount | * | Description | Type | Num | Invoice# |
|---|---|---|---|---|---|---|---|---|
| 647019 | 082401 | B | 1229.00 | | Seminar Expense-Bankruptcy Conference | SE | 146 | |
| 648653 | 082701 | B | 1.21 | * | Long Distance Charges | TC | 146 | |
| 648654 | 082701 | B | 6.05 | * | Long Distance Charges | TC | 146 | |
| 648655 | 082801 | B | 0.80 | * | Long Distance Charges | TC | 805 | |
| 652694 | 090601 | B | 0.40 | * | Photocopies | PH | 146 | |
| 652697 | 090601 | B | 0.40 | * | Photocopies | PH | 146 | |
| 654541 | 090701 | B | 6.40 | * | Photocopies | PH | 146 | |
| 664082 | 090701 | B | 0.46 | * | Long Distance Charges | TC | 146 | |
| 654667 | 091001 | B | 4.40 | * | Photocopies | PH | 146 | |
| 653034 | 091201 | B | 22.50 | * | 3 page fax sent to:  (415)  956-1008; (617) 720-5015; (843) 216-9450; (843) 216-9440; (406) 752-7124 | TE | 146 | |
| 654980 | 091201 | B | 0.40 | * | Photocopies | PH | 146 | |
| 659208 | 091701 | B | 0.92 | * | Long Distance Charges | TC | 805 | |
| 660745 | 091701 | B | 33.80 | * | Photocopies | PH | 146 | |
| 663914 | 093001 | B | 174.39 | * | Conference Call | CONF | 146 | |
| 663916 | 093001 | B | 152.34 | * | Conference Call | CONF | 146 | |
| 663917 | 093001 | B | 138.46 | * | Conference Call | CONF | 146 | |
| 664781 | 100501 | B | 1095.00 | | Seminar Expense - Asbestos Bankruptcy Conference, 11/29/01-11/30/01 - Vendor:Mealey Publications Inc | SE | 146 | 43082 |
| 667749 | 101101 | B | 1.84 | * | Long Distance Charges | TC | 156 | |
| 668978 | 101201 | B | 2.00 | * | Photocopies | PH | 146 | |
| 667548 | 101701 | B | 3103.85 | | Outside Legal Services  --  Vendor:Lieff, Cabraser, Heimann | OL | 146 | 43368 |
| 667554 | 101701 | B | 756.00 | | Publication -- Vendor:Mealey Publications Inc | PB | 146 | 43374 |
| 669887 | 101901 | B | 515.20 | * | Conference Call | CONF | 146 | |
| 669997 | 102201 | B | 276.00 | | Plane Fare - Burbank for Asbestos Bankruptcy conference 11/29/01- Vendor:Washington Trust Bank Visa | PF | 146 | 43514 |
| 669998 | 102201 | B | 15.00 | | Plane Fare -Agent fee - Burbank for Asbestos Bankruptcy conference 11/29/01 - Vendor:Washington Trust Bank Visa | PF | 146 | 43514 |
| 670184 | 102401 | B | 2.58 | * | Long Distance Charges | TC | 498 | |
| 670185 | 102401 | B | 0.92 | * | Long Distance Charges | TC | 805 | |
| 670186 | 102401 | B | 0.46 | * | Long Distance Charges | TC | 805 | |
| 670187 | 102401 | B | 0.46 | * | Long Distance Charges | TC | 805 | |
| 671976 | 103001 | B | 0.46 | * | Long Distance Charges | TC | 805 | |
| 675616 | 111201 | B | 0.97 | * | Long Distance Charges | TC | 805 | |
| 675617 | 111201 | B | 1.61 | * | Long Distance Charges | TC | 156 | |
| 675618 | 111201 | B | 0.97 | * | Long Distance Charges | TC | 805 | |
| 675619 | 111301 | B | 0.56 | * | Long Distance Charges | TC | 411 | |
| 675620 | 111401 | B | 0.32 | * | Long Distance Charges | TC | 805 | |
| 676662 | 111501 | B | 9.00 | * | Photocopies | PH | 146 | |
| 676686 | 111501 | B | 0.15 | * | Photocopies | PH | 146 | |
| 677273 | 111501 | B | 0.32 | * | Long Distance Charges | TC | 146 | |
| 677274 | 111501 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 677275 | 111501 | B | 2.25 | * | Long Distance Charges | TC | 146 | |
| 677276 | 111601 | B | 6.45 | * | Long Distance Charges | TC | 146 | |
| 677277 | 111601 | B | 3.23 | * | Long Distance Charges | TC | 146 | |
| 677278 | 111901 | B | 0.32 | * | Long Distance Charges | TC | 146 | |
| 677279 | 111901 | B | 0.32 | * | Long Distance Charges | TC | 805 | |
| 677280 | 112001 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 679536 | 112901 | B | 8.55 | * | Photocopies | PH | 146 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 680526 | 120301 | B | 2.58 | * | Long Distance Charges | TC | 146 |
| 680527 | 120501 | B | 2.58 | * | Long Distance Charges | TC | 146 |
| 680528 | 120501 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 682104 | 120701 | B | 29.39 | * | Long Distance Charges | TC | 146 |
| 682105 | 120701 | B | 29.39 | * | Long Distance Charges | TC | 146 |
| 682106 | 120701 | B | 0.64 | * | Long Distance Charges | TC | 146 |
| 682107 | 121001 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 682108 | 121001 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 686221 | 121301 | B | 1.50 | * | Photocopies | PH | 146 |
| 686249 | 121301 | B | 7.35 | * | Photocopies | TC | 805 |
| 683161 | 121401 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 686329 | 121401 | B | 3.00 | * | Photocopies | PH | 146 |
| 683162 | 121701 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 683163 | 121701 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 683164 | 121701 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 687000 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 687001 | 121801 | B | 1.29 | * | Long Distance Charges | TC | 805 |
| 687002 | 121801 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 687003 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 687004 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 687005 | 121801 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 687006 | 121801 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 688377 | 121801 | B | 1.44 | * | Long Distance Charges | TC | 360 |
| 687007 | 121901 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 687008 | 121901 | B | 1.93 | * | Long Distance Charges | TC | 805 |
| 687009 | 121901 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 687010 | 122001 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 687011 | 122001 | B | 3.87 | * | Long Distance Charges | TC | 805 |
| 687012 | 122001 | B | 1.93 | * | Long Distance Charges | TC | 805 |
| 687013 | 122001 | B | 1.93 | * | Long Distance Charges | TC | 805 |
| 687507 | 122001 | B | 5.40 | * | Photocopies | PH | 146 |
| 687510 | 122001 | B | 0.60 | * | Photocopies | PH | 146 |
| 687014 | 122101 | B | 0.32 | * | Long Distance Charges | TC | 146 |
| 687015 | 122101 | B | 5.81 | * | Long Distance Charges | TC | 146 |
| 688378 | 122101 | B | 0.18 | * | Long Distance Charges | TC | 360 |
| 689570 | 010202 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 689571 | 010202 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 689572 | 010702 | B | 0.64 | * | Long Distance Charges | TC | 805 |
| 689573 | 010802 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 692388 | 010802 | B | 65.10 | * | Photocopies | PH | 146 |
| 692414 | 010802 | B | 30.60 | * | Photocopies | PH | 146 |
| 689235 | 011002 | B | 82.50 | * | Expert Fees  - -  Vendor:Fulcrum Environmental | EF | 45764 |
| 689240 | 011002 | B | 13.37 | * | Federal Express Postage  - -  Vendor:Federal Express | FE | 45765 |
| 691447 | 011002 | B | 1.29 | * | Long Distance Charges | TC | 805 |
| 691448 | 011002 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 691449 | 011102 | B | 1.29 | * | Long Distance Charges | TC | 805 |
| 691450 | 011502 | B | 0.97 | * | Long Distance Charges | TC | 805 |
| 691451 | 011502 | B | 0.32 | * | Long Distance Charges | TC | 805 |
| 692925 | 011502 | B | 3.90 | * | Photocopies | PH | 146 |
| 692929 | 011502 | B | 5.40 | * | Photocopies | PH | 146 |
| 692933 | 011502 | B | 11.55 | * | Photocopies | PH | 146 |
| 692952 | 011502 | B | 0.15 | * | Photocopies | PH | 146 |
| 692957 | 011502 | B | 0.30 | * | Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001   # ()

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 692964 | 011502 B | 4.50 | * | Photocopies | PH | 146 | |
| 693008 | 011602 B | 9.15 | * | Photocopies | PH | 146 | |
| 693041 | 011602 B | 3.75 | * | Photocopies | PH | 146 | |
| 693077 | 011602 B | 0.30 | * | Photocopies | PH | 146 | |
| 694503 | 012202 B | 0.90 | * | Photocopies | PH | 146 | |
| 693825 | 013202 B | 0.36 | * | Long Distance Charges | TC | 498 | |
| 694660 | 013302 B | 0.45 | * | Photocopies | PH | 146 | |
| 693686 | 012402 B | 316.13 | * | Expert Fees -- - Vendor:Fulcrum Environmental | EF | 146 | 46224 |
| 696503 | 012802 B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 695186 | 012902 B | 441.93 | * | Long Distance Charges | TC | 146 | |
| 695189 | 012902 B | 841.27 | * | Long Distance Charges | TC | 146 | |
| 695679 | 012902 B | 10.20 | * | Photocopies | PH | 146 | |
| 696504 | 012902 B | 1.93 | * | Long Distance Charges | TC | 360 | |
| 696505 | 012902 B | 0.97 | * | Long Distance Charges | TC | 805 | |
| 696506 | 012902 B | 0.18 | * | Long Distance Charges | TC | 360 | |
| 696507 | 012902 B | 0.54 | * | Long Distance Charges | TC | 360 | |
| 698771 | 020102 B | 0.15 | * | Photocopies | PH | 146 | |
| 699030 | 020602 B | 34.50 | * | Photocopies | PH | 146 | |
| 699040 | 020602 B | 0.45 | * | Photocopies | PH | 146 | |
| 697510 | 020702 B | 242.00 | * | Appearance Fee -- - Vendor:Edwards LaLone Travel Inc. | AF | 146 | 46651 |
| 696691 | 021302 B | 26.00 | * | 353-2547 | TB | 146 | |
| 696692 | 021302 B | 26.00 | * | (202) 224-0238 | TB | 146 | |
| 696693 | 021302 B | 3.00 | * | (406) 752-7124 | TB | 146 | |
| 700093 | 021302 B | 3.95 | * | Postage | PP | 146 | |
| 700958 | 021402 B | 390.00 | * | Expert Fees -- - Vendor:Fulcrum Environmental | EF | 146 | 46896 |
| 702476 | 021802 B | 8.40 | * | Photocopies | PH | 146 | |
| 702479 | 021802 B | 162.15 | * | Photocopies | PH | 146 | |
| 702511 | 021902 B | 344.25 | * | Photocopies | PH | 146 | |
| 702522 | 021902 B | 1.50 | * | Photocopies | PH | 146 | |
| 702523 | 021902 B | 30.90 | * | Photocopies | PH | 146 | |
| 702529 | 021902 B | 30.90 | * | Photocopies | PH | 146 | |
| 702540 | 021902 B | 12.75 | * | Photocopies | PH | 146 | |
| 702542 | 021902 B | 1.65 | * | Photocopies | PH | 146 | |
| 702729 | 021902 B | 5.55 | * | Photocopies | PH | 146 | |
| 702752 | 022102 B | 50.40 | * | Photocopies | PH | 146 | |
| 703034 | 022202 B | 103.95 | * | Postage | PP | 146 | |
| 703430 | 022202 B | 0.60 | * | Photocopies | PH | 146 | |
| 703460 | 022202 B | 4.20 | * | Photocopies | PH | 146 | |
| 703471 | 022202 B | 7.20 | * | Photocopies | PH | 146 | |
| 703564 | 022502 B | 6.30 | * | Photocopies | PH | 146 | |
| 704579 | 022602 B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 704580 | 022602 B | 0.36 | * | Long Distance Charges | TC | 498 | |
| 704581 | 022602 B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 704582 | 022602 B | 0.90 | * | Long Distance Charges | TC | 498 | |
| 704583 | 022602 B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 703324 | 022702 B | 553.46 | * | Long Distance Charges | TC | 146 | |
| 703875 | 022702 B | 3.00 | * | Photocopies | PH | 146 | |
| 704584 | 022702 B | 0.32 | * | Long Distance Charges | TC | 411 | |
| 704585 | 022702 B | 0.32 | * | Long Distance Charges | TC | 805 | |
| 704586 | 022702 B | 0.64 | * | Long Distance Charges | TC | 411 | |
| 704587 | 022702 B | 0.64 | * | Long Distance Charges | TC | 411 | |
| 704588 | 022702 B | 0.32 | * | Long Distance Charges | TC | 411 | |
| 704589 | 022702 B | 0.32 | * | Long Distance Charges | TC | 411 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| Ref | Date | | Amount | | Description | Code | # | |
|---|---|---|---|---|---|---|---|---|
| 705639 | 030102 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 705971 | 030102 | B | 0.30 | * | Photocopies | PH | 146 | |
| 706115 | 030502 | B | 0.30 | * | Photocopies | PH | 146 | |
| 706364 | 030602 | B | 10.65 | * | Photocopies | PH | 146 | |
| 706408 | 030602 | B | 6.60 | * | Photocopies | PH | 146 | |
| 707025 | 030702 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 707026 | 030702 | B | 0.32 | * | Long Distance Charges | TC | 498 | |
| 707027 | 030702 | B | 0.64 | * | Long Distance Charges | TC | 360 | |
| 707028 | 030702 | B | 2.25 | * | Long Distance Charges | TC | 498 | |
| 706742 | 030802 | B | 54.00 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 47500 |
| 706743 | 030802 | B | 18.43 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 47500 |
| 706744 | 030802 | B | 54.00 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 47500 |
| 706745 | 030802 | B | 23.49 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 47500 |
| 706746 | 030802 | B | 18.43 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 47500 |
| 706747 | 030802 | B | 18.02 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 47500 |
| 707029 | 030802 | B | 0.97 | * | Long Distance Charges | TC | 360 | |
| 708472 | 030802 | B | 0.15 | * | Photocopies | PH | 146 | |
| 709063 | 030802 | B | 11.00 | * | Telecopier Service 16177205015 | TB | 146 | |
| 707030 | 031102 | B | 1.08 | * | Long Distance Charges | TC | 411 | |
| 708565 | 031102 | B | 225.30 | * | Photocopies | PH | 146 | |
| 708573 | 031102 | B | 63.60 | * | Photocopies | PH | 146 | |
| 708582 | 031102 | B | 0.15 | * | Photocopies | PH | 146 | |
| 708590 | 031102 | B | 19.20 | * | Photocopies | PH | 146 | |
| 707031 | 031202 | B | 1.61 | * | Long Distance Charges | TC | 805 | |
| 707032 | 031202 | B | 1.29 | * | Long Distance Charges | TC | 360 | |
| 707033 | 031202 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 708664 | 031202 | B | 13.80 | * | Photocopies | PH | 146 | |
| 708667 | 031202 | B | 13.80 | * | Photocopies | PH | 146 | |
| 708669 | 031202 | B | 2.10 | * | Photocopies | PH | 146 | |
| 708671 | 031202 | B | 7.20 | * | Photocopies | PH | 146 | |
| 708675 | 031202 | B | 1.50 | * | Photocopies | PH | 146 | |
| 708682 | 031202 | B | 58.80 | * | Photocopies | PH | 146 | |
| 708685 | 031202 | B | 12.00 | * | Photocopies | PH | 146 | |
| 708687 | 031202 | B | 5.40 | * | Photocopies | PH | 146 | |
| 708693 | 031202 | B | 67.20 | * | Photocopies | PH | 146 | |
| 708718 | 031202 | B | 26.40 | * | Photocopies | PH | 146 | |
| 708724 | 031202 | B | 3.45 | * | Photocopies | PH | 145 | |
| 708762 | 031202 | B | 4.80 | * | Photocopies | PH | 146 | |
| 708766 | 031202 | B | 1.50 | * | Photocopies | PH | 146 | |
| 708769 | 031202 | B | 0.30 | * | Photocopies | PH | 146 | |
| 708770 | 031202 | B | 0.75 | * | Photocopies | PH | 146 | |
| 708772 | 031202 | B | 0.15 | * | Photocopies | PH | 146 | |
| 707034 | 031302 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 707035 | 031302 | B | 2.16 | * | Long Distance Charges | TC | 498 | |
| 707036 | 031302 | B | 64.47 | * | Long Distance Charges | TC | 805 | |
| 707037 | 031302 | B | 1.93 | * | Long Distance Charges | TC | 360 | |
| 707038 | 031302 | B | 0.64 | * | Long Distance Charges | TC | 360 | |
| 708845 | 031302 | B | 125.55 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 708887 | 031302 | B | 3.60 * | Photocopies | PH | 146 | |
| 708938 | 031402 | B | 0.30 * | Photocopies | PH | 146 | |
| 708939 | 031402 | B | 2.10 * | Photocopies | PH | 146 | |
| 708958 | 031402 | B | 22.50 * | Photocopies | PH | 146 | |
| 708984 | 031402 | B | 5.40 * | Photocopies | PH | 146 | |
| 709198 | 031502 | B | 77.50 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709199 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709200 | 031502 | B | 11.59 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709201 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709202 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709203 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709204 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709205 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709206 | 031502 | B | 18.43 * | Federal Express Postage - Vendor:Federal Express | FE | 146 | 47672 |
| 709666 | 031502 | B | 1.08 * | Long Distance Charges | TC | 498 | |
| 711123 | 031502 | B | 82.50 * | Photocopies | PH | 146 | |
| 711127 | 031502 | B | 15.30 * | Photocopies | PH | 146 | |
| 711183 | 031502 | B | 36.00 * | Photocopies | PH | 146 | |
| 711203 | 031502 | B | 4.80 * | Photocopies | PH | 146 | |
| 709667 | 031802 | B | 0.32 * | Long Distance Charges | TC | 805 | |
| 709668 | 031802 | B | 0.32 * | Long Distance Charges | TC | 805 | |
| 709669 | 031802 | B | 0.32 * | Long Distance Charges | TC | 805 | |
| 709670 | 031802 | B | 0.64 * | Long Distance Charges | TC | 805 | |
| 711254 | 031802 | B | 0.60 * | Photocopies | PH | 146 | |
| 709671 | 031902 | B | 0.64 * | Long Distance Charges | TC | 805 | |
| 709672 | 031902 | B | 0.64 * | Long Distance Charges | TC | 805 | |
| 709673 | 031902 | B | 0.64 * | Long Distance Charges | TC | 805 | |
| 709674 | 031902 | B | 0.64 * | Long Distance Charges | TC | 805 | |
| 709675 | 032002 | B | 7.75 * | Long Distance Charges | TC | 360 | |
| 709676 | 032002 | B | 2.91 * | Long Distance Charges | TC | 360 | |
| 711525 | 032002 | B | 0.45 * | Photocopies | PH | 146 | |
| 711528 | 032002 | B | 0.30 * | Photocopies | PH | 146 | |
| 711552 | 032002 | B | 11.10 * | Photocopies | PH | 146 | |
| 711559 | 032002 | B | 2.70 * | Photocopies | PH | 146 | |
| 711595 | 032002 | B | 15.30 * | Photocopies | PH | 146 | |
| 710292 | 032102 | B | 9.00 * | (617) 720-5015 | TB | 146 | |
| 710293 | 032102 | B | 9.00 * | (843) 216-9440 | TB | 146 | |
| 710294 | 032102 | B | 9.00 * | (406) 752-7124 | TB | 146 | |
| 710295 | 032102 | B | 9.00 * | (415) 956-1008 | TB | 146 | |
| 710301 | 032102 | B | 4.00 * | (617) 720-5015 | TB | 146 | |
| 710304 | 032102 | B | 41.00 * | (509) 757-7426 | TB | 146 | |
| 710306 | 032102 | B | 24.00 * | (617) 488-1660 | TB | 146 | |
| 713758 | 032202 | B | 0.97 * | Long Distance Charges | TC | 805 | |
| 712890 | 032502 | B | 13.35 * | Photocopies | PH | 146 | |
| 713022 | 032602 | B | 3.00 * | Photocopies | PH | 146 | |

| Ref | Code | | Amount | | Description | Init | Num | Voucher |
|---|---|---|---|---|---|---|---|---|
| 713759 | 032602 | B | 1.61 | * | Long Distance Charges | TC | 805 | |
| 713760 | 032602 | B | 0.32 | * | Long Distance Charges | TC | 805 | |
| 713761 | 032602 | B | 1.29 | * | Long Distance Charges | TC | 805 | |
| 712662 | 032802 | B | 80.00 | * | Video Tape -- Vendor:Paul D Sublette | VT | 146 | 48073 |
| 712674 | 032802 | B | 450.02 | * | Long Distance Charges | TC | 146 | |
| 713275 | 032802 | B | 1.35 | * | Photocopies | PH | 146 | |
| 713762 | 032802 | B | 0.97 | * | Long Distance Charges | TC | 805 | |
| 713552 | 032902 | B | 55.56 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 48097 |
| 713763 | 032902 | B | 0.64 | * | Long Distance Charges | TC | 498 | |
| 714574 | 033102 | B | 35.00 | * | (212) 597-6941 | TE | 146 | |
| 714575 | 033102 | B | 41.00 | * | (212) 597-6941 | TE | 146 | |
| 714576 | 033102 | B | 4.00 | * | (212) 597-6941 | TE | 146 | |
| 714609 | 033102 | B | 30.60 | | Color Photocopies | PG | 146 | |
| 714610 | 033102 | B | 6.80 | | Color Photocopies | PG | 146 | |
| 714658 | 040202 | B | 20.00 | | Cab Fare - Cab from Airport to bankruptcy seminar 6/18/02 - Vendor:Darrell W. Scott | CB | 146 | 48192 |
| 714659 | 040202 | B | 18.00 | | Cab Fare to Airport from bankruptcy seminar 6/19/02 - Vendor:Darrell W. Scott | CB | 146 | 48192 |
| 715042 | 040202 | B | 2.40 | * | Photocopies | PH | 146 | |
| 715898 | 040202 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 715899 | 040202 | B | 0.32 | * | Long Distance Charges | TC | 360 | |
| 725802 | 040202 | B | 30.71 | * | Lexis-Nexis Research | LX | 146 | |
| 715269 | 040302 | B | 35.10 | * | Photocopies | PH | 146 | |
| 715900 | 040302 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 715901 | 040402 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 715570 | 040502 | B | 86.11 | | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 48279 |
| 715902 | 040502 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 715903 | 040502 | B | 2.25 | * | Long Distance Charges | TC | 805 | |
| 715904 | 040502 | B | 0.32 | * | Long Distance Charges | TC | 805 | |
| 718336 | 040502 | B | 1.80 | * | Photocopies | PH | 146 | |
| 715905 | 040802 | B | 0.32 | * | Long Distance Charges | TC | 498 | |
| 715906 | 040802 | B | 0.64 | * | Long Distance Charges | TC | 805 | |
| 715907 | 040802 | B | 0.32 | * | Long Distance Charges | TC | 498 | |
| 718447 | 040802 | B | 13.20 | * | Photocopies | PH | 146 | |
| 718454 | 040802 | B | 2.25 | * | Photocopies | PH | 146 | |
| 718532 | 040802 | B | 5.25 | * | Photocopies | PH | 146 | |
| 718536 | 040802 | B | 5.10 | * | Photocopies | PH | 146 | |
| 715908 | 040902 | B | 0.97 | * | Long Distance Charges | TC | 498 | |
| 718553 | 040902 | B | 22.50 | * | Photocopies | PH | 146 | |
| 718574 | 040902 | B | 4.05 | * | Photocopies | PH | 146 | |
| 718588 | 040902 | B | 2.10 | * | Photocopies | PH | 146 | |
| 718617 | 040902 | B | 7.95 | * | Photocopies | PH | 146 | |
| 718627 | 040902 | B | 0.30 | * | Photocopies | PH | 146 | |
| 718638 | 040902 | B | 1.65 | * | Photocopies | PH | 146 | |
| 718644 | 040902 | B | 1.50 | * | Photocopies | PH | 146 | |
| 715746 | 041102 | B | 10.00 | | Records Search - - Vendor:Lexis-Nexis | RS | 498 | 48390 |
| 719121 | 041202 | B | 0.18 | * | Long Distance Charges | TC | 498 | |
| 723763 | 041202 | B | 0.90 | * | Photocopies | PH | 146 | |
| 723782 | 041202 | B | 2.25 | * | Photocopies | PH | 146 | |
| 723987 | 041502 | B | 1.50 | * | Photocopies | PH | 146 | |
| 724117 | 041702 | B | 7.65 | * | Photocopies | PH | 146 | |
| 724190 | 041702 | B | 0.15 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001    # ()    Page 530 (298)

| | | | Amount | | Description | Code | Number |
|---|---|---|---|---|---|---|---|
| 724257 | 041802 | B | 62.40 | * | Photocopies | PH | 146 |
| 724261 | 041802 | B | 6.30 | * | Photocopies | PH | 146 |
| 725414 | 042502 | B | 2.85 | * | Photocopies | PH | 146 |
| 725429 | 042502 | B | 5.70 | * | Photocopies | PH | 146 |
| 725493 | 042502 | B | 24.75 | * | Photocopies | PH | 146 |
| 725495 | 042502 | B | 42.00 | * | Photocopies | PH | 146 |
| 725511 | 042502 | B | 4.20 | * | Photocopies | PH | 146 |
| 728229 | 042602 | B | 7.35 | * | Photocopies | PH | 146 |
| 728246 | 042602 | B | 3.60 | * | Photocopies | PH | 146 |
| 728250 | 042602 | B | 0.45 | * | Photocopies | PH | 146 |
| 726073 | 042902 | B | 0.43 | * | Long Distance Charges | TC | 805 |
| 726074 | 042902 | B | 0.43 | * | Long Distance Charges | TC | 805 |
| 728405 | 042902 | B | 11.70 | * | Photocopies | PH | 146 |
| 728422 | 042902 | B | 3.15 | * | Photocopies | PH | 146 |
| 728428 | 042902 | B | 159.75 | * | Photocopies | PH | 146 |
| 728443 | 042902 | B | 1.65 | * | Photocopies | PH | 146 |
| 726941 | 043002 | B | 22.00 | * | 11 page fax sent to: (617) 720-5015; (415) 956-1008 | TE | 146 |
| 726945 | 043002 | B | 11.00 | * | (843) 216-9440 | TE | 146 |
| 728572 | 043002 | B | 18.60 | * | Photocopies | PH | 146 |
| 728577 | 043002 | B | 87.30 | * | Photocopies | PH | 146 |
| 728578 | 043002 | B | 2.85 | * | Photocopies | PH | 146 |
| 728604 | 043002 | B | 9.00 | * | Photocopies | PH | 146 |
| 728748 | 050102 | B | 0.90 | * | Photocopies | PH | 146 |
| 728791 | 050202 | B | 0.60 | * | Photocopies | PH | 146 |
| 729071 | 050202 | B | 2.25 | * | Photocopies | PH | 146 |
| 727607 | 050602 | B | 0.43 | * | Long Distance Charges | TC | 360 |
| 729101 | 050702 | B | 5.85 | * | Photocopies | PH | 146 |
| 729133 | 050702 | B | 0.90 | * | Photocopies | PH | 146 |
| 729211 | 050702 | B | 2.25 | * | Photocopies | PH | 146 |
| 729213 | 050802 | B | 1.50 | * | Photocopies | PH | 146 |
| 729236 | 050802 | B | 18.75 | * | Photocopies | PH | 146 |
| 729250 | 050802 | B | 0.15 | * | Photocopies | PH | 146 |
| 729430 | 050902 | B | 12.15 | * | Photocopies | PH | 146 |
| 729473 | 050902 | B | 1.65 | * | Photocopies | PH | 146 |
| 729476 | 050902 | B | 3.45 | * | Photocopies | PH | 146 |
| 729477 | 050902 | B | 4.35 | * | Photocopies | PH | 146 |
| 729933 | 051002 | B | 0.90 | * | Photocopies | PH | 146 |
| 729955 | 051002 | B | 36.15 | * | Photocopies | PH | 146 |
| 729968 | 051002 | B | 127.80 | * | Photocopies | PH | 146 |
| 729976 | 051002 | B | 18.00 | * | Photocopies | PH | 146 |
| 729982 | 051002 | B | 42.75 | * | Photocopies | PH | 146 |
| 729992 | 051002 | B | 483.75 | * | Photocopies | PH | 146 |
| 730025 | 051002 | B | 3.00 | * | Photocopies | PH | 146 |
| 730034 | 051002 | B | 16.05 | * | Photocopies | PH | 146 |
| 730043 | 051002 | B | 15.00 | * | Photocopies | PH | 146 |
| 730044 | 051002 | B | 30.00 | * | Photocopies | PH | 146 |
| 730046 | 051002 | B | 168.75 | * | Photocopies | PH | 146 |
| 730049 | 051002 | B | 312.75 | * | Photocopies | PH | 146 |
| 730050 | 051002 | B | 363.30 | * | Photocopies | PH | 146 |
| 730072 | 051302 | B | 4.95 | * | Photocopies | PH | 146 |
| 730196 | 051302 | B | 1.35 | * | Photocopies | PH | 146 |
| 730202 | 051302 | B | 10.80 | * | Photocopies | PH | 146 |
| 730493 | 051302 | B | 1.74 | * | Long Distance Charges | TC | 498 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 531 (299)

| ID | Date | | Amount | | Description | Code | Ref |
|---|---|---|---|---|---|---|---|
| 730494 | 051402 | B | 0.43 | * | Long Distance Charges | TC | 360 |
| 730495 | 051402 | B | 5.65 | * | Long Distance Charges | TC | 360 |
| 730496 | 051402 | B | 0.43 | * | Long Distance Charges | TC | 360 |
| 730497 | 051402 | B | 0.87 | * | Long Distance Charges | TC | 360 |
| 731019 | 051402 | B | 5.00 | * | Telecopier Service 16186566230 | TB | 146 |
| 731020 | 051402 | B | 5.00 | * | Telecopier Service 16512980089 | TB | 146 |
| 731022 | 051402 | B | 5.00 | * | Telecopier Service 14159822076 | TB | 146 |
| 731026 | 051402 | B | 5.00 | * | Telecopier Service 17812317840 | TB | 146 |
| 731153 | 051402 | B | 6.30 | * | Photocopies | PH | 146 |
| 731437 | 051602 | B | 4.95 | * | Photocopies | PH | 146 |
| 731095 | 051702 | B | 15.34 | | Federal Express Postage - - Vendor:Federal Express | PE | 49506 |
| 731103 | 051702 | B | 4.05 | * | Photocopies | PH | 146 |
| 731558 | 052002 | B | 257.77 | * | Postage | PP | 146 |
| 732232 | 052002 | B | 1.65 | * | Photocopies | PH | 146 |
| 732266 | 052002 | B | 2.55 | * | Photocopies | PH | 146 |
| 733324 | 052002 | B | 0.15 | * | Photocopies | PH | 146 |
| 733356 | 052102 | B | 2.10 | * | Photocopies | PH | 146 |
| 733405 | 052102 | B | 0.60 | * | Photocopies | PH | 146 |
| 731938 | 052202 | B | 0.87 | * | Long Distance Charges | TC | 805 |
| 731939 | 052202 | B | 0.87 | * | Long Distance Charges | TC | 805 |
| 734896 | 052302 | B | 0.43 | * | Long Distance Charges | TC | 805 |
| 734897 | 052302 | B | 1.30 | * | Long Distance Charges | TC | 805 |
| 733875 | 052402 | B | 18.00 | * | 8 pages faxed to (562) 432-1972` 7 pages faxed to (562) 432-1972` 3 pages faxed to (562) 432-1972 | TB | 146 |
| 733882 | 052402 | B | 2.00 | * | 2 pages faxed to (619) 231-7423 | TB | 146 |
| 733885 | 052402 | B | 31.00 | * | 31 pages faxed to (415) 956-1008 | TB | 146 |
| 733886 | 052402 | B | 17.00 | * | 17 pages faxed to (415) 956-1008 | TB | 146 |
| 733887 | 052402 | B | 20.00 | * | 20 pages faxed to (415) 956-1008 | TB | 146 |
| 733890 | 052402 | B | 46.00 | * | 46 pages faxed to (206) 448-8194 | TB | 146 |
| 733895 | 052402 | B | 130.00 | * | 26 pages faxed to (415) 982-2076` 26 pages faxed to (618) 877-6230` 26 pages faxed to (781) 231-7840` 26 pages faxed to (651) 437-2732` 26 pages faxed to (651) 298-0089 | TB | 146 |
| 734067 | 052402 | B | 3.95 | * | Postage | PP | 146 |
| 734379 | 052402 | B | 2.85 | * | Photocopies | PH | 146 |
| 734390 | 052402 | B | 1.80 | * | Photocopies | PH | 146 |
| 734418 | 052802 | B | 0.60 | * | Photocopies | PH | 146 |
| 734419 | 052802 | B | 0.15 | * | Photocopies | PH | 146 |
| 734430 | 052802 | B | 30.15 | * | Photocopies | PH | 146 |
| 734452 | 052802 | B | 2.10 | * | Photocopies | PH | 146 |
| 734163 | 052902 | B | 36.00 | | Cab Fare - To Lieff Cabraser in San Francisco for 5/8/02 Zonolite Meeting - Vendor:Darrell W. Scott | CB | 49851 |
| 734164 | 052902 | B | 40.00 | | Cab Fare - To airport from Lieff Cabraser in San Francisco for 5/8/02 Zonolite Meeting - Vendor:Darrell W. Scott | CB | 49851 |
| 734582 | 052902 | B | 35.10 | * | Photocopies | PH | 146 |
| 734611 | 052902 | B | 2.10 | * | Photocopies | PH | 146 |
| 734644 | 052902 | B | 2.25 | * | Photocopies | PH | 146 |
| 734898 | 052902 | B | 0.87 | * | Long Distance Charges | TC | 498 |
| 734899 | 052902 | B | 1.30 | * | Long Distance Charges | TC | 498 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 532 (300)

| ID | Code | Amount | Description | Init | No. | Ref |
|---|---|---|---|---|---|---|
| 734900 | 052902 B | 1.30 * | Long Distance Charges | TC | 805 | |
| 734901 | 052902 B | 0.43 * | Long Distance Charges | TC | 498 | |
| 734902 | 053002 B | 0.87 * | Long Distance Charges | TC | 805 | |
| 734704 | 053102 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 49909 |
| 734705 | 053102 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 49909 |
| 734706 | 053102 B | 28.29 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 49909 |
| 735529 | 053102 B | 187.00 * | 17 pages faxed to 302 373-6497^ (see detail below) | TE | 146 | |
| 735532 | 053102 B | 15.00 * | 15 pages faxed to 302 428-3180 | TE | 146 | |
| 735578 | 053103 B | 192.71 * | Lexis-Nexis Research | LX | 146 | |
| 735575 | 053103 B | 3.30 * | Photocopies | PH | 146 | |
| 736355 | 053103 B | 0.60 * | Photocopies | PH | 146 | |
| 736392 | 053103 B | 6.75 * | Photocopies | PH | 146 | |
| 736472 | 053103 B | 3.30 * | Photocopies | PH | 146 | |
| 736540 | 060303 B | 1.80 * | Photocopies | PH | 146 | |
| 736716 | 060303 B | 1.50 * | Photocopies | PH | 146 | |
| 736775 | 060502 B | 1.35 * | Photocopies | PH | 146 | |
| 736834 | 060502 B | 2.85 * | Photocopies | PH | 146 | |
| 736886 | 060602 B | 1.20 * | Photocopies | PH | 146 | |
| 736296 | 060602 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736297 | 060702 B | 38.63 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736298 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736299 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736300 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736301 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736302 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736303 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736304 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 736309 | 060702 B | 28.92 | Federal Express Postage - Vendor:Federal Express | FE | 146 | 50093 |
| 737231 | 060702 B | 2.17 * | Long Distance Charges | TC | 805 | |
| 746849 | 060702 B | 2.40 * | Photocopies | PH | 146 | |
| 746860 | 060702 B | 0.15 * | Photocopies | PH | 146 | |

Fax detail for 735529:
```
17 pages faxed to 302 373-6497^
17 pages faxed to 410 531-4783^
17 pages faxed to 302 426-9947^
17 pages faxed to 312 861-2200^
17 pages faxed to 302 657-4901^
17 pages faxed to 212 806-6006^
17 pages faxed to 305 374-7593^
17 pages faxed to 302 652-4400^
17 pages faxed to 212 735-2000^
17 pages faxed to 973-424-2001^
17 pages faxed to 212 644-6755
```

DATE: 11/13/08 09:54:07    PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 533 (301)

| ID | Code | | Amount | Description | Type | No. | Voucher |
|---|---|---|---|---|---|---|---|
| 746865 | 060702 | B | 1.35 * | Photocopies | PH | 146 | |
| 744509 | 061002 | B | 600.00 | Storage Rental -- Vendor:ABC Ministorage | ST | 146 | 50108 |
| 746976 | 061002 | B | 2.25 * | Photocopies | PH | 146 | |
| 746990 | 061002 | B | 10.20 * | Photocopies | PH | 146 | |
| 747122 | 061102 | B | 4.05 * | Photocopies | PH | 146 | |
| 746304 | 061202 | B | 1.09 * | Long Distance Charges | TC | 412 | |
| 747373 | 061303 | B | 35.85 * | Photocopies | PH | 146 | |
| 745786 | 061403 | B | 6.52 * | Long Distance Charges | TC | 805 | |
| 748129 | 061402 | B | 4.80 * | Photocopies | PH | 146 | |
| 748137 | 061402 | B | 0.60 * | Photocopies | PH | 146 | |
| 748328 | 061702 | B | 18.75 * | Photocopies | PH | 146 | |
| 748534 | 061902 | B | 0.60 * | Photocopies | PH | 146 | |
| 748597 | 061902 | B | 1.20 * | Photocopies | PH | 146 | |
| 748733 | 062002 | B | 5.40 * | Photocopies | PH | 146 | |
| 748743 | 062002 | B | 3.00 * | Photocopies | PH | 146 | |
| 746773 | 062102 | B | 466.50 | Plane Fare for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | PF | 146 | 50481 |
| 746774 | 062102 | B | 15.00 | Plane Fare - Travel Agent fee for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | PF | 146 | 50481 |
| 746776 | 062102 | B | 8.50 | Parking - Spokane International Airport for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | PK | 146 | 50481 |
| 746777 | 062102 | B | 19.68 | Meal for 5/8/02 Zonolite meeting at LCHB in San Francisco, CA - Vendor:Washington Trust Bank Visa | ME | 146 | 50481 |
| 748773 | 062102 | B | 43.10 | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 50495 |
| 749714 | 062102 | B | 2.55 * | Photocopies | PH | 146 | |
| 749745 | 062102 | B | 12.60 * | Photocopies | PH | 146 | |
| 750673 | 062102 | B | 0.87 * | Long Distance Charges | TC | 805 | |
| 749930 | 062402 | B | 3.60 * | Photocopies | PH | 146 | |
| 749169 | 062502 | B | 972.00 | Publication -- Vendor:Mealey Publications Inc | PB | 146 | 50589 |
| 749991 | 062502 | B | 3.90 * | Photocopies | PH | 146 | |
| 750024 | 062502 | B | 0.90 * | Photocopies | PH | 146 | |
| 750045 | 062502 | B | 3.45 * | Photocopies | PH | 146 | |
| 750674 | 062502 | B | 0.87 * | Long Distance Charges | TC | 805 | |
| 750675 | 062502 | B | 0.43 * | Long Distance Charges | TC | 805 | |
| 749303 | 062602 | B | 2185.60 | Long Distance Charges | TC | 146 | |
| 749330 | 062602 | B | 4965.95 | Outside Legal Services -- Vendor:Blaufon, Austin, Reardon, Tarlov & Mondell, P.A. | OL | 146 | 50683 |
| 750092 | 062702 | B | 0.90 * | Photocopies | PH | 146 | |
| 749368 | 062702 | B | 242.00 * | 22 page fax sent to: (302) 573-6497, (410) 531-4783, (302) 426-9947, (312) 861-2200, (302) 657-4901, (212) 806-6006, (305) 374-7593, (302) 652-4400, (212) 735-2000, (973) 424-2001, (212) 644-6755 | TE | 146 | |
| 750186 | 062702 | B | 50.40 * | Photocopies | PH | 146 | |
| 750218 | 062702 | B | 3.75 * | Photocopies | PH | 146 | |
| 750496 | 062802 | B | 24.00 * | 6 page fax sent to: (617) 482-3003, (843) 216-9660, (843) 216-9440, (406) 752-7124 | TE | 146 | |
| 750676 | 062802 | B | 0.43 * | Long Distance Charges | TC | 498 | |

```
DATE: 11/13/08 09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001   #()                    Page 534 (302)

750677  062802 B    1.30 * Long Distance Charges                                        TC  498
750678  062802 B    0.43 * Long Distance Charges                                        TC  805
750679  062802 B    0.87 * Long Distance Charges                                        TC  498
750680  062802 B    0.43 * Long Distance Charges                                        TC  498
750681  062802 B    0.87 * Long Distance Charges                                        TC  498
751485  062802 B  190.87 * Postage                                                      PP  146
752702  062802 B  141.75 * Photocopies                                                  PH  146
752703  062802 B  198.45 * Photocopies                                                  PH  146
752732  062802 B   28.35 * Photocopies                                                  PH  146
752745  062802 B    3.60 * Photocopies                                                  PH  146
752750  062802 B   88.65 * Photocopies                                                  PH  146
751406  063002 B   20.65 * Westlaw/Computer Research                                     WL  146
752791  070102 B    2.70 * Photocopies                                                  PH  146
752820  070102 B    4.65 * Photocopies                                                  PH  146
753984  070302 B    0.87 * Long Distance Charges                                        TC  805
752985  070302 B   11.40 * Photocopies                                                  PH  146
753985  070302 B    0.70 * Long Distance Charges                                        TC  411
753986  070302 B    1.74 * Long Distance Charges                                        TC  805
751636  070802 B   52.00 * 13 page fax sent to: (302) 573-6497, (410)                   TB  146
                           531-4783, (302) 652-4400, (312) 861-2200

751637  070802 B   20.00 * 5 page fax sent to: (302) 573-6497, (410)                    TB  146
                           531-4793, (302) 652-4400, (312) 861-2200

753004  070802 B   21.15 * Photocopies                                                  PH  146
753021  070802 B    0.30 * Photocopies                                                  PH  146
753106  070902 B    0.15 * Photocopies                                                  PH  146
753349  070902 B    6.60 * Photocopies                                                  PH  146
753541  071102 B    1.05 * Photocopies                                                  PH  146
755162  071202 B    0.75 * Photocopies                                                  PH  146
755249  071502 B   65.85 * Photocopies                                                  PH  146
755386  071602 B   25.20 * Photocopies                                                  PH  146
755481  071702 B    2.70 * Photocopies                                                  PH  146
755494  071702 B   23.20 * Photocopies                                                  PH  146
755528  071702 B    7.80 * Photocopies                                                  PH  146
755534  071702 B    0.30 * Photocopies                                                  PH  146
755576  071802 B    1.80 * Photocopies                                                  PH  146
755975  071902 B    0.43 * Long Distance Charges                                        TC  411
755976  071902 B    3.47 * Long Distance Charges                                        TC  411
755977  071902 B    1.74 * Long Distance Charges                                        TC  805
756664  071902 B   19.65 * Photocopies                                                  PH  146
756665  071902 B    9.00 * Photocopies                                                  PH  146
756858  072302 B    1.50 * Photocopies                                                  PH  146
756969  072302 B    0.60 * Photocopies                                                  PH  146
757285  072302 B    7.00 * Telecopier Service 12538597837                               TB  146
756997  072402 B    6.75 * Photocopies                                                  PH  146
757002  072402 B    0.45 * Photocopies                                                  PH  146
757084  072402 B    0.15 * Photocopies                                                  PH  146
758567  072402 B    1.74 * Long Distance Charges                                        TC  805
758568  072402 B    1.30 * Long Distance Charges                                        TC  805
756608  072502 B  448.70   Plane Fare - Change in airline ticket for                    PF  146
                           11/29/02 Asbestos Bankruptcy Conference -
                           Vendor:Darrell W. Scott                                           51336

757869  072602 B    1.80 * Photocopies                                                  PH  146
757449  072902 B    5.00 * Courier Service                                              CU  146
757924  072902 B    1.80 * Photocopies                                                  PH  146
```

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001         # ()                Page 535 (103)

| | | | | | Description | Code | | # |
|---|---|---|---|---|---|---|---|---|
| 757926 | 072902 | B | 2.70 | * | Photocopies | PH | 146 | |
| 763782 | 072902 | B | 0.43 | * | Long Distance Charges | TC | 360 | |
| 758020 | 073002 | B | 0.30 | * | Photocopies | PH | 146 | |
| 758569 | 073002 | B | 0.43 | * | Long Distance Charges | TC | 498 | |
| 757740 | 073102 | B | 666.63 | * | Long Distance Charges | TC | 146 | |
| 757750 | 073102 | B | 165.00 | | Cab Fare - To and from the airport and hotel for 11/29/01 Asbestos Bankruptcy Conference | CB | 146 | |
| 757751 | 073102 | B | 63.92 | * | Meals - Tokyo Wako for 11/29/01 Asbestos Seminar | ME | 146 | |
| 757753 | 073102 | B | 11.88 | * | Meals - Ritz Carlton for 11/29/01 Asbestos Seminar | ME | 146 | |
| 757754 | 073102 | B | 27.50 | * | Parking - Spokane Airport for 11/29/01 Asbestos Seminar | PK | 146 | |
| 757755 | 073102 | B | 1138.31 | * | Lodging - Ritz Carlton for 11/29/01 Asbestos Seminar | LO | 146 | |
| 757756 | 073102 | B | 107.00 | * | Plane Fare - To Burbank for 10/31/01 Seminar | PF | 146 | |
| 758125 | 073102 | B | 0.75 | * | Photocopies | PH | 146 | |
| 758130 | 073102 | B | 0.15 | * | Photocopies | PH | 146 | |
| 758155 | 073102 | B | 0.75 | * | Photocopies | PH | 146 | |
| 758181 | 073102 | B | 4.35 | * | Photocopies | PH | 146 | |
| 758184 | 073102 | B | 0.60 | * | Photocopies | PH | 146 | |
| 758196 | 073102 | B | 0.90 | * | Photocopies | PH | 146 | |
| 760563 | 080102 | B | 0.30 | * | Photocopies | PH | 146 | |
| 760591 | 080102 | B | 1.35 | * | Photocopies | PH | 146 | |
| 760673 | 080202 | B | 0.60 | * | Photocopies | PH | 146 | |
| 760692 | 080202 | B | 3.60 | * | Photocopies | PH | 146 | |
| 760732 | 080202 | B | 8.10 | * | Photocopies | PH | 146 | |
| 760733 | 080202 | B | 3.75 | * | Photocopies | PH | 146 | |
| 760734 | 080202 | B | 14.55 | * | Photocopies | PH | 146 | |
| 760735 | 080202 | B | 90.60 | * | Photocopies | PH | 146 | |
| 759384 | 080502 | B | 40.00 | * | Video Tape - - Vendor:King Library | VT | 146 | 51604 |
| 760851 | 080502 | B | 7.20 | * | Photocopies | PH | 146 | |
| 760855 | 080502 | B | 5.25 | * | Photocopies | PH | 146 | |
| 759774 | 080602 | B | 1.30 | * | Long Distance Charges | TC | 498 | |
| 759775 | 080602 | B | 6.52 | * | Long Distance Charges | TC | 498 | |
| 759776 | 080602 | B | 6.08 | * | Long Distance Charges | TC | 498 | |
| 760975 | 080602 | B | 78.30 | * | Photocopies | PH | 146 | |
| 760980 | 080602 | B | 0.30 | * | Photocopies | PH | 146 | |
| 761072 | 080702 | B | 0.30 | * | Photocopies | PH | 146 | |
| 761073 | 080702 | B | 0.90 | * | Photocopies | PH | 146 | |
| 761110 | 080702 | B | 42.00 | * | Photocopies | PH | 146 | |
| 763783 | 080802 | B | 0.43 | * | Long Distance Charges | TC | 360 | |
| 761295 | 080902 | B | 0.45 | * | Photocopies | PH | 146 | |
| 761337 | 080902 | B | 1.35 | * | Photocopies | PH | 146 | |
| 761196 | 081202 | B | 15.45 | * | Photocopies | PH | 146 | |
| 761496 | 081302 | B | 2.25 | * | Photocopies | PH | 146 | |
| 761528 | 081302 | B | 0.30 | * | Photocopies | PH | 146 | |
| 761529 | 081302 | B | 0.15 | * | Photocopies | PH | 146 | |
| 762601 | 081302 | B | 0.62 | * | Long Distance Charges | TC | 421 | |
| 760508 | 081402 | B | 5.00 | * | Records Search - - Vendor:LexisNexis Matthew Bender | RS | 146 | 51913 |
| 761709 | 081502 | B | 0.60 | * | Photocopies | PH | 146 | |
| 763197 | 081902 | B | 9.90 | * | Photocopies | PH | 146 | |
| 763198 | 081902 | B | 0.75 | * | Photocopies | PH | 146 | |

DATE: 11/13/08  09:54:07  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)  021964-00001     #()

| | | | | | | |
|---|---|---|---|---|---|---|
| 763216 | 081902 B B | 0.15 * | Photocopies | PH | 146 | |
| 762897 | 082002 B B | 12.00 * | Telecopier Service - (617) 482-3003 | TE | 146 | |
| 762898 | 082002 B B | 8.00 * | Telecopier Service - 459-9219 | TE | 146 | |
| 762899 | 082002 B B | 17.00 * | Telecopier Service - (843) 216-9660 | TE | 146 | |
| 762904 | 082002 B B | 6.00 * | Telecopier Service - (843) 216-9440 | TE | 146 | |
| 763388 | 082002 B B | 0.75 * | Photocopies | PH | 146 | |
| 763402 | 082002 B B | 1.35 * | Photocopies | PH | 146 | |
| 765740 | 082002 B B | 1.86 * | Long Distance Charges | TC | 360 | |
| 763051 | 082102 B B | 0.50 * | Photocopies - - Vendor:Spokane Bar Association | PC | 146 | 52149 |
| 763052 | 082102 B B | 0.25 * | Photocopies - - Vendor:Spokane Bar Association | PC | 146 | 52149 |
| 763551 | 082202 B B | 1.35 * | Photocopies | PH | 146 | |
| 763603 | 082202 B B | 7.20 * | Photocopies | PH | 146 | |
| 763620 | 082202 B B | 4.20 * | Photocopies | PH | 146 | |
| 763938 | 082302 B B | 0.43 * | Long Distance Charges | TC | 498 | |
| 762243 | 082302 B B | 6.40 * | Photocopies | PH | 999 | |
| 766295 | 082302 B B | 3.80 * | Photocopies | PH | 999 | |
| 763939 | 082502 B B | 1.30 * | Long Distance Charges | TC | 498 | |
| 766386 | 082602 B B | 44.40 * | Photocopies | PH | 999 | |
| 766389 | 082602 B B | 6.00 * | Photocopies | PH | 999 | |
| 766406 | 082602 B B | 20.40 * | Photocopies | PH | 999 | |
| 766439 | 082602 B B | 1.20 * | Photocopies | PH | 999 | |
| 766479 | 082602 B B | 0.40 * | Photocopies | PH | 999 | |
| 766480 | 082602 B B | 1.60 * | Photocopies | PH | 999 | |
| 770555 | 082602 B B | 0.16 * | Long Distance Charges | TC | 498 | |
| 772146 | 082602 B B | 0.31 * | Long Distance Charges | TC | 805 | |
| 772147 | 082602 B B | 0.62 * | Long Distance Charges | TC | 805 | |
| 772148 | 082602 B B | 0.31 * | Long Distance Charges | TC | 805 | |
| 766509 | 082702 B B | 3.60 * | Photocopies | PH | 999 | |
| 766580 | 082702 B B | 0.80 * | Photocopies | PH | 999 | |
| 766587 | 082702 B B | 18.40 * | Photocopies | PH | 498 | |
| 766589 | 082702 B B | 0.40 * | Photocopies | PH | 999 | |
| 766590 | 082702 B B | 11.80 * | Photocopies | PH | 999 | |
| 766597 | 082702 B B | 1.60 * | Photocopies | PH | 999 | |
| 772149 | 082702 B B | 0.31 * | Long Distance Charges | TC | 805 | |
| 766615 | 082802 B B | 90.60 * | Photocopies | PH | 999 | |
| 766626 | 082802 B B | 4.00 * | Photocopies | PH | 999 | |
| 766627 | 082802 B B | 2.00 * | Photocopies | PH | 999 | |
| 766643 | 082802 B B | 0.80 * | Photocopies | PH | 999 | |
| 766650 | 082802 B B | 4.80 * | Photocopies | PH | 999 | |
| 766653 | 082802 B B | 5.40 * | Photocopies | PH | 999 | |
| 766654 | 082802 B B | 1.20 * | Photocopies | PH | 999 | |
| 766655 | 082802 B B | 2.60 * | Photocopies | PH | 999 | |
| 766656 | 082802 B B | 3.20 * | Photocopies | PH | 999 | |
| 766657 | 082802 B B | 4.40 * | Photocopies | PH | 999 | |
| 766666 | 082802 B B | 7.00 * | Photocopies | PH | 999 | |
| 766674 | 082802 B B | 16.60 * | Photocopies | PH | 999 | |
| 765741 | 082902 B B | 1.12 * | Long Distance Charges | TC | 360 | |
| 765742 | 082902 B B | 2.24 * | Long Distance Charges | TC | 360 | |
| 766709 | 082902 B B | 2.00 * | Photocopies | PH | 999 | |
| 766714 | 082902 B B | 26.40 * | Photocopies | PH | 999 | |
| 766743 | 082902 B B | 4.80 * | Photocopies | PH | 999 | |
| 766744 | 082902 B B | 8.00 * | Photocopies | PH | 999 | |
| 766773 | 082902 B B | 1.80 * | Photocopies | PH | 999 | |
| 766815 | 082902 B B | 3.80 * | Photocopies | PH | 999 | |

| ID | Date | | Amount | | Description | Code | Num | Ref |
|---|---|---|---|---|---|---|---|---|
| 764674 | 083002 | B | 10.67 | * | Exhibit Materials  -  Vendor:Petty Cash | EB | 146 | 52317 |
| 766193 | 083002 | B | 0.62 | * | Long Distance Charges | TC | 421 | |
| 766194 | 083002 | B | 0.31 | * | Long Distance Charges | TC | 421 | |
| 766197 | 083002 | B | 0.62 | * | Long Distance Charges | TC | 421 | |
| 766200 | 083002 | B | 0.62 | * | Long Distance Charges | TC | 421 | |
| 766201 | 083002 | B | 0.31 | * | Long Distance Charges | TC | 421 | |
| 766204 | 083002 | B | 0.31 | * | Long Distance Charges | TC | 421 | |
| 766210 | 083002 | B | 0.16 | * | Long Distance Charges | TC | 421 | |
| 766211 | 083002 | B | 0.16 | * | Long Distance Charges | TC | 421 | |
| 766212 | 083002 | B | 0.75 | * | Long Distance Charges | TC | 421 | |
| 766220 | 083002 | B | 0.62 | * | Long Distance Charges | TC | 421 | |
| 766221 | 083002 | B | 3.72 | * | Long Distance Charges | TC | 421 | |
| 766834 | 083002 | B | 2.40 | * | Photocopies | PH | 146 | |
| 766862 | 083002 | B | 4.80 | * | Photocopies | PH | 146 | |
| 766892 | 083002 | B | 7.80 | * | Photocopies | PH | 146 | |
| 766925 | 083002 | B | 6.00 | * | Photocopies | PH | 146 | |
| 767978 | 083102 | B | 9.00 | * | Telecopier Service  -  5  pages faxed (843) | TE | 146 | |
| 767980 | 083102 | B | 61.50 | * | Telecopier Service     727-6688  1 faxed (415)  956-1008 | TE | 146 | |
| 768601 | 090302 | B | 3.40 | * | Photocopies | PH | 146 | |
| 772150 | 090302 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 772151 | 090302 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 768667 | 090402 | B | 1.20 | * | Photocopies | PH | 146 | |
| 768671 | 090402 | B | 1.80 | * | Photocopies | PH | 146 | |
| 768749 | 090402 | B | 4.60 | * | Photocopies | PH | 146 | |
| 768759 | 090402 | B | 0.20 | * | Photocopies | PH | 146 | |
| 768769 | 090402 | B | 14.40 | * | Photocopies | PH | 146 | |
| 772152 | 090402 | B | 0.31 | * | Long Distance Charges | TC | 805 | |
| 772153 | 090402 | B | 0.31 | * | Long Distance Charges | TC | 805 | |
| 768180 | 090502 | B | 879.89 | * | Long Distance Charges | TC | 146 | |
| 768817 | 090502 | B | 46.80 | * | Photocopies | PH | 146 | |
| 768824 | 090502 | B | 22.80 | * | Photocopies | PH | 146 | |
| 768855 | 090502 | B | 0.20 | * | Photocopies | PH | 146 | |
| 768859 | 090502 | B | 11.80 | * | Photocopies | PH | 146 | |
| 768878 | 090502 | B | 10.20 | * | Photocopies | PH | 146 | |
| 768886 | 090502 | B | 1.00 | * | Photocopies | PH | 146 | |
| 768889 | 090502 | B | 0.80 | * | Photocopies | PH | 146 | |
| 768891 | 090502 | B | 12.60 | * | Photocopies | PH | 146 | |
| 768894 | 090502 | B | 4.80 | * | Photocopies | PH | 146 | |
| 768897 | 090502 | B | 0.60 | * | Photocopies | PH | 146 | |
| 763404 | 090502 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 772154 | 090502 | B | 1.56 | * | Long Distance Charges | TC | 805 | |
| 772155 | 090502 | B | 0.93 | * | Long Distance Charges | TC | 805 | |
| 769620 | 090602 | B | 11.00 | * | Photocopies | PH | 146 | |
| 769659 | 090602 | B | 2.40 | * | Photocopies | PH | 146 | |
| 769679 | 090602 | B | 1.20 | * | Photocopies | PH | 146 | |
| 769764 | 090902 | B | 2.20 | * | Photocopies | PH | 146 | |
| 769767 | 090902 | B | 1.80 | * | Photocopies | PH | 146 | |
| 769862 | 091002 | B | 0.20 | * | Photocopies | PH | 146 | |
| 769873 | 091002 | B | 0.20 | * | Photocopies | PH | 146 | |
| 769965 | 091102 | B | 1.80 | * | Photocopies | PH | 146 | |
| 770002 | 091102 | B | 1.80 | * | Photocopies | PH | 146 | |
| 770008 | 091202 | B | 15.60 | * | Photocopies | PH | 146 | |
| 770115 | 091202 | B | 1.20 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()                    Page 538 (306)

| ID | Date | | Amount | | Description | Code | Num | Ref |
|---|---|---|---|---|---|---|---|---|
| 770122 | 092202 | B | 0.20 | * | Photocopies | PH | 146 | |
| 770163 | 092202 | B | 2.40 | * | Photocopies | PH | 146 | |
| 772156 | 091202 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 772157 | 091202 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 771162 | 091302 | B | 2.20 | * | Photocopies | PH | 146 | |
| 771169 | 091302 | B | 81.00 | * | Photocopies | PH | 146 | |
| 772158 | 091302 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 771270 | 091602 | B | 29.80 | * | Photocopies | PH | 146 | |
| 771289 | 091602 | B | 1.00 | * | Photocopies | PH | 146 | |
| 771295 | 091602 | B | 31.40 | * | Photocopies | PH | 146 | |
| 771297 | 091602 | B | 0.20 | * | Photocopies | PH | 146 | |
| 771313 | 091602 | B | 5.20 | * | Photocopies | PH | 146 | |
| 771333 | 091602 | B | 59.00 | * | Photocopies | PH | 146 | |
| 771343 | 091602 | B | 0.20 | * | Photocopies | PH | 146 | |
| 777534 | 091602 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 777535 | 091602 | B | 1.24 | * | Long Distance Charges | TC | 805 | |
| 777536 | 091602 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 771375 | 091702 | B | 2.80 | * | Photocopies | PH | 146 | |
| 771382 | 091702 | B | 0.40 | * | Photocopies | PH | 146 | |
| 771394 | 091702 | B | 1.00 | * | Photocopies | PH | 146 | |
| 771395 | 091702 | B | 0.80 | * | Photocopies | PH | 146 | |
| 771430 | 091702 | B | 0.20 | * | Photocopies | PH | 146 | |
| 771432 | 091702 | B | 3.00 | * | Photocopies | PH | 146 | |
| 777537 | 091702 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 777538 | 091702 | B | 0.31 | * | Long Distance Charges | TC | 805 | |
| 771536 | 091802 | B | 45.40 | * | Photocopies | PH | 146 | |
| 771544 | 091802 | B | 1.00 | * | Photocopies | PH | 146 | |
| 771565 | 091802 | B | 6.60 | * | Photocopies | PH | 146 | |
| 777539 | 091802 | B | 0.31 | * | Long Distance Charges | TC | 805 | |
| 772159 | 091902 | B | 0.62 | * | Long Distance Charges | TC | 498 | |
| 771960 | 092002 | B | 34.90 | * | Video Tape -from CBS 48 Hours "Silent Killers" - Vendor:Washington Trust Bank Visa | VT | 146 | 52947 |
| 772846 | 092302 | B | 5.10 | * | Color Photocopies | PG | 146 | |
| 772849 | 092302 | B | 7.65 | * | Color Photocopies | PG | 146 | |
| 773336 | 092302 | B | 63.80 | * | Photocopies | PH | 146 | |
| 773368 | 092302 | B | 20.60 | * | Photocopies | PH | 146 | |
| 773403 | 092302 | B | 3.40 | * | Photocopies | PH | 146 | |
| 773428 | 092302 | B | 44.80 | * | Photocopies | PH | 146 | |
| 773482 | 092402 | B | 22.20 | * | Photocopies | PH | 146 | |
| 773540 | 092402 | B | 117.00 | * | Photocopies | PH | 146 | |
| 773553 | 092402 | B | 0.40 | * | Photocopies | PH | 146 | |
| 774189 | 092402 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 773099 | 092602 | B | 225.20 | * | Expert Fees - - Vendor:Fulcrum Environmental | EF | 146 | 53036 |
| 773126 | 092602 | B | 965.64 | * | Long Distance Charges | TC | 146 | |
| 773743 | 092602 | B | 0.80 | * | Photocopies | PH | 146 | |
| 773748 | 092602 | B | 15.40 | * | Photocopies | PH | 146 | |
| 773797 | 092602 | B | 1.20 | * | Photocopies | PH | 146 | |
| 774190 | 092602 | B | 0.31 | * | Long Distance Charges | TC | 805 | |
| 775286 | 092702 | B | 14.40 | * | Photocopies | PH | 146 | |
| 775323 | 092702 | B | 25.60 | * | Photocopies | PH | 146 | |
| 775324 | 092702 | B | 2.40 | * | Photocopies | PH | 146 | |
| 775326 | 092702 | B | 4.00 | * | Photocopies | PH | 146 | |
| 775328 | 092702 | B | 14.00 | * | Photocopies | PH | 146 | |
| 775329 | 092702 | B | 8.00 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 539 (307)

| Ref | Code | Amount | Description | Type | Acct | Check# |
|---|---|---|---|---|---|---|
| 775330 | 092702 B | 9.60 * | Photocopies | PH | 146 | |
| 774191 | 093002 B | 1.86 * | Long Distance Charges | TC | 805 | |
| 775049 | 093002 B | 6.75 * | Lexis-Nexis Research | LX | 146 | |
| 775069 | 093002 B | 8.55 * | Postage | PP | 146 | |
| 775399 | 093002 B | 211.60 * | Photocopies | PH | 146 | |
| 775402 | 093002 B | 3.20 * | Photocopies | PH | 146 | |
| 775409 | 093002 B | 4.80 * | Photocopies | PH | 146 | |
| 775146 | 100102 B | 10.00 * | Photocopies - - Vendor:Kristy Bergland | PC | 146 | 53186 |
| 775506 | 100102 B | 59.60 * | Photocopies | PH | 146 | |
| 775544 | 100102 B | 1.60 * | Photocopies | PH | 146 | |
| 775553 | 100102 B | 0.20 * | Photocopies | PH | 146 | |
| 775566 | 100102 B | 2.40 * | Photocopies | PH | 146 | |
| 775574 | 100102 B | 0.20 * | Photocopies | PH | 146 | |
| 775603 | 100202 B | 0.80 * | Photocopies | PH | 146 | |
| 775624 | 100202 B | 5.20 * | Photocopies | PH | 146 | |
| 775628 | 100202 B | 22.00 * | Photocopies | PH | 146 | |
| 775637 | 100202 B | 1.60 * | Photocopies | PH | 146 | |
| 779140 | 100202 B | 1.24 * | Long Distance Charges | TC | 360 | |
| 779141 | 100302 B | 0.62 * | Long Distance Charges | TC | 360 | |
| 775741 | 100302 B | 1.00 * | Photocopies | PH | 146 | |
| 775755 | 100302 B | 1.20 * | Photocopies | PH | 146 | |
| 775775 | 100302 B | 0.20 * | Photocopies | PH | 146 | |
| 775785 | 100302 B | 13.20 * | Photocopies | PH | 146 | |
| 776676 | 100402 B | 0.80 * | Photocopies | PH | 146 | |
| 776733 | 100402 B | 1.00 * | Photocopies | PH | 146 | |
| 776795 | 100702 B | 3.20 * | Photocopies | PH | 146 | |
| 776813 | 100702 B | 5.20 * | Photocopies | PH | 146 | |
| 776857 | 100702 B | 0.80 * | Photocopies | PH | 146 | |
| 777540 | 100702 B | 1.24 * | Long Distance Charges | TC | 805 | |
| 777541 | 100702 B | 1.24 * | Long Distance Charges | TC | 805 | |
| 776952 | 100802 B | 1.20 * | Photocopies | PH | 146 | |
| 777542 | 100802 B | 0.62 * | Long Distance Charges | TC | 498 | |
| 777008 | 100902 B | 0.80 * | Photocopies | PH | 146 | |
| 777076 | 100902 B | 1.80 * | Photocopies | PH | 146 | |
| 777139 | 100902 B | 0.20 * | Photocopies | PH | 146 | |
| 777543 | 100902 B | 3.10 * | Long Distance Charges | TC | 498 | |
| 777158 | 101002 B | 35.20 * | Photocopies | PH | 146 | |
| 777544 | 101002 B | 0.62 * | Long Distance Charges | TC | 498 | |
| 777545 | 101002 B | 0.62 * | Long Distance Charges | TC | 498 | |
| 782292 | 101002 B | 0.31 * | Long Distance Charges | TC | 361 | |
| 782293 | 101002 B | 4.36 * | Long Distance Charges | TC | 361 | |
| 782294 | 101002 B | 0.31 * | Long Distance Charges | TC | 361 | |
| 782295 | 101002 B | 0.31 * | Long Distance Charges | TC | 361 | |
| 777397 | 101002 B | 23.45 * | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 53485 |
| 782296 | 101102 B | 1.24 * | Long Distance Charges | TC | 361 | |
| 782297 | 101102 B | 4.96 * | Long Distance Charges | TC | 361 | |
| 782298 | 101102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782299 | 101102 B | 1.24 * | Long Distance Charges | TC | 361 | |
| 777408 | 101102 B | 76.71 * | Binder - - Vendor:Boise Cascade Office Products | BI | 146 | 53502 |
| 778274 | 101402 B | 1.20 * | Photocopies | PH | 146 | |
| 778293 | 101402 B | 0.20 * | Photocopies | PH | 146 | |
| 777966 | 101502 B | 11.32 * | Long Distance Charges - Barbanti 8/20/02 Teleconference - Vendor:Darrell W. Scott | LD | 146 | 53516 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 540 (308)

| | | | | | | |
|---|---|---|---|---|---|---|
| 777967 | 101502 B | 36.11 | Long Distance Charges - Barbanti 8/20/02 Teleconference - Vendor:Darrell W. Scott | LD | 146 | 53536 |
| 778013 | 101502 B | 63.64 * | Postage | PP | 146 | |
| 778405 | 101502 B | 2.20 * | Postage | PH | 146 | |
| 778439 | 101502 B | 212.40 * | Photocopies | PH | 146 | |
| 778451 | 101502 B | 0.20 * | Photocopies | PH | 146 | |
| 779142 | 101502 B | 2.48 * | Long Distance Charges | TC | 805 | |
| 779143 | 101502 B | 0.93 * | Long Distance Charges | TC | 805 | |
| 779144 | 101502 B | 3.10 * | Long Distance Charges | TC | 360 | |
| 779145 | 101502 B | 0.16 * | Long Distance Charges | TC | 805 | |
| 782300 | 101502 B | 0.62 * | Long Distance Charges | TC | 360 | |
| 782301 | 101502 B | 14.28 * | Long Distance Charges | TC | 361 | |
| 778511 | 101602 B | 1.60 * | Photocopies | TC | 361 | |
| 778528 | 101602 B | 44.00 * | Photocopies | PH | 146 | |
| 778549 | 101602 B | 46.60 * | Photocopies | PH | 146 | |
| 778636 | 101702 B | 0.60 * | Photocopies | PH | 146 | |
| 778650 | 101702 B | 33.60 * | Photocopies | PH | 146 | |
| 778679 | 101702 B | 3.00 * | Photocopies | PH | 146 | |
| 782302 | 101702 B | 7.45 * | Long Distance Charges | TC | 361 | |
| 782303 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782304 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782305 | 101702 B | 17.39 * | Long Distance Charges | TC | 361 | |
| 782306 | 101702 B | 11.18 * | Long Distance Charges | TC | 361 | |
| 782307 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782308 | 101702 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782309 | 101702 B | 4.96 * | Long Distance Charges | TC | 361 | |
| 780078 | 101802 B | 1.20 * | Photocopies | PH | 146 | |
| 780099 | 101802 B | 1.60 * | Photocopies | PH | 146 | |
| 780108 | 101802 B | 38.00 * | Photocopies | PH | 146 | |
| 782310 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782311 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782312 | 101802 B | 1.24 * | Long Distance Charges | TC | 361 | |
| 782313 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782314 | 101802 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782315 | 101802 B | 9.93 * | Long Distance Charges | TC | 361 | |
| 782316 | 101802 B | 10.56 * | Long Distance Charges | TC | 361 | |
| 782317 | 101802 B | 14.28 * | Long Distance Charges | TC | 361 | |
| 782318 | 101802 B | 27.95 * | Long Distance Charges | TC | 361 | |
| 779673 | 102102 B | 6.45 * | Office Expense - Home Depot - batteries for camera- Vendor:Washington Trust Bank Visa | OB | 146 | 53729 |
| 780185 | 102102 B | 3.60 * | Photocopies | PH | 146 | |
| 780194 | 102102 B | 38.20 * | Photocopies | PH | 146 | |
| 780215 | 102102 B | 0.60 * | Photocopies | PH | 146 | |
| 780238 | 102102 B | 0.80 * | Photocopies | PH | 146 | |
| 780249 | 102102 B | 1.40 * | Photocopies | PH | 146 | |
| 780307 | 102102 B | 38.60 * | Photocopies | PH | 146 | |
| 780315 | 102102 B | 14.60 * | Photocopies | PH | 146 | |
| 782319 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782320 | 102102 B | 1.86 * | Long Distance Charges | TC | 361 | |
| 782321 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782322 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782323 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782324 | 102102 B | 0.62 * | Long Distance Charges | TC | 361 | |
| 782325 | 102102 B | 15.53 * | Long Distance Charges | TC | 361 | |

| ID | Date | | Amount | | Description | | Code | Number |
|---|---|---|---|---|---|---|---|---|
| 782326 | 102102 | B | 0.62 | * | Long Distance Charges | | TC | 361 |
| 782327 | 102102 | B | 0.62 | * | Long Distance Charges | | TC | 361 |
| 782328 | 102102 | B | 0.62 | * | Long Distance Charges | | TC | 361 |
| 782329 | 102102 | B | 1.24 | * | Long Distance Charges | | TC | 805 |
| 782330 | 102102 | B | 1.24 | * | Long Distance Charges | | TC | 361 |
| 782331 | 102102 | B | 21.12 | * | Long Distance Charges | | TC | 361 |
| 779986 | 102202 | B | 2.55 | | Color Photocopies | | PG | 146 |
| 779987 | 102202 | B | 6.80 | | Color Photocopies | | PG | 146 |
| 779988 | 102202 | B | 0.85 | | Color Photocopies | | PG | 146 |
| 779989 | 102202 | B | 1.70 | | Color Photocopies | | PG | 146 |
| 779991 | 102202 | B | 9.35 | | Color Photocopies | | PG | 146 |
| 780133 | 102202 | B | 6.40 | * | Photocopies | | PH | 146 |
| 780342 | 102202 | B | 4.80 | * | Photocopies | | PH | 146 |
| 780376 | 102202 | B | 26.40 | * | Photocopies | | PH | 146 |
| 780399 | 102202 | B | 0.20 | * | Photocopies | | PH | 146 |
| 782332 | 102202 | B | 0.62 | * | Long Distance Charges | | TC | 805 |
| 782333 | 102202 | B | 3.72 | * | Long Distance Charges | | TC | 361 |
| 782334 | 102202 | B | 1.24 | * | Long Distance Charges | | TC | 361 |
| 782335 | 102202 | B | 0.62 | * | Long Distance Charges | | TC | 361 |
| 782336 | 102202 | B | 2.48 | * | Long Distance Charges | | TC | 361 |
| 782337 | 102202 | B | 0.62 | * | Long Distance Charges | | TC | 361 |
| 782338 | 102202 | B | 1.24 | * | Long Distance Charges | | TC | 361 |
| 782339 | 102202 | B | 0.62 | * | Long Distance Charges | | TC | 805 |
| 782340 | 102202 | B | 1.24 | * | Long Distance Charges | | TC | 361 |
| 782341 | 102202 | B | 22.36 | * | Long Distance Charges | | TC | 361 |
| 780439 | 102302 | B | 3.00 | * | Photocopies | | PH | 146 |
| 780527 | 102302 | B | 0.60 | * | Photocopies | | PH | 146 |
| 782342 | 102302 | B | 0.31 | * | Long Distance Charges | 53890 | TC | 360 |
| 780035 | 102402 | B | 6.25 | | Photocopies - - Vendor:Spokane County Law Library | 53890 | PC | 146 |
| 780037 | 102402 | B | 1.25 | | Photocopies - - Vendor:Spokane County Law Library | 53892 | PC | 146 |
| 780039 | 102402 | B | 391.32 | | Newsletter - - Vendor:Standard Blue Print Co., Inc. | | NL | 146 |
| 780565 | 102402 | B | 6.60 | * | Photocopies | | PH | 146 |
| 780589 | 102402 | B | 1.20 | * | Photocopies | | PH | 146 |
| 780594 | 102402 | B | 0.20 | * | Photocopies | | PH | 146 |
| 780612 | 102402 | B | 2.40 | * | Photocopies | | PH | 146 |
| 780615 | 102402 | B | 1.00 | * | Photocopies | | PH | 146 |
| 782343 | 102402 | B | 1.24 | * | Long Distance Charges | | TC | 361 |
| 782344 | 102402 | B | 0.62 | * | Long Distance Charges | | TC | 361 |
| 782345 | 102402 | B | 26.71 | * | Long Distance Charges | | TC | 361 |
| 782346 | 102402 | B | 37.27 | * | Long Distance Charges | | TC | 361 |
| 782347 | 102402 | B | 0.31 | * | Long Distance Charges | | TC | 360 |
| 782348 | 102402 | B | 1.24 | * | Long Distance Charges | | TC | 361 |
| 780873 | 102502 | B | 2.81 | * | Postage | | PP | 166 |
| 780922 | 102502 | B | 5.75 | * | Postage | | PP | 146 |
| 781237 | 102502 | B | 0.20 | * | Photocopies | | PH | 146 |
| 781239 | 102502 | B | 5.40 | * | Photocopies | | PH | 146 |
| 781240 | 102502 | B | 1.20 | * | Photocopies | | PH | 146 |
| 781258 | 102502 | B | 23.40 | * | Photocopies | | PH | 146 |
| 781268 | 102502 | B | 47.60 | * | Photocopies | | PH | 146 |
| 781284 | 102502 | B | 1.60 | * | Photocopies | | PH | 146 |
| 782349 | 102502 | B | 0.62 | * | Long Distance Charges | | TC | 805 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()          Page 542 (310)

| | | | | | | |
|---|---|---|---|---|---|---|
| 782350 | 102502 B | 2.48 | * | Long Distance Charges | TC | 805 |
| 782351 | 102502 B | 1.86 | * | Long Distance Charges | TC | 805 |
| 780950 | 102802 B | 656.79 | * | Long Distance Charges | TC | 146 |
| 781115 | 102802 B | 6.40 | * | Photocopies | PH | 146 |
| 781121 | 102802 B | 9.20 | * | Photocopies | PH | 146 |
| 781371 | 102802 B | 0.80 | * | Photocopies | PH | 146 |
| 781373 | 102802 B | 9.00 | * | Photocopies | PH | 146 |
| 782352 | 102802 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782353 | 102802 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782354 | 102802 B | 3.72 | * | Long Distance Charges | TC | 361 |
| 782355 | 102802 B | 0.93 | * | Long Distance Charges | TC | 361 |
| 782356 | 102802 B | 0.31 | * | Long Distance Charges | TC | 361 |
| 782357 | 102802 B | 1.24 | * | Long Distance Charges | TC | 361 |
| 782358 | 102802 B | 8.69 | * | Long Distance Charges | TC | 361 |
| 782359 | 102802 B | 0.62 | * | Long Distance Charges | TC | 361 |
| 782360 | 102802 B | 0.31 | * | Long Distance Charges | TC | 361 |
| 782361 | 102802 B | 7.17 | * | Long Distance Charges | TC | 361 |
| 781426 | 102902 B | 13.60 | * | Photocopies | PH | 146 |
| 781430 | 102902 B | 5.20 | * | Photocopies | PH | 146 |
| 781436 | 102902 B | 0.20 | * | Photocopies | PH | 146 |
| 781448 | 102902 B | 1.80 | * | Photocopies | PH | 146 |
| 781468 | 102902 B | 1.20 | * | Photocopies | PH | 146 |
| 782362 | 102902 B | 0.31 | * | Long Distance Charges | TC | 361 |
| 782363 | 102902 B | 1.24 | * | Long Distance Charges | TC | 361 |
| 782364 | 102902 B | 19.87 | * | Long Distance Charges | TC | 361 |
| 781604 | 103002 B | 0.20 | * | Photocopies | PH | 146 |
| 782365 | 103002 B | 18.01 | * | Long Distance Charges | TC | 361 |
| 782366 | 103002 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 782367 | 103002 B | 3.72 | * | Long Distance Charges | TC | 805 |
| 781158 | 103102 B | 4.50 | * | Telecopier Service - (843) 216-6509 | TE | 146 |
| 781160 | 103102 B | 6.00 | * | Telecopier Service - (843) 216-6509 | TE | 146 |
| 781161 | 103102 B | 25.50 | * | Telecopier Service - (843) 216-6509 | TE | 146 |
| 781163 | 103102 B | 1.50 | * | Telecopier Service - (770) 866-3259 | TE | 146 |
| 781740 | 103102 B | 5.80 | * | Postage | PP | 146 |
| 781744 | 103102 B | 10.50 | * | Postage | PP | 146 |
| 781767 | 103102 B | 4.65 | * | Postage | PP | 146 |
| 781840 | 103102 B | 0.20 | * | Photocopies | PH | 146 |
| 781846 | 103102 B | 15.80 | * | Photocopies | PH | 146 |
| 781867 | 103102 B | 1.20 | * | Photocopies | PH | 146 |
| 781931 | 103102 B | 2.80 | * | Photocopies | PH | 146 |
| 782368 | 103102 B | 1.86 | * | Long Distance Charges | TC | 805 |
| 783363 | 110102 B | 22.30 | * | Lexis-Nexis Research | LX | 146 |
| 783321 | 110102 B | 25.92 | * | Office Expense - Supplies for case (batteries) | OB | 146 |
| | | | | Vendor:Darrell W. Scott | | 54131 |
| 784136 | 110102 B | 0.20 | * | Photocopies | PH | 146 |
| 784137 | 110102 B | 5.20 | * | Photocopies | PH | 146 |
| 784140 | 110102 B | 9.00 | * | Photocopies | PH | 146 |
| 784256 | 110402 B | 4.10 | * | Photocopies | PH | 146 |
| 785091 | 110402 B | 1.24 | * | Long Distance Charges | TC | 805 |
| 785092 | 110402 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 784473 | 110502 B | 1.80 | * | Photocopies | PH | 146 |
| 785093 | 110502 B | 1.24 | * | Long Distance Charges | TC | 805 |
| 785094 | 110502 B | 0.62 | * | Long Distance Charges | TC | 805 |
| 787219 | 110502 B | 1.24 | * | Long Distance Charges | TC | 421 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 543 (311)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 784520 | B | 110602 | 3.60 | * | Photocopies | PH | 146 |
| 785624 | B | 110602 | 1.86 | * | Long Distance Charges | TC | 421 |
| 785095 | B | 110702 | 0.62 | * | Long Distance Charges | TC | 805 |
| 786170 | B | 110802 | 1.20 | * | Photocopies | PH | 146 |
| 786211 | B | 110802 | 1.20 | * | Photocopies | PH | 146 |
| 785986 | B | 111202 | 18.98 | * | Federal Express Postage -- Vendor:Federal Express | FE | 146 |
| 787105 | B | 111202 | 1.86 | * | Long Distance Charges | TC | 805 |
| 787106 | B | 111202 | 1.24 | * | Long Distance Charges | TC | 805 |
| 787107 | B | 111202 | 1.86 | * | Long Distance Charges | TC | 361 |
| 787108 | B | 111202 | 0.62 | * | Long Distance Charges | TC | 361 |
| 787109 | B | 111202 | 1.24 | * | Long Distance Charges | TC | 361 |
| 787110 | B | 111402 | 0.62 | * | Long Distance Charges | TC | 361 |
| 786563 | B | 111402 | 0.40 | * | Photocopies | PH | 146 |
| 786640 | B | 111502 | 1.20 | * | Photocopies | PH | 146 |
| 786666 | B | 111502 | 1.20 | * | Photocopies | PH | 146 |
| 786721 | B | 111502 | 2.80 | * | Photocopies | PH | 146 |
| 787578 | B | 111502 | 0.62 | * | Long Distance Charges | TC | 421 |
| 787579 | B | 111502 | 1.24 | * | Long Distance Charges | TC | 421 |
| 788630 | B | 111802 | 2.00 | * | Photocopies | PH | 146 |
| 789548 | B | 111802 | 1.24 | * | Long Distance Charges | TC | 498 |
| 789549 | B | 111802 | 0.62 | * | Long Distance Charges | TC | 361 |
| 789550 | B | 111802 | 7.45 | * | Long Distance Charges | TC | 361 |
| 788944 | B | 111902 | 10.45 | * | Photocopies | PH | 146 |
| 788983 | B | 111902 | 0.40 | * | Photocopies | PH | 146 |
| 789056 | B | 112002 | 2.80 | * | Photocopies | PH | 146 |
| 789551 | B | 112102 | 1.86 | * | Long Distance Charges | TC | 805 |
| 789552 | B | 112102 | 1.24 | * | Long Distance Charges | TC | 805 |
| 789553 | B | 112102 | 0.62 | * | Long Distance Charges | TC | 805 |
| 789554 | B | 112102 | 0.62 | * | Long Distance Charges | TC | 805 |
| 789555 | B | 112102 | 0.62 | * | Long Distance Charges | TC | 361 |
| 789556 | B | 112102 | 1.24 | * | Long Distance Charges | TC | 805 |
| 789557 | B | 112102 | 1.24 | * | Long Distance Charges | TC | 361 |
| 789558 | B | 112102 | 1.24 | * | Long Distance Charges | TC | 361 |
| 792547 | B | 112102 | 0.62 | * | Long Distance Charges | TC | 361 |
| 789559 | B | 112202 | 1.24 | * | Long Distance Charges | TC | 361 |
| 789560 | B | 112202 | 1.24 | * | Long Distance Charges | TC | 805 |
| 790270 | B | 112202 | 1.00 | * | Photocopies | PH | 146 |
| 790275 | B | 112202 | 1.20 | * | Photocopies | PH | 146 |
| 790287 | B | 112202 | 10.00 | * | Photocopies | PH | 146 |
| 790319 | B | 112202 | 0.80 | * | Photocopies | PH | 146 |
| 790348 | B | 112202 | 0.80 | * | Photocopies | PH | 146 |
| 790423 | B | 112502 | 24.40 | * | Photocopies | PH | 146 |
| 790455 | B | 112502 | 3.00 | * | Photocopies | PH | 146 |
| 790467 | B | 112502 | 0.80 | * | Photocopies | PH | 146 |
| 790470 | B | 112502 | 15.00 | * | Photocopies | PH | 146 |
| 790512 | B | 112502 | 1.00 | * | Photocopies | PH | 146 |
| 791197 | B | 112502 | 9.93 | * | Long Distance Charges | TC | 361 |
| 790900 | B | 112702 | 1.20 | * | Photocopies | PH | 146 |
| 791615 | B | 120202 | 3.60 | * | Photocopies | PH | 146 |
| 792548 | B | 120302 | 0.32 | * | Long Distance Charges | TC | 361 |
| 792549 | B | 120302 | 0.80 | * | Long Distance Charges | TC | 361 |
| 792550 | B | 120302 | 1.28 | * | Long Distance Charges | TC | 361 |
| 792551 | B | 120502 | 0.62 | * | Long Distance Charges | TC | 361 |

54419

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 544 (312)

| | | | Amount | | Description | Init | Code | # |
|---|---|---|---|---|---|---|---|---|
| 792552 | 120502 | B | 0.62 | * | Long Distance Charges | TC | 361 | |
| 792553 | 120502 | B | 13.66 | * | Long Distance Charges | TC | 361 | |
| 792249 | 120602 | B | 1.06 | * | Postage | PP | 146 | |
| 792554 | 120602 | B | 0.31 | * | Long Distance Charges | TC | 805 | |
| 793383 | 120602 | B | 1.20 | * | Photocopies | PH | 146 | |
| 793507 | 120902 | B | 0.80 | * | Photocopies | PH | 146 | |
| 793508 | 120902 | B | 3.20 | * | Photocopies | PH | 146 | |
| 793602 | 120902 | B | 3.80 | * | Photocopies | PH | 146 | |
| 794459 | 121002 | B | 0.62 | * | Long Distance Charges | TC | 361 | |
| 793738 | 121102 | B | 9.60 | * | Photocopies | PH | 146 | |
| 793756 | 121102 | B | 0.40 | * | Photocopies | PH | 146 | |
| 793762 | 121102 | B | 0.40 | * | Photocopies | PH | 146 | |
| 794460 | 121102 | B | 3.10 | * | Long Distance Charges | TC | 805 | |
| 793882 | 121202 | B | 16.00 | * | Photocopies | PH | 146 | |
| 793346 | 121302 | B | 78.84 | * | Mileage - Travel to Libby for citizen action group meeting, 11/14/02 - Vendor:Kelly E. Konkright | MG | 146 | 55290 |
| 793959 | 121302 | B | 1.20 | * | Photocopies | PH | 146 | |
| 794461 | 121302 | B | 0.62 | * | Long Distance Charges | TC | 361 | |
| 794462 | 121302 | B | 39.13 | * | Long Distance Charges | TC | 361 | |
| 794463 | 121302 | B | 1.86 | * | Long Distance Charges | TC | 361 | |
| 795640 | 121602 | B | 7.00 | * | Photocopies | PH | 146 | |
| 798940 | 121602 | B | 14.90 | * | Long Distance Charges | TC | 805 | |
| 795833 | 121702 | B | 6.40 | * | Photocopies | PH | 146 | |
| 795839 | 121702 | B | 0.20 | * | Photocopies | PH | 146 | |
| 798941 | 121702 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 795886 | 121802 | B | 15.60 | * | Photocopies | PH | 146 | |
| 798942 | 121802 | B | 44.10 | * | Long Distance Charges | TC | 361 | |
| 798943 | 121802 | B | 1.56 | * | Long Distance Charges | TC | 361 | |
| 798944 | 121802 | B | 0.62 | * | Long Distance Charges | TC | 361 | |
| 795941 | 121902 | B | 31.60 | * | Photocopies | PH | 146 | |
| 795954 | 121902 | B | 32.00 | * | Photocopies | PH | 146 | |
| 798945 | 121902 | B | 0.62 | * | Long Distance Charges | TC | 361 | |
| 798946 | 121902 | B | 0.62 | * | Long Distance Charges | TC | 361 | |
| 798947 | 121902 | B | 3.10 | * | Long Distance Charges | TC | 805 | |
| 798948 | 121902 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 796355 | 122002 | B | 5.60 | * | Photocopies | PH | 146 | |
| 796360 | 122002 | B | 0.40 | * | Photocopies | PH | 146 | |
| 796387 | 122002 | B | 3.60 | * | Photocopies | PH | 146 | |
| 796308 | 122402 | B | 33.58 | * | Mileage - for 11/14/02 CAG meeting in Libby, MT - Vendor:Kelly E. Konkright | MG | 146 | 55654 |
| 796620 | 122602 | B | 1.00 | * | Photocopies | PH | 146 | |
| 796624 | 122602 | B | 0.60 | * | Photocopies | PH | 146 | |
| 797499 | 122702 | B | 838.55 | * | Long Distance Charges | TC | 146 | |
| 798255 | 122702 | B | 5.00 | * | Photocopies | PH | 146 | |
| 798257 | 122702 | B | 114.60 | * | Photocopies | PH | 146 | |
| 798402 | 123002 | B | 4.80 | * | Photocopies | PH | 146 | |
| 798949 | 123002 | B | 0.62 | * | Long Distance Charges | TC | 805 | |
| 798950 | 123002 | B | 7.45 | * | Long Distance Charges | TC | 361 | |
| 798951 | 123002 | B | 4.96 | * | Long Distance Charges | TC | 361 | |
| 798468 | 123102 | B | 10.80 | * | Photocopies | PH | 146 | |
| 798507 | 123102 | B | 1.80 | * | Photocopies | PH | 146 | |
| 798952 | 123102 | B | 1.24 | * | Long Distance Charges | TC | 805 | |
| 801737 | 010203 | B | 0.80 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001     # ()     Page 545 (313)

| | | | Amount | Description | Code | |
|---|---|---|---|---|---|---|
| 801766 | 010203 | B | 1.20 | * Photocopies | PH | 146 |
| 801843 | 010303 | B | 32.00 | * Photocopies | PH | 146 |
| 801867 | 010303 | B | 24.80 | * Photocopies | PH | 146 |
| 800688 | 010603 | B | 7.45 | * Long Distance Charges | TC | 361 |
| 800689 | 010603 | B | 2.48 | * Long Distance Charges | TC | 361 |
| 800690 | 010603 | B | 0.62 | * Long Distance Charges | TC | 361 |
| 800691 | 010603 | B | 3.72 | * Long Distance Charges | TC | 361 |
| 800692 | 010603 | B | 2.48 | * Long Distance Charges | TC | 361 |
| 801997 | 010603 | B | 13.00 | * Photocopies | TC | 146 |
| 802015 | 010603 | B | 8.80 | * Photocopies | PH | 146 |
| 802051 | 010603 | B | 0.60 | * Photocopies | PH | 146 |
| 802055 | 010603 | B | 1.20 | * Photocopies | PH | 146 |
| 802058 | 010603 | B | 4.40 | * Photocopies | PH | 146 |
| 802063 | 010603 | B | 8.40 | * Photocopies | PH | 146 |
| 800693 | 010703 | B | 4.96 | * Long Distance Charges | TC | 361 |
| 800694 | 010703 | B | 0.62 | * Long Distance Charges | TC | 361 |
| 800695 | 010703 | B | 4.34 | * Long Distance Charges | TC | 361 |
| 800696 | 010703 | B | 2.48 | * Long Distance Charges | TC | 361 |
| 800697 | 010703 | B | 3.10 | * Long Distance Charges | TC | 361 |
| 800698 | 010703 | B | 1.24 | * Long Distance Charges | TC | 361 |
| 800699 | 010703 | B | 4.96 | * Long Distance Charges | TC | 361 |
| 800700 | 010703 | B | 5.59 | * Long Distance Charges | TC | 361 |
| 800701 | 010703 | B | 1.24 | * Long Distance Charges | TC | 361 |
| 802106 | 010703 | B | 0.60 | * Photocopies | PH | 146 |
| 802121 | 010703 | B | 101.20 | * Photocopies | PH | 146 |
| 802127 | 010703 | B | 2.80 | * Photocopies | PH | 146 |
| 802982 | 010703 | B | 21.00 | * Telecopier Service 1916781909 | TE | 146 |
| 800702 | 010803 | B | 1.24 | * Long Distance Charges | TC | 361 |
| 800703 | 010803 | B | 3.72 | * Long Distance Charges | TC | 361 |
| 802231 | 010803 | B | 0.20 | * Photocopies | PH | 146 |
| 802276 | 010803 | B | 204.40 | * Photocopies | PH | 146 |
| 802285 | 010803 | B | 284.00 | * Photocopies | PH | 146 |
| 800704 | 010903 | B | 0.62 | * Long Distance Charges | TC | 361 |
| 800705 | 010903 | B | 1.24 | * Long Distance Charges | TC | 361 |
| 802300 | 010903 | B | 306.40 | * Photocopies | PH | 146 |
| 802308 | 010903 | B | 220.00 | * Photocopies | PH | 146 |
| 802309 | 010903 | B | 2.40 | * Photocopies | PH | 146 |
| 802315 | 010903 | B | 7.60 | * Photocopies | PH | 146 |
| 802319 | 010903 | B | 18.40 | * Photocopies | PH | 146 |
| 802349 | 010903 | B | 133.20 | * Photocopies | PH | 146 |
| 802382 | 011003 | B | 146.40 | * Photocopies | PH | 146 |
| 802385 | 011003 | B | 16.40 | * Photocopies | PH | 146 |
| 802462 | 011003 | B | 35.80 | * Photocopies | PH | 146 |
| 802490 | 011003 | B | 3.80 | * Photocopies | PH | 146 |
| 802588 | 011303 | B | 2.60 | * Photocopies | PH | 146 |
| 803076 | 011303 | B | 3.00 | * Telecopier Service 19167719099 | TE | 146 |
| 801615 | 011403 | B | 27.80 | * Postage | PP | 146 |
| 802635 | 011403 | B | 3.20 | * Photocopies | PP | 146 |
| 803296 | 011403 | B | 80.00 | * (Sawyer)  Medical Records  -  Vendor:Kootenai County Clerk | MR | 56319 |
| 802707 | 011503 | B | 2.40 | * Photocopies | PH | 146 |
| 802772 | 011503 | B | 13.80 | * Photocopies | PH | 146 |
| 802828 | 011603 | B | 59.60 | * Photocopies | PH | 146 |
| 802870 | 011603 | B | 0.40 | * Photocopies | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001          #()          Page 546 (314)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 803475 | 012103 | B | 0.39 | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 56328 |
| 803727 | 012203 | B | 2.40 | * Photocopies | PH | 146 | |
| 803747 | 012203 | B | 1.20 | * Photocopies | PH | 146 | |
| 803750 | 012203 | B | 1.20 | * Photocopies | PH | 146 | |
| 803760 | 012203 | B | 0.40 | * Photocopies | PH | 146 | |
| 803766 | 012203 | B | 0.40 | * Photocopies | PH | 146 | |
| 803789 | 012203 | B | 0.60 | * Photocopies | PH | 146 | |
| 803827 | 012303 | B | 1.80 | * Photocopies | PH | 146 | |
| 803869 | 012303 | B | 4.80 | * Photocopies | PH | 146 | |
| 803883 | 012303 | B | 33.00 | * Photocopies | PH | 146 | |
| 803886 | 012303 | B | 0.40 | * Photocopies | PH | 146 | |
| 803887 | 012303 | B | 2.20 | * Photocopies | PH | 146 | |
| 804455 | 012403 | B | 0.60 | * Photocopies | PH | 146 | |
| 804473 | 012403 | B | 38.60 | * Photocopies | PH | 146 | |
| 804489 | 012403 | B | 0.20 | * Photocopies | PH | 146 | |
| 804502 | 012403 | B | 0.40 | * Photocopies | PH | 146 | |
| 804513 | 012403 | B | 1.60 | * Photocopies | PH | 146 | |
| 804514 | 012403 | B | 1.00 | * Photocopies | PH | 146 | |
| 804523 | 012403 | B | 32.80 | * Photocopies | PH | 146 | |
| 804766 | 012803 | B | 3.60 | * Photocopies | PH | 146 | 56564 |
| 804320 | 012903 | B | 1024.79 | Expert Fees - Reinsulation of Busch residence - Vendor:IRS Environmental | EX | 146 | |
| 804358 | 013003 | B | 108.86 | Photocopies - - Vendor:Standard Blue Print Co., Inc. | PC | 146 | 56608 |
| 805995 | 020303 | B | 1.80 | * Photocopies | PH | 146 | |
| 806007 | 020303 | B | 0.40 | * Photocopies | PH | 146 | |
| 806376 | 020303 | B | 3.00 | * Telecopier Service 17637881090 | TE | 146 | |
| 806081 | 020403 | B | 19.80 | * Photocopies | PH | 146 | |
| 806168 | 020503 | B | 0.60 | * Photocopies | PH | 146 | |
| 806844 | 021003 | B | 4.60 | * Photocopies | PH | 146 | |
| 806926 | 021103 | B | 2.40 | * Photocopies | PH | 146 | |
| 806940 | 021103 | B | 1.20 | * Photocopies | PH | 146 | |
| 807017 | 021103 | B | 3.40 | * Photocopies | PH | 146 | |
| 807059 | 021103 | B | 5.40 | * Photocopies | PH | 146 | |
| 807099 | 021103 | B | 0.40 | * Photocopies | PH | 146 | |
| 807670 | 021303 | B | 80.00 | * Video Tape - - Vendor:Paul D Sublette | VT | 146 | 57066 |
| 806715 | 021403 | B | 462.50 | * Plane Fare - - Vendor:Ralph Busch | PF | 146 | 57115 |
| 807738 | 021403 | B | 2.40 | * Photocopies | PH | 146 | |
| 807739 | 021403 | B | 3.60 | * Photocopies | PH | 146 | |
| 807742 | 021403 | B | 3.00 | * Photocopies | PH | 146 | |
| 807767 | 021403 | B | 1.20 | * Photocopies | PH | 146 | |
| 807773 | 021403 | B | 28.50 | * Telecopier Service 16172485424 | TE | 146 | |
| 808065 | 021403 | B | 22.50 | * Telecopier Service 2761343 | TE | 146 | |
| 808079 | 021703 | B | 1.60 | * Photocopies | PH | 146 | |
| 807856 | 021803 | B | 1.20 | * Photocopies | PH | 146 | |
| 807879 | 021803 | B | 3.60 | * Photocopies | PH | 146 | |
| 807932 | 021903 | B | 2.60 | * Photocopies | PH | 146 | |
| 807986 | 021903 | B | 0.20 | * Photocopies | PH | 146 | |
| 807992 | 021903 | B | 2.40 | * Photocopies | PH | 146 | |
| 808007 | 021903 | B | 2.40 | * Photocopies | PH | 146 | |
| 808030 | 022003 | B | 3.39 | Meals - Meal for 2/1/03 meeting with ZAI Claimant Koski - Vendor:Darrell W. Scott | MS | 146 | 57230 |
| 808145 | | | | | | | |
| 808146 | 022003 | B | 0.86 | Meals - Meal for 2/1/03 meeting with ZAI | ME | 146 | 57230 |

| Entry | Date | Amount | | Description | Init | Code | Ref |
|---|---|---|---|---|---|---|---|
| 808147 | 022003 B | 3.76 | | Claimant Koski - Vendor:Darrell W. Scott Meals - Meal for 2/1/03 meeting with ZAI Claimant Koski - Vendor:Darrell W. Scott | ME | 146 | 57230 |
| 808561 | 022403 B | 4.40 | * | Photocopies | PH | 146 | |
| 808253 | 022403 B | 1.84 | * | 800 Line Charges - Vendor:XO Communications | 800 | 146 | 57346 |
| 808744 | 022403 B | 23.40 | * | 800 Line Charges | PH | 146 | |
| 808752 | 022403 B | 4.20 | * | Photocopies | PH | 146 | |
| 808753 | 022403 B | 1.40 | * | Photocopies | PH | 146 | |
| 808849 | 022503 B | 1.20 | * | Photocopies | PH | 146 | |
| 808883 | 022503 B | 6.80 | * | Photocopies | PH | 146 | |
| 808939 | 022503 B | 0.20 | * | Photocopies | PH | 146 | |
| 808941 | 022503 B | 10.40 | * | Photocopies | PH | 146 | |
| 808944 | 022503 B | 1.80 | * | Photocopies | PH | 146 | |
| 808961 | 022503 B | 10.80 | * | Photocopies | PH | 146 | |
| 808967 | 022503 B | 0.60 | * | Photocopies | PH | 146 | |
| 809032 | 022603 B | 1.20 | * | Photocopies | PH | 146 | |
| 809065 | 022603 B | 3.40 | * | Photocopies | PH | 146 | |
| 808334 | 022703 B | 145.94 | | Photocopies - Vendor:Standard Blue Print Co., Inc. | PC | 146 | 57446 |
| 809087 | 022703 B | 5.40 | * | Photocopies | PH | 146 | |
| 809122 | 022703 B | 2.40 | * | Photocopies | PH | 146 | |
| 809415 | 022803 B | 33.67 | * | Postage | PP | 146 | |
| 809419 | 022803 B | 40.33 | * | Postage | PP | 146 | |
| 809429 | 022803 B | 13.38 | * | Postage | PP | 146 | |
| 809439 | 022803 B | 3.92 | * | Postage | PP | 146 | |
| 811995 | 022803 B | 0.80 | * | Photocopies | PH | 146 | |
| 812041 | 022803 B | 0.20 | * | Photocopies | PH | 146 | |
| 812063 | 022803 B | 0.20 | * | Photocopies | PH | 146 | |
| 812072 | 022803 B | 1.20 | * | Photocopies | PH | 146 | |
| 812092 | 030303 B | 10.80 | * | Photocopies | PH | 146 | |
| 812104 | 030303 B | 3.20 | * | Photocopies | PH | 146 | |
| 812105 | 030303 B | 4.40 | * | Photocopies | PH | 146 | |
| 812146 | 030303 B | 17.40 | * | Photocopies | PH | 146 | |
| 812178 | 030403 B | 6.00 | * | Photocopies | PH | 146 | |
| 812205 | 030403 B | 1.20 | * | Photocopies | PH | 146 | |
| 812234 | 030503 B | 0.20 | * | Photocopies | PH | 146 | |
| 812338 | 030503 B | 10.80 | * | Photocopies | PH | 146 | |
| 812356 | 030503 B | 17.80 | * | Photocopies | PH | 146 | |
| 812370 | 030503 B | 1.20 | * | Photocopies | PH | 146 | |
| 812388 | 030603 B | 1.20 | * | Photocopies | PH | 146 | |
| 812389 | 030603 B | 1.00 | * | Photocopies | PH | 146 | |
| 812397 | 030603 B | 18.60 | * | Photocopies | PH | 146 | |
| 812444 | 030603 B | 1.80 | * | Photocopies | PH | 146 | |
| 812447 | 030603 B | 14.40 | * | Photocopies | PH | 146 | |
| 812456 | 030603 B | 20.40 | * | Photocopies | PH | 146 | |
| 812460 | 030603 B | 36.00 | * | Photocopies | PH | 146 | |
| 812473 | 030703 B | 16.80 | * | Photocopies | PH | 146 | |
| 812483 | 030703 B | 1.20 | * | Photocopies | PH | 146 | |
| 812525 | 030703 B | 1.20 | * | Photocopies | PH | 146 | |
| 812534 | 030703 B | 3.60 | * | Photocopies | PH | 146 | |
| 812556 | 030703 B | 2.00 | * | Photocopies | PH | 146 | |
| 810508 | 031003 B | 7.12 | * | Postage | PP | 146 | |
| 810532 | 031003 B | 2.22 | * | Postage | PP | 146 | |
| 810535 | 031003 B | 1.41 | * | Postage | PP | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    #()    Page 548 (316)

| Ref# | Date | B | Amount | | Description | Code | | Batch# |
|---|---|---|---|---|---|---|---|---|
| 810539 | 031003 | B | 1.01 | * | Postage | PP | 146 | |
| 812653 | 031003 | B | 0.80 | * | Photocopies | PH | 146 | |
| 812655 | 031003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 812659 | 031003 | B | 0.20 | * | Photocopies | PH | 146 | |
| 812661 | 031003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 812683 | 031003 | B | 17.00 | * | Photocopies | PH | 146 | |
| 812686 | 031003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 812730 | 031103 | B | 2.80 | * | Photocopies | PH | 146 | |
| 812806 | 031203 | B | 0.80 | * | Photocopies | PH | 146 | |
| 812858 | 031203 | B | 5.80 | * | Photocopies | PH | 146 | |
| 812865 | 031203 | B | 2.80 | * | Photocopies | PH | 146 | |
| 812945 | 031303 | B | 1.20 | * | Photocopies | PH | 146 | |
| 812987 | 031303 | B | 6.00 | * | Photocopies | PH | 146 | |
| 813070 | 031403 | B | 64.80 | * | Photocopies | PH | 146 | |
| 813083 | 031403 | B | 1.60 | * | Photocopies | PH | 146 | |
| 810741 | 031703 | B | 22.51 | * | Robert Rollins - Medical Records - Vendor:Kirkwood Medical Group | MR | 146 | 57920 |
| 813230 | 031803 | B | 4.76 | * | Postage | PP | 146 | |
| 813515 | 031803 | B | 1.48 | * | Postage | PP | 146 | |
| 813526 | 031803 | B | 1.85 | * | Postage | PP | 146 | |
| 813559 | 031803 | B | 26.66 | * | 800 Line Charges - - Vendor:XO Communications | 800 | 146 | 57974 |
| 813954 | 031803 | B | 5.00 | * | Photocopies | PH | 146 | |
| 813992 | 031903 | B | 2.40 | * | Photocopies | PH | 146 | |
| 814070 | 031903 | B | 48.20 | * | Photocopies | PH | 146 | |
| 813757 | 032003 | B | 5.10 | * | Color Photocopies | PG | 146 | |
| 814103 | 032003 | B | 0.80 | * | Photocopies | PH | 146 | |
| 814153 | 032003 | B | 3.60 | * | Photocopies | PH | 146 | |
| 814193 | 032003 | B | 0.20 | * | Photocopies | PH | 146 | |
| 814200 | 032003 | B | 0.40 | * | Photocopies | PH | 146 | |
| 813856 | 032103 | B | 442.00 | * | Plane Fare - for itenerary change to Buffalo, NY to meet with ZIA claimant Kwas - Vendor:Washington Trust Bank Visa | PF | 146 | 58088 |
| 813857 | 032103 | B | 25.00 | | Travel agent fee for itenerary change to Buffalo, NY to meet with ZIA claimant Kwas - Vendor:Washington Trust Bank Visa | PF | 146 | 58088 |
| 813858 | 032103 | B | 50.49 | | Rental Car - for 1/31/03 meeting with ZIA claimant Kwas in Lackawanna, NY - Vendor:Washington Trust Bank Visa | RC | 146 | 58088 |
| 813859 | 032103 | B | 137.80 | | Lodging - Adam's Mark Hotel for meeting with ZIA claimant Kwas in Lackawann, NY - Vendor:Washington Trust Bank Visa | LO | 146 | 58088 |
| 813860 | 032103 | B | 116.63 | | Holiday Inn for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI - Vendor:Washington Trust Bank Visa | LO | 146 | 58088 |
| 813861 | 032103 | B | 65.03 | | Meals - Skyroom at Landmark Inn for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI- Vendor:Washington Trust Bank Visa | ME | 146 | 58088 |
| 813862 | 032103 | B | 70.59 | | Rental Car - for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI - Vendor:Washington Trust Bank Visa | RC | 146 | 58088 |
| 813863 | 032103 | B | 4.00 | | Gas - Rental car - for 2/01/03 meeting with ZIA claimant Koski in Negaunee, MI- Vendor:Washington Trust Bank Visa | GA | 146 | 58088 |
| 814720 | 032103 | B | 2.80 | * | Photocopies | PH | 146 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001     # ()

| ID | Date | B | Amount | Flag | Description | Code | Num | Batch |
|---|---|---|---|---|---|---|---|---|
| 814723 | 032103 | B | 4.20 | * | Photocopies | PH | 146 | |
| 814742 | 032103 | B | 0.40 | * | Photocopies | PH | 146 | |
| 814743 | 032103 | B | 0.80 | * | Photocopies | PH | 146 | |
| 815417 | 032103 | B | 33.00 | * | Telecopier Service 12066232985 | TE | 146 | |
| 815418 | 032103 | B | 33.00 | * | Telecopier Service 17708663259 | TE | 146 | |
| 815419 | 032103 | B | 33.00 | * | Telecopier Service 18437276688 | TE | 146 | |
| 814847 | 032403 | B | 0.60 | * | Photocopies | PH | 146 | |
| 814952 | 032503 | B | 1.60 | * | Photocopies | PH | 146 | |
| 815241 | 033103 | B | 1.00 | * | Photocopies | PH | 146 | |
| 815636 | 033103 | B | 2.00 | * | Telecopier Service | TE | 146 | |
| 816912 | 040203 | B | 42.40 | * | Photocopies | PH | 146 | |
| 817097 | 040403 | B | 9.80 | * | Photocopies | PH | 146 | |
| 817151 | 040403 | B | 0.60 | * | Photocopies | PH | 146 | |
| 815906 | 040703 | B | 2141.15 | | Outside Legal Services -- Vendor:Elzufon, Austin, Rearden, Tarlov & Mondell, P.A. | OL | 146 | 58542 |
| 817226 | 040703 | B | 0.80 | * | Photocopies | PH | 146 | |
| 817277 | 040703 | B | 1.00 | * | Photocopies | PH | 146 | |
| 817422 | 040903 | B | 0.80 | * | Photocopies | PH | 146 | |
| 815962 | 041003 | B | 80.00 | | Video Tape -- Vendor:Paul D Sublette | VT | 146 | |
| 817820 | 041103 | B | 4.75 | * | Postage | PP | 146 | |
| 818567 | 041403 | B | 15.60 | * | Photocopies | PH | 146 | |
| 818580 | 041403 | B | 1.60 | * | Photocopies | PH | 146 | 58609 |
| 817887 | 041503 | B | 23.08 | | Federal Express Postage -- Vendor:Federal Express | FE | 146 | 58740 |
| 818844 | 041703 | B | 0.40 | * | Photocopies | PH | 146 | |
| 819218 | 041803 | B | 34.30 | - | Video Tape -- Vendor:Washington Trust Bank Visa from Canadian Network entitled "Libby Montana Deadly Dust" | VT | 146 | 58881 |
| 819237 | 042103 | B | 29.12 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 58907 |
| 822511 | 042203 | B | 0.60 | * | Photocopies | PH | 146 | |
| 822860 | 042803 | B | 1.60 | * | Photocopies | PH | 146 | |
| 824625 | 042803 | B | 0.73 | * | Long Distance Charges | TC | 361 | |
| 824626 | 042803 | B | 1.47 | * | Long Distance Charges | TC | 361 | |
| 822985 | 042903 | B | 0.80 | * | Photocopies | PH | 146 | |
| 824627 | 042903 | B | 1.17 | * | Long Distance Charges | TC | 498 | |
| 824628 | 042903 | B | 0.39 | * | Long Distance Charges | TC | 498 | |
| 824629 | 050103 | B | 0.73 | * | Long Distance Charges | TC | 421 | |
| 824630 | 050503 | B | 0.73 | * | Long Distance Charges | TC | 361 | |
| 824631 | 050503 | B | 0.73 | * | Long Distance Charges | TC | 361 | |
| 824632 | 050503 | B | 0.73 | * | Long Distance Charges | TC | 361 | |
| 824633 | 050603 | B | 2.21 | * | Long Distance Charges | TC | 361 | |
| 824634 | 050603 | B | 0.73 | * | Long Distance Charges | TC | 361 | |
| 824635 | 050603 | B | 1.47 | * | Long Distance Charges | TC | 361 | |
| 828654 | 050703 | B | 0.73 | * | Long Distance Charges | TC | 361 | |
| 828951 | 050803 | B | 1.47 | * | Long Distance Charges -- Chase | TC | 125 | |
| 828988 | 050903 | B | 1.47 | * | Long Distance Charges -- Chase | TC | 125 | |
| 828990 | 050903 | B | 11.78 | * | Long Distance Charges -- Chase | TC | 125 | |
| 825865 | 051203 | B | 56.80 | * | Photocopies | PH | 146 | |
| 829094 | 051203 | B | 9.57 | * | Long Distance Charges -- Chase | TC | 125 | |
| 826073 | 051403 | B | 0.60 | * | Photocopies | PH | 146 | |
| 827708 | 051903 | B | 4.00 | * | Photocopies | PH | 146 | |
| 828655 | 051903 | B | 0.73 | * | Long Distance Charges | TC | 421 | |
| 826625 | 052103 | B | 2.91 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 59840 |
| 827599 | 052203 | B | 17.30 | | Federal Express Postage -- Vendor:Federal | FE | 146 | 59911 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001         # ()         Page 550 (318)

| Acct | Date | | Description | Amount | | Code | # |
|------|------|---|-------------|--------|---|------|---|
| 828245 | 052303 | B | Express | | | | |
| 833370 | 052903 | B | Map - - Vendor:Petty Cash | 10.00 | MP | 146 | 59961 |
| 833371 | 052903 | B | Long Distance Charges | 2.30 * | TC | 361 | |
| 833372 | 052903 | B | Long Distance Charges | 2.30 * | TC | 361 | |
| 833373 | 052903 | B | Long Distance Charges | 6.16 * | TC | 361 | |
| 833374 | 052903 | B | Long Distance Charges | 1.54 * | TC | 361 | |
| 833375 | 052903 | B | Long Distance Charges | 1.66 * | TC | 361 | |
| 833376 | 052903 | B | Long Distance Charges | 1.66 * | TC | 361 | |
| 833377 | 052903 | B | Long Distance Charges | 18.40 * | TC | 361 | |
| 833378 | 052903 | B | Long Distance Charges | 4.60 * | TC | 361 | |
| 833379 | 053003 | B | Long Distance Charges | 3.08 * | TC | 361 | |
| 833380 | 053003 | B | Long Distance Charges | 2.49 * | TC | 361 | |
| 833381 | 053003 | B | Long Distance Charges | 2.30 * | TC | 361 | |
| 833382 | 060203 | B | Long Distance Charges | 3.08 * | TC | 361 | |
| 833383 | 060203 | B | Long Distance Charges | 7.48 * | TC | 361 | |
| 833922 | 060203 | B | Long Distance Charges | 3.08 * | TC | 361 | |
| 832911 | 060403 | B | Photocopies | 0.40 * | PH | 146 | |
| 833923 | 060403 | B | Long Distance Charges | 1.25 * | TC | 361 | |
| 833924 | 060403 | B | Long Distance Charges | 1.54 * | TC | 361 | |
| 833925 | 060403 | B | Long Distance Charges | 1.54 * | TC | 361 | |
| 830643 | 060503 | B | Storage Rental - - Vendor:ABC Ministorage | 600.00 | ST | 146 | 60287 |
| 832566 | 060603 | B | Cab Fare - to meet with consultant John Harris at Lab Cor 5/7/03 - Vendor:Darrell W. Scott | 25.00 | CB | 146 | 60332 |
| 834568 | 060603 | B | Photocopies | 11.20 * | PH | 146 | |
| 834748 | 061003 | B | Photocopies | 0.40 * | PH | 146 | |
| 835390 | 061003 | B | Long Distance Charges | 1.54 * | TC | 361 | |
| 834418 | 061103 | B | Expert Fees - - Vendor:Lab/Cor, Inc. | 1054.00 | EF | 146 | 60430 |
| 837128 | 061703 | B | Photocopies | 0.20 * | PH | 146 | |
| 836148 | 061903 | B | Publication - - - Vendor:Empire Health Services | 8.00 | PB | 146 | 60603 |
| 836188 | 062003 | B | 800 Line Charges - - Vendor:XO Communications | 0.96 * | 800 | 146 | 60671 |
| 837789 | 062003 | B | Lodging - Crowne Plaza on 5/6/03 in Seattle for Deposition of John Kilpatrick 5/6/03 and 5/7/03 for meeting with consultant John Harris at Lab/Cor - Vendor:Washington Trust Bank Visa | 210.38 | LO | 146 | 60698 |
| 837791 | 062003 | B | Parking - "Contaminated Communities: The Social & Psychological Impacts of Residential Toxic Exposure" Amazon.com - Vendor:Washington Trust Bank Visa | 29.75 | FX | 146 | 60698 |
| 837991 | 062003 | B | Long Distance Charges | 10.78 * | TC | 361 | |
| 840162 | 062403 | B | Long Distance Charges | 0.83 * | TC | 361 | |
| 841623 | 070903 | B | Long Distance Charges | 1.54 * | TC | 361 | |
| 842909 | 071003 | B | Photocopies | 36.40 * | PH | 146 | |
| 842911 | 071003 | B | Photocopies | 175.20 * | PH | 146 | |
| 844392 | 071003 | B | Long Distance Charges | 21.12 * | TC | 421 | |
| 844393 | 071003 | B | Long Distance Charges | 0.83 * | TC | 805 | |
| 844394 | 071103 | B | Long Distance Charges | 0.83 * | TC | 421 | |
| 844395 | 071703 | B | Long Distance Charges | 3.32 * | TC | 361 | |
| 844265 | 072103 | B | 800 Line Charges - - Vendor:XO Communications | 0.14 * | 800 | 146 | 61496 |
| 847486 | 072303 | B | Long Distance Charges | 1.66 * | TC | 361 | |
| 847487 | 072303 | B | Long Distance Charges | 0.83 * | TC | 361 | |
| 847488 | 072303 | B | Long Distance Charges | 1.54 * | TC | 361 | |
| 847489 | 072403 | B | Long Distance Charges | 4.15 * | TC | 361 | |
| 849535 | 072903 | B | Long Distance Charges | 3.08 * | TC | 361 | |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001        #()        Page 551 (319)

| | | | | | | |
|---|---|---|---|---|---|---|
| 849536 | 073103 B | 4.15 * | Long Distance Charges | TC | 361 | |
| 852451 | 080803 B | 1.20 * | Photocopies | PH | 146 | |
| 853141 | 081403 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 853142 | 081403 B | 0.83 * | Long Distance Charges | TC | 361 | |
| 856852 | 082603 B | 0.29 * | 800 Line Charges -- Vendor:XO Communications | TC | 146 | |
| 857705 | 082903 B | 12.75 * | Color Photocopies | 800 | 146 | 62478 |
| 861370 | 090803 B | 0.83 * | Color Photocopies | PG | 146 | |
| 861371 | 090803 B | 1.66 * | Long Distance Charges | TC | 361 | |
| 875004 | 091503 B | 1.66 * | Long Distance Charges | TC | 361 | |
| 875005 | 091503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875006 | 091703 B | 2.49 * | Long Distance Charges | TC | 421 | |
| 875007 | 091703 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875008 | 091803 B | 0.39 * | Long Distance Charges | TC | 421 | |
| 863737 | 092203 B | 0.22 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 63161 |
| 875009 | 092203 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875010 | 092903 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875011 | 092903 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875012 | 092903 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875013 | 092903 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875014 | 100803 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875015 | 100803 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 868132 | 100903 B | 94.57 * | Postage | PP | 146 | |
| 875016 | 100903 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875017 | 101303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875018 | 101303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875019 | 101303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875020 | 101403 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875021 | 101403 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875022 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875023 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875024 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875025 | 101503 B | 1.56 * | Long Distance Charges | TC | 421 | |
| 875026 | 101503 B | 0.39 * | Long Distance Charges | TC | 421 | |
| 875027 | 101503 B | 1.56 * | Long Distance Charges | TC | 421 | |
| 875028 | 101503 B | 0.39 * | Long Distance Charges | TC | 421 | |
| 875029 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875030 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875031 | 101503 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875032 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875033 | 101503 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875034 | 101703 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 875035 | 101703 B | 7.48 * | Long Distance Charges | TC | 421 | |
| 875036 | 101703 B | 7.48 * | Long Distance Charges | TC | 421 | |
| 875037 | 101703 B | 0.16 * | Long Distance Charges | TC | 421 | |
| 875038 | 101703 B | 0.16 * | Long Distance Charges | TC | 421 | |
| 875039 | 101703 B | 1.66 * | Long Distance Charges | TC | 421 | |
| 869688 | 102003 B | 5.79 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 63870 |
| 870565 | 102303 B | 30.00 * | Telecopier Service -- 843-216-6509 | TE | 146 | |
| 875040 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875041 | 102303 B | 6.65 * | Long Distance Charges | TC | 421 | |
| 875042 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875043 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875044 | 102303 B | 6.65 * | Long Distance Charges | TC | 421 | |
| 875045 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 | |

| | | | | | |
|---|---|---|---|---|---|
| 875046 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875047 | 102303 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875048 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875049 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875050 | 102403 B | 7.48 * | Long Distance Charges | TC | 421 |
| 875051 | 102403 B | 4.15 * | Long Distance Charges | TC | 421 |
| 875052 | 102403 B | 1.66 * | Long Distance Charges | TC | 421 |
| 875053 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875054 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875055 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875056 | 102403 B | 4.99 * | Long Distance Charges | TC | 421 |
| 875057 | 102403 B | 3.32 * | Long Distance Charges | TC | 421 |
| 875058 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875059 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875060 | 102403 B | 4.15 * | Long Distance Charges | TC | 421 |
| 875061 | 102403 B | 1.66 * | Long Distance Charges | TC | 421 |
| 875062 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875063 | 102403 B | 7.48 * | Long Distance Charges | TC | 421 |
| 875064 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875065 | 102403 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875066 | 102403 B | 4.99 * | Long Distance Charges | TC | 421 |
| 875067 | 102403 B | 3.32 * | Long Distance Charges | TC | 421 |
| 875068 | 102703 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875069 | 102703 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875070 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875071 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875072 | 102803 B | 4.15 * | Long Distance Charges | TC | 421 |
| 875073 | 102803 B | 2.49 * | Long Distance Charges | TC | 421 |
| 875074 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875075 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875076 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875077 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875078 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875079 | 102803 B | 4.15 * | Long Distance Charges | TC | 421 |
| 875080 | 102803 B | 6.65 * | Long Distance Charges | TC | 421 |
| 875081 | 102803 B | 3.32 * | Long Distance Charges | TC | 421 |
| 875082 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875083 | 102803 B | 2.49 * | Long Distance Charges | TC | 421 |
| 875084 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875085 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875086 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875087 | 102803 B | 6.65 * | Long Distance Charges | TC | 421 |
| 875088 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875089 | 102803 B | 3.32 * | Long Distance Charges | TC | 421 |
| 875090 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875091 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875092 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875093 | 102803 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875094 | 102903 B | 13.30 * | Long Distance Charges | TC | 421 |
| 875095 | 102903 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875096 | 102903 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875097 | 102903 B | 8.31 * | Long Distance Charges | TC | 421 |
| 875098 | 102903 B | 0.83 * | Long Distance Charges | TC | 421 |
| 875099 | 102903 B | 8.31 * | Long Distance Charges | TC | 421 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)    021964-00001    #()    Page 553 (321)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 875100 | 102903 | B | 13.30 | * | Long Distance Charges | TC | 421 |
| 875101 | 102903 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875102 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875103 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875104 | 103003 | B | 3.12 | * | Long Distance Charges | TC | 421 |
| 875105 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875106 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875107 | 103003 | B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875108 | 103003 | B | 4.15 | * | Long Distance Charges | TC | 421 |
| 875109 | 103003 | B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875110 | 103003 | B | 2.49 | * | Long Distance Charges | TC | 421 |
| 875111 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875112 | 103003 | B | 9.98 | * | Long Distance Charges | TC | 421 |
| 875113 | 103003 | B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875114 | 103003 | B | 4.15 | * | Long Distance Charges | TC | 421 |
| 875115 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875116 | 103003 | B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875117 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875118 | 103003 | B | 2.49 | * | Long Distance Charges | TC | 421 |
| 875119 | 103003 | B | 0.39 | * | Long Distance Charges | TC | 421 |
| 875120 | 103003 | B | 9.98 | * | Long Distance Charges | TC | 421 |
| 875121 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875122 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875123 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875124 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875125 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875126 | 103103 | B | 8.31 | * | Long Distance Charges | TC | 421 |
| 875127 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875128 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875129 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875130 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875131 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875132 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875133 | 103103 | B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875134 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875135 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875136 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875137 | 103103 | B | 8.31 | * | Long Distance Charges | TC | 421 |
| 875138 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875139 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875140 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875141 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875142 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875143 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875144 | 103103 | B | 3.32 | * | Long Distance Charges | TC | 421 |
| 875145 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875146 | 103103 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875147 | 103003 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875148 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875149 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875150 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875151 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875152 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 |
| 875153 | 110303 | B | 0.83 | * | Long Distance Charges | TC | 421 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001      # ()      Page 554 (322)

| ID | Date | | Amount | Description | Code | Num | Ref |
|---|---|---|---|---|---|---|---|
| 875154 | 110303 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875155 | 110303 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875156 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875157 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875158 | 110403 | B | 0.39 * | Long Distance Charges | TC | 421 | |
| 875159 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875160 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875161 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875162 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875163 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875164 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875165 | 110403 | B | 0.39 * | Long Distance Charges | TC | 421 | |
| 875166 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875167 | 110403 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875168 | 110503 | B | 3.32 * | Long Distance Charges | TC | 421 | |
| 875169 | 110503 | B | 3.32 * | Long Distance Charges | TC | 421 | |
| 875170 | 110503 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875171 | 110503 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875172 | 110503 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875173 | 110503 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875174 | 110703 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875175 | 110703 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875176 | 110703 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 875177 | 110703 | B | 0.83 * | Long Distance Charges | TC | 805 | |
| 885061 | 111303 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 885062 | 111403 | B | 4.15 * | Long Distance Charges | TC | 421 | |
| 885063 | 111803 | B | 6.58 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 64650 |
| 883785 | 111903 | B | 18.29 * | Long Distance Charges | TC | 421 | |
| 891621 | 120103 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 891622 | 120303 | B | 6.40 * | Photocopies | PH | 146 | |
| 895795 | 121003 | B | 5.40 * | Photocopies | PH | 146 | |
| 895835 | 121003 | B | 1.00 * | Photocopies | PH | 146 | |
| 895836 | 121203 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 892844 | 121203 | B | 2.98 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 65566 |
| 893286 | 121903 | B | 1.42 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 66440 |
| 904022 | 012004 | B | 2.49 * | Long Distance Charges | TC | 421 | |
| 906363 | 012104 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 913970 | 021704 | B | 0.80 * | Photocopies | PH | 146 | |
| 913607 | 021804 | B | 0.72 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 67327 |
| 913822 | 021904 | B | 0.83 * | Long Distance Charges | TC | 421 | |
| 915899 | 022304 | B | 4.15 * | Long Distance Charges | TC | 421 | |
| 915900 | 022604 | B | 158.36 * | Postage | PP | 146 | |
| 916494 | 022904 | B | 0.80 * | Photocopies | PH | 146 | |
| 918830 | 030504 | B | 0.54 * | Long Distance Charges -- Vendor:XO Communications | LD | 146 | 68069 |
| 921300 | 031904 | B | | | | | |
| 930823 | 031904 | B | 2.40 * | Photocopies | PH | 146 | |
| 932872 | 041204 | B | 0.33 * | Long Distance Charges | TC | 421 | |
| 932873 | 041304 | B | 0.15 * | Long Distance Charges | TC | 421 | |
| 947438 | 041904 | B | 3.20 * | Photocopies | PH | 146 | |
| 937523 | 042304 | B | 8.40 * | Photocopies | PH | 146 | |
| 937575 | 042604 | B | 0.80 * | Photocopies | PH | 146 | |
| 940108 | 051004 | B | 0.64 * | Long Distance Charges -- Vendor:XO Communications | LD | 146 | 69477 |

DATE: 11/13/08 09:54:07   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001)   021964-00001   #()   Page 555 (323)

| Matter | Date | Amount | Description | Code | Ref | Total |
|---|---|---|---|---|---|---|
| 942811 | 052004 B | 0.52 * | Long Distance Charges -- Vendor:XO Communications | LD | 146 | 69679 |
| 943015 | 052104 B | 0.27 * | Long Distance Charges | TC | 421 | |
| 946971 | 060204 B | 3.54 * | Long Distance Charges | TC | 421 | |
| 950803 | 061104 B | 1.60 * | Photocopies | PH | 146 | |
| 950977 | 061404 B | 8.00 * | Photocopies | PH | 146 | |
| 952572 | 062104 B | 23.60 * | Photocopies | PH | 146 | |
| 952599 | 062204 B | 8.40 * | Photocopies | PH | 146 | |
| 952955 | 062504 B | 0.55 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 70714 |
| 953904 | 062504 B | 39.60 * | Photocopies | PH | 146 | |
| 955430 | 070204 B | 2.40 * | Photocopies | PH | 146 | |
| 958436 | 071204 B | 2.00 * | Photocopies | PH | 146 | |
| 958521 | 071304 B | 8.00 * | Photocopies | PH | 146 | |
| 958681 | 071404 B | 8.00 * | Photocopies | PH | 146 | |
| 959026 | 071904 B | 10.00 * | Photocopies | PH | 146 | |
| 959182 | 072004 B | 0.27 * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 71251 |
| 960991 | 072804 B | 1.60 * | Photocopies | PH | 146 | |
| 962310 | 080204 B | 1.80 * | Photocopies | PH | 146 | |
| 965560 | 081604 B | 0.34 * | 800 Line Charges -- Vendor:XO Communications | 800 | 805 | |
| 965194 | 081804 B | 0.30 * | Long Distance Charges | TC | 146 | |
| 965667 | 081804 B | 0.21 * | Long Distance Charges -- Vendor:XO Communications | 800 | 805 | 71935 |
| 966137 | 081804 B | 2.40 * | Photocopies | PH | 146 | |
| 966273 | 081904 B | 15.40 * | Photocopies | PH | 146 | |
| 966357 | 082004 B | 11.20 * | Photocopies | PH | 146 | |
| 966399 | 082304 B | 6.80 * | Photocopies | PH | 146 | |
| 966409 | 082304 B | 3.60 * | Photocopies | PH | 146 | |
| 968999 | 082404 B | 6.00 * | Photocopies | PH | 146 | |
| 967279 | 082504 B | 0.33 * | Long Distance Charges | TC | 805 | |
| 966798 | 082604 B | 600.00 * | Storage Rental -- Vendor:ABC Mini Storage | ST | 146 | 72117 |
| 969391 | 083004 B | 0.80 * | Photocopies | PH | 146 | |
| 969647 | 090204 B | 21.80 * | Photocopies | PH | 146 | |
| 969721 | 090204 B | 2.40 * | Photocopies | PH | 146 | |
| 969996 | 090304 B | 80.00 * | Photocopies | PH | 146 | |
| 970104 | 090704 B | 10.00 * | Photocopies | PH | 146 | |
| 970975 | 091004 B | 1.20 * | Photocopies | PH | 146 | |
| 970667 | 091304 B | 119.24 * | Binder -- Vendor:Boise Cascade Office Products | BI | 146 | 72474 |
| 971047 | 091304 B | 8.80 * | Photocopies | PH | 146 | |
| 971073 | 091304 B | 6.00 * | Photocopies | PH | 146 | |
| 972327 | 091304 B | 0.90 * | Long Distance Charges | TC | 146 | |
| 970612 | 091404 B | 53.65 * | Postage | PP | 421 | |
| 970614 | 091404 B | 46.62 * | Postage | PP | 146 | |
| 970621 | 091404 B | 22.93 * | Postage | PP | 146 | |
| 970625 | 091404 B | 21.20 * | Postage | PP | 146 | |
| 970631 | 091404 B | 3.40 * | Postage | PP | 146 | |
| 972414 | 091504 B | 0.21 * | Long Distance Charges | TC | 146 | |
| 972474 | 091604 B | 0.99 * | Long Distance Charges | TC | 421 | |
| 971926 | 091704 B | 2.20 * | Photocopies | PH | 146 | |
| 971928 | 091704 B | 1.80 * | Photocopies | PH | 146 | |
| 971942 | 091704 B | 0.20 * | Photocopies | PH | 146 | |
| 971944 | 091704 B | 9.80 * | Photocopies | PH | 146 | |
| 973061 | 092004 B | 14.00 * | Photocopies | PH | 146 | |
| 973064 | 092004 B | 14.40 * | Photocopies | PH | 146 | |
| 973817 | 092004 B | 0.27 * | Long Distance Charges | TC | 421 | |
| 972690 | 092104 B | 15.35 * | Postage | PP | 146 | |

| | | | | | |
|---|---|---|---|---|---|
| 972720 | 092104 B | Color Photocopies | 357.00 | PG | 146 |
| 972721 | 092104 B | Color Photocopies | 85.00 | PG | 146 |
| 972728 | 092104 B | Color Photocopies | 42.50 | PG | 146 |
| 972865 | 092104 B | 800 Line Charges -- - Vendor:XO Communications | 0.21 * | 800 | 72765 |
| 973180 | 092104 B | Photocopies | 0.20 * | PH | 146 |
| 973644 | 092104 B | Long Distance Charges | 0.60 * | TC | 146 |
| 973972 | 092204 B | Long Distance Charges | 0.06 * | TC | 498 |
| 973975 | 092204 B | Long Distance Charges | 0.60 * | TC | 421 |
| 973403 | 092304 B | Photocopies | 6.60 * | TC | 421 |
| 974032 | 092304 B | Long Distance Charges | 0.03 * | PH | 146 |
| 974038 | 092304 B | Long Distance Charges | 3.03 * | TC | 421 |
| 974045 | 092304 B | Long Distance Charges | 2.64 * | TC | 421 |
| 973518 | 092404 B | Photocopies | 26.60 * | TC | 421 |
| 974056 | 092404 B | Long Distance Charges | 0.36 * | PH | 146 |
| 974057 | 092404 B | Long Distance Charges | 0.06 * | TC | 421 |
| 974070 | 092404 B | Long Distance Charges | 2.01 * | TC | 421 |
| 974074 | 092404 B | Long Distance Charges | 0.12 * | TC | 421 |
| 974076 | 092404 B | Long Distance Charges | 0.15 * | TC | 421 |
| 974567 | 092704 B | Photocopies | 0.20 * | TC | 421 |
| 975180 | 092704 B | Long Distance Charges | 0.15 * | PH | 146 |
| 975548 | 100104 B | Long Distance Charges | 0.33 * | TC | 421 |
| 976997 | 100404 B | Photocopies | 64.60 * | TC | 805 |
| 977011 | 100404 B | Photocopies | 0.20 * | PH | 146 |
| 975929 | 100504 B | Long Distance Charges | 0.21 * | PH | 146 |
| 975930 | 100504 B | Long Distance Charges | 0.18 * | TC | 421 |
| 975936 | 100504 B | Long Distance Charges | 0.15 * | TC | 421 |
| 975938 | 100504 B | Long Distance Charges | 0.15 * | TC | 421 |
| 975942 | 100504 B | Long Distance Charges | 0.15 * | TC | 421 |
| 975946 | 100504 B | Long Distance Charges | 0.09 * | TC | 421 |
| 975948 | 100504 B | Long Distance Charges | 0.24 * | TC | 421 |
| 975949 | 100504 B | Long Distance Charges | 0.15 * | TC | 421 |
| 975951 | 100504 B | Long Distance Charges | 0.18 * | TC | 421 |
| 975953 | 100504 B | Long Distance Charges | 0.15 * | TC | 421 |
| 975955 | 100504 B | Long Distance Charges | 1.35 * | TC | 421 |
| 975995 | 100504 B | Long Distance Charges | 0.39 * | TC | 421 |
| 976002 | 100604 B | Long Distance Charges | 0.21 * | TC | 421 |
| 976022 | 100604 B | Long Distance Charges | 0.21 * | TC | 421 |
| 976023 | 100604 B | Long Distance Charges | 0.12 * | TC | 421 |
| 976025 | 100604 B | Long Distance Charges | 0.09 * | TC | 421 |
| 976027 | 100604 B | Long Distance Charges | 0.09 * | TC | 421 |
| 976029 | 100604 B | Long Distance Charges | 0.27 * | TC | 421 |
| 976030 | 100604 B | Long Distance Charges | 0.96 * | TC | 421 |
| 976036 | 100604 B | Long Distance Charges | 0.24 * | TC | 421 |
| 976037 | 100604 B | Long Distance Charges | 0.15 * | TC | 421 |
| 976095 | 100604 B | Photocopies | 9.60 * | TC | 421 |
| 977218 | 100604 B | Photocopies | 1.40 * | PH | 146 |
| 976092 | 100704 B | Long Distance Charges | 0.12 * | PH | 146 |
| 976093 | 100704 B | Long Distance Charges | 0.12 * | TC | 421 |
| 976094 | 100704 B | Long Distance Charges | 0.06 * | TC | 421 |
| 976095 | 100704 B | Long Distance Charges | 0.09 * | TC | 421 |
| 977239 | 100704 B | Photocopies | 21.60 * | TC | 421 |
| 977239 | 100704 B | Photocopies | 27.40 * | PH | 146 |
| 977242 | 100704 B | Photocopies | 4.60 * | PH | 146 |
| 977243 | 100704 B | Photocopies | 0.40 * | PH | 146 |

DATE: 11/13/08 09:54:07 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00001) 021964-00001    # ()    Page 557 (325)

| ID | Account | Amount | Description | Type | Code | Ref |
|---|---|---|---|---|---|---|
| 976129 | 100804 B | 0.03 | * Long Distance Charges | TC | 421 | |
| 977305 | 100804 B | 7.80 | * Photocopies | PH | 146 | |
| 977312 | 100804 B | 3.00 | * Photocopies | PH | 146 | |
| 977361 | 100804 B | 74.00 | * Photocopies | PH | 146 | |
| 976215 | 101104 B | 125.80 | * Postage | PP | 146 | |
| 976233 | 101104 B | 9.99 | * Postage | PP | 146 | |
| 977493 | 101104 B | 0.60 | * Photocopies | PH | 146 | |
| 977529 | 101104 B | 5.60 | * Photocopies | PH | 146 | |
| 977550 | 101204 B | 0.60 | * Photocopies | PH | 146 | |
| 977607 | 101204 B | 3.20 | * Photocopies | PH | 146 | |
| 977635 | 101304 B | 11.80 | * Photocopies | PH | 146 | |
| 977669 | 101304 B | 0.40 | * Photocopies | PH | 146 | |
| 977753 | 101404 B | 58.80 | * Photocopies | PH | 146 | |
| 977755 | 101404 B | 1.60 | * Photocopies | PH | 146 | |
| 977761 | 101404 B | 4.20 | * Photocopies | PH | 146 | |
| 977765 | 101404 B | 126.00 | * Photocopies | PH | 146 | |
| 977768 | 101404 B | 4.00 | * Photocopies | PH | 146 | |
| 978859 | 101504 B | 0.21 | * Long Distance Charges | PH | 146 | |
| 978909 | 101804 B | 0.06 | * Long Distance Charges | TC | 421 | |
| 978287 | 101904 B | 14.00 | * Photocopies | TC | 421 | |
| 978296 | 101904 B | 65.40 | * Photocopies | PH | 146 | |
| 978151 | 102004 B | 3.66 | * 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 73429 |
| 978386 | 102004 B | 2.00 | * Photocopies | PH | 146 | |
| 978389 | 102004 B | 7.20 | * Photocopies | PH | 146 | |
| 979031 | 102004 B | 0.18 | * Long Distance Charges | TC | 421 | |
| 979079 | 102104 B | 3.18 | * Long Distance Charges | TC | 421 | |
| 979098 | 102204 B | 0.30 | * Long Distance Charges | TC | 421 | |
| 979687 | 102204 B | 8.20 | * Photocopies | PH | 146 | |
| 980319 | 102504 B | 0.18 | * Long Distance Charges | TC | 146 | |
| 980455 | 102504 B | 0.72 | * Long Distance Charges | TC | 498 | |
| 979192 | 102604 B | 19.86 | * Office Expense -- Vendor:Petty Cash | OE | 146 | 73519 |
| 979395 | 102804 B | 42.50 | * Color Photocopies | PG | 146 | |
| 979402 | 102804 B | 1.70 | * Color Photocopies | PG | 146 | |
| 980878 | 110304 B | 21.93 | * Federal Express Postage -- Vendor:Federal Express | FE | 146 | 73774 |
| 981523 | 110504 B | 4.16 | * Long Distance Charges | TC | 498 | |
| 982703 | 110904 B | 8.40 | * Photocopies | PH | 146 | |
| 982712 | 111004 B | 0.40 | * Photocopies | PH | 146 | |
| 983100 | 111004 B | 0.30 | * Long Distance Charges | TC | 146 | |
| 983101 | 111104 B | 1.50 | * Long Distance Charges | TC | 146 | |
| 983762 | 111604 B | 3.25 | * 800 Line Charges -- Vendor:XO Communications | 800 | 498 | 74077 |
| 984797 | 111804 B | 0.81 | * Long Distance Charges | TC | 146 | |
| 984859 | 111904 B | 0.27 | * Long Distance Charges | TC | 421 | |
| 985511 | 111904 B | 3.80 | * Photocopies | PH | 421 | |
| 986555 | 112904 B | 0.06 | * Long Distance Charges | TC | 146 | |
| 986837 | 112904 B | 0.09 | * Long Distance Charges | TC | 146 | |
| 987023 | 120204 B | 0.54 | * Long Distance Charges | TC | 421 | |
| 987329 | 120204 B | 3.80 | * Photocopies | PH | 421 | |
| 986556 | 120304 B | 0.06 | * Long Distance Charges | TC | 146 | |
| 987382 | 120304 B | 2.40 | * Photocopies | PH | 498 | |
| 987394 | 120304 B | 0.20 | * Photocopies | PH | 146 | |
| 988399 | 120704 B | 0.24 | * Long Distance Charges | PH | 146 | |
| 988489 | 120804 B | 0.78 | * Long Distance Charges | TC | 421 | |
| 989869 | 121304 B | 33.00 | * Photocopies | PH | 146 | |

| Ref | Date | | Amount | | Description | Code | | Num |
|---|---|---|---|---|---|---|---|---|
| 989893 | 121304 | B | 4.00 | * | Photocopies | PH | 146 | |
| 989165 | 121404 | B | 1.54 | * | Long Distance Charges | TC | 421 | |
| 988837 | 121504 | B | 1.29 | * | Postage | PP | 146 | |
| 989625 | 122204 | B | 2.85 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | |
| 994841 | 011905 | B | 1.04 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 74989 |
| 1000145 | 021805 | B | 0.14 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 75667 |
| 1005917 | 032305 | B | 0.07 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 76424 |
| 1013100 | 041805 | B | 0.04 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 77031 |
| 1020271 | 051705 | B | 0.08 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 77631 |
| 1025862 | 060705 | B | 0.11 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 78269 |
| 1033666 | 072105 | B | 0.10 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 78731 |
| 1038433 | 081905 | B | 0.20 | * | 800 Line Charges -- Vendor:XO Communications | 800 | 146 | 79632 |
| 1042950 | 092005 | B | 0.60 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 80266 |
| 1048015 | 101905 | B | 0.27 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 80871 |
| 1053846 | 112105 | B | 0.20 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 81538 |
| 1058874 | 122105 | B | 0.40 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 82348 |
| 1063015 | 011806 | B | 0.30 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 83097 |
| 1067086 | 021506 | B | 0.80 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 83662 |
| 1074732 | 031506 | B | 0.45 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 84345 |
| 1079499 | 041406 | B | 0.15 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 85020 |
| 1084260 | 051506 | B | 0.15 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 85635 |
| 1090085 | 061506 | B | 0.28 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 86256 |
| 1094947 | 071406 | B | 0.31 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 86994 |
| 1099004 | 081106 | B | 0.38 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 87635 |
| 1104226 | 091306 | B | 0.20 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 88232 |
| 1109194 | 101806 | B | 0.25 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 88788 |
| 1115387 | 112106 | B | 0.20 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 89464 |
| 1120302 | 121906 | B | 0.55 | * | 800 Line Charges -- Vendor: XO Communications | 800 | 146 | 90242 |
| | | | | | | | 146 | 90834 |

```
                                                    168564.56
                                                    ---------
```

```
BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . .          0.00
LESS PAYMENT(S) . . . . . . . . . . . . . . . . . . .          0.00
                                                        ----------
BALANCE FORWARD . . . . . . . . . . . . . . . . . . .          0.00

TIMECARD SUB-TOTAL (5015.85) . . . . . . . . . .    1019105.75
DISBURSEMENT SUB-TOTAL . . . . . . . . . . . . .     168564.56
SUBTOTAL CURRENT PERIOD . . . . . . . . . . . .     1187670.31
TOTAL DUE . . . . . . . . . . . . . . . . . . .                1187670.31

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . .        0.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . .        0.00
```

```
*----------LEDGER SUMMARY----------*
Ledger Code   Ledger Description     Debit     Credit    Credit Applied To
-----------   ------------------    -------   -------    -----------------

TOTAL                                  0.00      0.00
```

AGED ACCOUNTS RECEIVABLE:    0.00 (-30)    0.00 (31-60)    0.00 (61-90)    0.00 (91-120)    0.00 (+)

*-----COST ENTRIES-----*

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TXPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 583790 | 020701 | B | 9.60 * | Photocopies | PH | 146 | |
| 583822 | 020701 | B | 5.40 * | Photocopies | PH | 146 | |
| 586729 | 021201 | B | 1.80 * | Photocopies | PH | 146 | |
| 586751 | 021201 | B | 1.80 * | Photocopies | PH | 146 | |
| 584941 | 021401 | B | 20.02 | Federal Express Postage - - Vendor:Federal Express | FE | 146 | 36160 |
| 587192 | 021501 | B | 4.60 * | Photocopies | PH | 146 | |
| 587303 | 021501 | B | 0.40 * | Photocopies | PH | 146 | |
| 587896 | 022001 | B | 17.46 | Meals -Minneapolis Airport for Boston hearing - Vendor:Washington Trust Bank Visa | ME | 146 | 36399 |
| 587899 | 022001 | B | 954.11 | Lodging -Boston Harbor hotel for Hearing - Vendor:Washington Trust Bank Visa | LO | 146 | 36399 |
| 587900 | 022001 | B | 11.17 | Lodging -Boston Harbor Hotel for hearing - Vendor:Washington Trust Bank Visa | LO | 146 | 36399 |
| 599564 | 031901 | B | 0.20 * | Photocopies | PH | 146 | |
| 598449 | 032101 | B | 1109.88 | Lodging - Boston Marriott for document review at Grace Repository - Vendor:Kristy Bergland | LO | 146 | 37373 |
| 599925 | 032101 | B | 6.60 * | Photocopies | PH | 146 | |
| 600402 | 032301 | B | 1373.50 | Plane Fare -Boston for MDL Hearing - Vendor:Washington Trust Bank Visa | PF | 146 | 37538 |
| 600490 | 032701 | B | 3.00 * | (617) 720-5015 | TE | 146 | |
| 600498 | 032701 | B | 4.50 * | (617) 227-2867 | TE | 146 | |
| 602746 | 032801 | B | 31.80 * | Photocopies | PH | 146 | |
| 603144 | 033001 | B | 42.00 * | 14 page fax sent to:  (619) 231-7423; (617) 720-5015 | TE | 146 | |
| 608440 | 040301 | B | 159.00 * | Photocopies | PH | 146 | |
| 608448 | 040301 | B | 16.80 * | Photocopies | PH | 146 | |
| 608452 | 040301 | B | 73.00 * | Photocopies | PH | 146 | |
| 603256 | 040401 | B | 3.73 | Meals - - Vendor:Petty Cash | ME | 146 | 37816 |
| 603257 | 040401 | B | 1215.38 | Lodging - Trip to Boston, 3/26/01-3/30/01 - | LO | 146 | 37818 |

DATE: 11/13/08 09:54:35  PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00002)  021964-00002

# ()

| Record | Code | Amount | Description | Init | Num |
|---|---|---|---|---|---|
| 603258 | 040401 B | 12.64 | Ritz-Carlton - Vendor:Barbara Hurley Meals - Trip to Boston, 3/26/01 - Bull and | ME | 37818 |
| 603259 | 040401 B | 14.83 | Finch Pub - Vendor:Barbara Hurley Meals - Trip to Boston, 3/29/01 - Ciao Bella - | ME | 37818 |
| 603260 | 040401 B | 19.70 | Vendor:Barbara Hurley Cafe - Vendor:Barbara Hurley - Ritz-Carlton | ME | 37818 |
| 608545 | 040401 B | 6.00 * | Photocopies | PH | 146 |
| 608569 | 040401 B | 4.20 * | Photocopies | PH | 146 |
| 608584 | 040401 B | 5.20 * | Photocopies | PH | 146 |
| 608597 | 040401 B | 51.20 * | Photocopies | PH | 146 |
| 608600 | 040401 B | 83.60 * | Photocopies | PH | 146 |
| 608601 | 040401 B | 108.20 * | Photocopies | PH | 146 |
| 608606 | 040401 B | 2.40 * | Photocopies | PH | 146 |
| 608613 | 040401 B | 1.20 * | Photocopies | PH | 146 |
| 608614 | 040401 B | 139.20 * | Photocopies | PH | 146 |
| 608618 | 040401 B | 30.40 * | Photocopies | PH | 146 |
| 608628 | 040501 B | 307.60 * | Photocopies | PH | 146 |
| 608761 | 040601 B | 0.20 * | Photocopies | PH | 146 |
| 608768 | 040601 B | 10.40 * | Photocopies | PH | 146 |
| 608771 | 040601 B | 11.60 * | Photocopies | PH | 146 |
| 608781 | 040601 B | 10.80 * | Photocopies | PH | 146 |
| 608805 | 040601 B | 19.80 * | Photocopies | PH | 146 |
| 608806 | 040601 B | 10.60 * | Photocopies | PH | 146 |
| 608824 | 040601 B | 0.20 * | Photocopies | PH | 146 |
| 608963 | 040901 B | 3.00 * | Photocopies | PH | 146 |
| 609028 | 040901 B | 1.60 * | Photocopies | PH | 146 |
| 609325 | 041101 B | 1.20 * | Photocopies | PH | 146 |
| 609404 | 041101 B | 12.20 * | Photocopies | PH | 146 |
| 609455 | 041101 B | 10.00 * | Photocopies | PH | 146 |
| 610969 | 041301 B | 4.80 * | Photocopies | PH | 146 |
| 613106 | 041301 B | 4.80 * | Photocopies | PH | 146 |
| 609998 | 041601 B | 9.00 * | Photocopies | PH | 146 |
| 609999 | 041601 B | 6.00 * | (302) 656-2145 | TE | 146 |
| 610002 | 041601 B | 9.00 * | 1 page fax sent to: (843) 216-9440; (843) 216-9450; (202) 408-4699; (415) 956-1008; (617) 720-5015; (406) 752-7124 | TE | 146 |
| 610003 | 041601 B | 90.00 * | 10 page fax sent to: (843) 216-9440; (843) 216-9450; (202) 408-4699; 9415) 956-1008; (617) 720-5015; (406) 752-7124 | TE | 146 |
| 610004 | 041601 B | 7.50 * | 1 page fax sent to: (617) 720-5015; (843) 216-9450; (973) 367-3521; (973) 538-1984; (973) 575-0544 | TE | 146 |
| 610005 | 041601 B | 3.00 * | 1 page fax sent to: (305) 374-7593; (312) 541-0155 | TE | 146 |
| 610006 | 041601 B | 1.50 * | (415) 989-1801 | TE | 146 |
| 610007 | 041601 B | 243.00 * | 27 page fax sent to: (617) 720-5015; (843) 216-9450; (973) 367-3521; (973) 538-1984; (973) 575-0544; (415) 989-1801 | TE | 146 |
| 610008 | 041601 B | 61.50 * | 459-6593 | TE | 146 |
| 610009 | 041601 B | 82.50 * | 459-5482 | TE | 146 |
| 610010 | 041601 B | 88.50 * | 459-5482 | TE | 146 |
| 610013 | 041601 B | 9.00 * | (208) 263-0759 | TE | 146 |
| 610014 | 041601 B | 3.00 * | (302) 573-6497 | TE | 146 |

DATE: 11/13/08 09:54:35   PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00002)   021964-00002        # ()        Page 571 (12)

| Ref | Date | | Amount | | Description | Code | | # |
|---|---|---|---|---|---|---|---|---|
| 611144 | 041601 | B | 1.60 | * | Photocopies | PH | 146 | |
| 611204 | 041601 | B | 14.00 | * | Photocopies | PH | 146 | |
| 611211 | 041601 | B | 1.20 | * | Photocopies | PH | 146 | |
| 613281 | 041601 | B | 1.60 | * | Photocopies | PH | 146 | |
| 613341 | 041601 | B | 14.00 | * | Photocopies | PH | 146 | |
| 613348 | 041601 | B | 1.20 | * | Photocopies | PH | 146 | |
| 613339 | 041701 | B | 0.40 | * | Photocopies | PH | 146 | |
| 613476 | 041701 | B | 0.40 | * | Photocopies | PH | 146 | |
| 611943 | 042001 | B | 10.00 | | Travel Expense - Travel Agent Fee- Vendor:Washington Trust Bank Visa | TX | 146 | 38359 |
| 611951 | 042001 | B | 1127.50 | | Plane Fare -KLB to Boston for document review - Vendor:Washington Trust Bank Visa | PF | 146 | 38359 |
| 611952 | 042001 | B | 1026.99 | | Plane Fare -KLB return flight from Boston for document review - Vendor:Washington Trust Bank Visa | PF | 146 | 38359 |
| 611989 | 042001 | B | 2154.49 | | Plane Fare - Barb Hurley trip to Boston- Vendor:Washington Trust Bank Visa | PF | 146 | 38367 |
| 611990 | 042001 | B | 10.00 | | Plane Fare Agent fee- Barb Huley trip to Boston - Vendor:Washington Trust Bank Visa | PF | 146 | 38367 |
| 612998 | 042701 | B | 24.95 | | Long Distance Charges - Cell phone usage while KLB at Boston document review - Vendor:Darrell W. Scott | LD | 146 | 38567 |
| 615049 | 042701 | B | 59.75 | | Cab Fare -Trip to Boston - Vendor:Petty Cash | CB | 146 | 38605 |
| 615050 | 042701 | B | 136.70 | | Meals - Trip to Boston- Vendor:Petty Cash | ME | 146 | 38605 |
| 615051 | 042701 | B | 3.55 | | Travel Expense -Trip to Boston Barb Hurley - Vendor:Petty Cash | TX | 146 | 38605 |
| 615244 | 043001 | B | 18.00 | * | 4 page fax sent to: (415) 989-1801; (973) 367-4955; (973) 538-1984 | TE | 146 | |
| 615246 | 043001 | B | 27.00 | * | 3 page fax sent to: (415) 956-1008; (617) 720-5015; (843) 216-9450; (415) 989-1801; (973) 367-4955; (973) 538-1984 | TE | 146 | |
| 615247 | 043001 | B | 31.50 | * | 3 page fax sent to: (415) 956-1008; (617) 720-5015; (843) 216-9450; (415) 989-1801; (973) 538-1984; (973) 367-4955; (305) 374-7593 | TE | 146 | |
| 615248 | 043001 | B | 108.00 | * | 12 page fax sent to: (415) 956-1008; (617) 720-5015; (843) 216-9450; (415) 989-1801; (973) 367-4955; (973) 538-1984 | TE | 146 | |
| 615249 | 043001 | B | 9.00 | * | 1 page fax sent to: (415) 956-1008; (617) 720-5015; (843) 216-9450; (415) 989-1801; (973) 367-4955; (973) 538-1984 | TE | 146 | |
| 615250 | 043001 | B | 18.00 | * | 4 page fax sent to: (415) 956-1008; (617) 720-5015; (843) 216-9450; (973) 538-1984 | TE | 146 | |
| 616235 | 050801 | B | 43.94 | | Federal Express Postage - Vendor:Federal Express | FE | 146 | 38859 |
| 616346 | 051001 | B | 86.95 | | Long Distance Charges - Cellular phone bill while in Boston for document review - Vendor:Verizon Wireless | LD | 146 | 38972 |
| 620093 | 051701 | B | 10.00 | | Travel Expense -Agent fee Kristy Bergland 3/14/01 to Boston - Vendor:Washington Trust Bank Visa | TX | 146 | 39289 |
| 620925 | 051701 | B | 1644.86 | | Lodging -Barb Hurley the Marriott in Boston - Vendor:Washington Trust Bank Visa | LO | 146 | 39299 |
| 620927 | 051701 | B | 2199.00 | | Plane Fare -Barb Hurley trip to Boston - Vendor:Washington Trust Bank Visa | PF | 146 | 39299 |

DATE: 11/13/08 09:54:35 PRO FORMA STATEMENT AS OF 111308 FOR FILE (021964-00002) 021964-00002          # ()          Page 572 (13)

| 679343 | 112701 | B | 3.60 | * Photocopies | PH | 146 |
| 686358 | 121401 | B | 40.80 | * Photocopies | PH | 146 |
| 683661 | 121801 | B | 30.80 | * Photocopies | PH | 146 |
| 683770 | 121801 | B | 49.20 | * Photocopies | PH | 146 |
| 683520 | 121901 | B | 91.20 | * Photocopies | PH | 146 |
| 688198 | 123101 | B | 6.80 | Color Photocopies | PG | 146 |

```
          ---------
          15573.80
          ---------
```

BALANCE DUE FROM PREVIOUS STATEMENT . . . . . . . . .       0.00
LESS PAYMENT(S)  . . . . . . . . . . . . . . . . . .       0.00
                                                        ---------
BALANCE FORWARD  . . . . . . . . . . . . . . . . . .       0.00

TIMECARD SUB-TOTAL ( 207.20) . . . . . .     27561.00
DISBURSEMENT SUB-TOTAL . . . . . . . .       15573.80
SUBTOTAL CURRENT PERIOD  . . . . . . .       43134.80
TOTAL DUE  . . . . . . . . . . . . . . . . . .          43134.80

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . .       0.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE  . . . . .       0.00

*--------------LEDGER SUMMARY--------------------------*

| Ledger Code | Ledger Description | Debit | Credit | Credit Applied To |
| ----------- | ------------------ | ----- | ------ | ----------------- |
| TOTAL | | 0.00 | 0.00 | |

AGED ACCOUNTS RECEIVABLE:          0.00  (-30)     0.00  (31-60)     0.00  (61-90)     0.00  (91-120)     0.00  (+)