# EXHIBIT - E

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| W.R. GRACE & CO., *et. al.* | : Case No. 01-1139 (KJC) |
| | : |
| Debtors | : (Jointly Administered) |
| | : **Hearing Date:  March 26, 2014 at 10:00 a.m.** |
| | : **Objection Deadline:   March 4, 2014 at 4:00 p.m.** |

## FIFTY-FIRST QUARTERLY FEE APPLICATION OF PRICEWATERHOUSECOOPERS LLP, AUDITORS AND TAX CONSULTANTS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE <u>INTERIM PERIOD OF OCTOBER 1, 2013 THROUGH DECEMBER 31, 2013</u>

Name of Applicant:                PricewaterhouseCoopers LLP

Authorized to Provide
Professional Services to:        W. R. Grace & Co.

Date of Retention:                June 18, 2002 *nunc pro tunc* to January 10, 2002

Period for which compensation
and reimbursement is sought:      October 1, 2013 – December 31, 2013

Amount of fees and expenses sought
as actual, reasonable and necessary:  <u>$1,131,968.47</u>

This is a(n):                __ interim      __ final application   _<u>X</u>_ quarterly

The total time expended for the preparation of this application is approximately <u>17</u> hours for a

cost of <u>$3,678.96.</u>

Prior Applications:        *First, Second and Third Quarterly Fee Applications of*
*PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for*
*Debtors, for Allowance of Compensation and Reimbursement of*
*Expenses; filed November 15, 2002*

*First Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors*
*and Tax Consultants For Debtors, for Allowance of Compensation and*
*Reimbursement of Expenses for the Month of October, 2002; filed*
*December 30, 2002*

*Second Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2002; filed December 30, 2002*

*Third Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2002; filed April 12, 2003*

*Fourth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses; filed April 14, 2003*

*Fourth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2003; filed April 3, 2003*

*Fifth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2003; filed April 17, 2003*

*Fifth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses; filed May 13, 2003*

*Sixth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2003; filed May 13, 2003*

*Seventh Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2003; filed July 9, 2003*

*Eighth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2003; filed July 9, 2003*

*Ninth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2003; filed August 14, 2003*

*Ninth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses; filed August 14, 2003*

*Tenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2003; filed September 9, 2003*

*Eleventh Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2003; filed October 22, 2003*

*Twelfth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September, 2003; filed November 11, 2003*

*Tenth Quarterly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants For Debtors, For Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2003 through September 30, 2003, filed November 11, 2003*

*Thirteenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2003; filed December 12, 2003*

*Fourteenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2003; filed January 14, 2004*

*Fifteenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2003; filed January 14, 2004*

*Eleventh Quarterly Fee Applications of PricewaterhouseCoopers LLP, Auditors And Tax Consultants Of Debtors, For Allowance Of Compensation And Reimbursement Of Expenses for the period October 1, 2003 through December 3 1, 2003, filed April 12, 2004*

*Sixteenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2004; filed March 10, 2004*

*Seventeenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2004; filed April 14, 2004*

*Eighteenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2004; filed May 13, 2004*

*Twelfth Quarterly Fee Applications of PricewaterhouseCoopers LLP, Auditors And Tax Consultants For Debtors, For Allowance Of Compensation And Reimbursement Of Expenses for the period January 1, 2004 through March 31, 2004, filed May 7, 2004*

*Nineteenth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2004; filed June 7, 2004*

*Twentieth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2004; filed June 30, 2004*

*Twenty-First Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2004; filed July 30, 2004*

*Thirteenth Quarterly Fee Applications of PricewaterhouseCoopers LLP, Auditors And Tax Consultants For Debtors, For Allowance Of Compensation And Reimbursement Of Expenses for the period April 1, 2004 through June 30, 2004, filed July 30, 2004*

*Twenty-second Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2004; filed September 14, 2004*

*Twenty-third Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2004; filed October 15, 2004*

*Twenty-fourth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September, 2004; filed November 5, 2004*

*Fourteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2004 through August 30, 2004; filed November 15, 2004*

*Twenty-fifth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2004; filed December 20, 2004*

*Twenty-sixth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2004; filed January 14, 2005*

*Twenty-seventh Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2004; filed April 17, 2005*

*Fifteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period September 1, 2004 through December 31, 2004; filed April 17, 2005*

*Twenty-eighth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January 2005; filed March 18, 2005*

*Twenty-ninth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February 2005; filed April 21, 2005*

*Thirtieth Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March 2005; filed May 17, 2005*

*Sixteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* January 1, 2005 and March, 2005*; filed July 7, 2005*

*Thirty-first Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April 2005; filed June 17, 2005*

*Thirty-second Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May 2005; filed August 2, 2005*

*Thirty-third Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June 2005; filed August 12, 2005*

*Thirty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2005; filed September 12, 2005*

*Seventeenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* April 1, 2005 and June 30, 2005*; filed October 3, 2005*

*Thirty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and*

*Reimbursement of Expenses for the Month of August 2005; filed October 17, 2005*

*Thirty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2005; filed November 29, 2005*

*Thirty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October 2005; filed December 20, 2005*

*Thirty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November 2005; filed January 9, 2006.*

*Eighteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* July 1, 2005 and September 30, 2005*; filed January 19, 2006*

*Thirty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2005; filed February 13, 2006*

*Fortieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January 2006; filed March 21, 2006*

*Thirty-third Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June 2005; filed August 12, 2005*

*Thirty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2005; filed September 12, 2005*

*Seventeenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of*

*Compensation and Reimbursement of Expenses for the period* April 1, 2005 and June 30, 2005; *filed October 3, 2005*

*Thirty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August 2005; filed October 17, 2005*

*Thirty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2005; filed November 29, 2005*

*Thirty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October 2005; filed December 20, 2005*

*Thirty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November 2005; filed January 9, 2006.*

*Eighteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* July 1, 2005 and September 30, 2005; *filed January 19, 2006*

*Thirty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2005; filed February 13, 2006*

*Fortieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January 2006; filed March 21, 2006*

*Nineteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* October 1, 2005 and December, 2005; *filed May 4, 2006.*

*Forty-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2006; filed May 5, 2006*

*Forty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2006; filed May 19, 2006*

*Forty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2006; filed July 21, 2006*

*Forty-forth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2006; filed August 16, 2006*

*Thirty-third Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June 2005; filed August 12, 2005*

*Thirty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2005; filed September 12, 2005*

*Seventeenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* April 1, 2005 and June 30, 2005*; filed October 3, 2005*

*Thirty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August 2005; filed October 17, 2005*

*Thirty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2005; filed November 29, 2005*

*Thirty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October 2005; filed December 20, 2005*

*Thirty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November 2005; filed January 9, 2006.*

*Eighteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* July 1, 2005 and September 30, 2005*; filed January 19, 2006*

*Thirty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2005; filed February 13, 2006*

*Fortieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January 2006; filed March 21, 2006*

*Nineteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* October 1, 2005 and December, 2005*; filed May 4, 2006.*

*Forty-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2006; filed May 5, 2006*

*Forty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2006; filed May 19, 2006*

*Forty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2006; filed July 21, 2006*

*Forty-forth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2006; filed August 16, 2006*

*Thirty-third Monthly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June 2005; filed August 12, 2005*

*Thirty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2005; filed September 12, 2005*

*Seventeenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* April 1, 2005 and June 30, 2005*; filed October 3, 2005*

*Thirty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August 2005; filed October 17, 2005*

*Thirty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2005; filed November 29, 2005*

*Thirty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October 2005; filed December 20, 2005*

*Thirty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November 2005; filed January 9, 2006.*

*Eighteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* July 1, 2005 and September 30, 2005*; filed January 19, 2006*

*Thirty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2005; filed February 13, 2006*

*Fortieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January 2006; filed March 21, 2006*

*Nineteenth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* October 1, 2005 and December, 2005*; filed May 4, 2006.*

*Forty-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2006; filed May 5, 2006*

*Forty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2006; filed May 19, 2006*

*Forty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2006; filed July 21, 2006*

*Forty-forth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2006; filed August 16, 2006*

*Twentieth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* January 1, 2006 and March 31, 2006*; filed August 29, 2006.*

*Forty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2006; filed September 20, 2006*

*Forty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2006; filed October 9, 2006*

*Forty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2006; filed November 8, 2006*

*Twenty-first Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* April 1, 2006 and June 30, 2006*; filed November 13, 2006.*

*Forty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September, 2006; filed November 22, 2006*

*Forty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2006; filed February 13, 2007*

*Fiftieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2006; filed February 21, 2007*

*Twenty-second Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* June 1, 2006 and September 30, 2006*; filed February 23, 2007.*

*Fifty-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2006; filed April 18, 2007*

*Fifty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2007; filed April 24, 2007*

*Twenty-third Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* October 1, 2006 and December 31, 2006*; filed May 21, 2007.*

*Fifty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2007; filed June 11, 2007*

*Fifty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2007; filed June  15, 2007*

*Fifty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2007; filed July 30, 2007*

*Fifty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2007; filed August  14, 2007*

*Fifty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2007; filed August  14, 2007*

*Twenty-forth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* January 1, 2007 and March 31, 2007*; filed August 16, 2007.*

*Fifty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2007; filed September 4, 2007*

*Fifty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2007; filed November 2, 2007*

*Sixtieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September, 2007; filed November 29, 2007*

*Sixty-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2007; filed January 8, 2007*

*Sixty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2007; filed January 23, 2008*

*Twenty-sixth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* July 1, 2007 and September 30, 2008*; filed January 30, 2008*

*Sixty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2007; filed February 11, 2008*

*Twenty-seventh Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* October 1, 2007 and December 31, 2008*; filed February 14, 2008*

*Sixty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2008; filed March 19, 2008*

*Sixty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2008; filed April 25, 2008*

*Sixty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2008; filed May 7, 2008*

*Twenty-eighth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* January 1, 2008 and March 31, 2008*; filed May 12, 2008*

*Sixty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2008; filed June 19, 2008*

*Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for DAREX Puerto Rico Audit; filed July 2, 2008*

*Sixty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2008; filed July 9, 2008*

*Sixty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2008; filed August 4, 2008*

*Twenty-ninth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* April 1, 2008 and June 30, 2008*; filed August 13, 2008*

*Seventieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2008; filed September 12, 2008*

*Seventy-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2008; filed October 3, 2008*

*Seventy-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September, 2008; filed November 4, 2008*

*Thirtieth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* July 1, 2008 and  September 30, 2008*; filed November 14, 2008*

*Seventy-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2008; filed December 16, 2008*

*Seventy-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2008; filed January 15, 2009*

*Seventy-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2008; filed February 9, 2009*

*Thirty-first Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* October 1, 2008 and December 31, 2008*; filed February 17, 2009*

*Seventy-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2009; filed March 26, 2009*

*Seventy-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2009; filed April 15, 2009*

*Seventy-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2009; filed May 8, 2009*

*Thirty-second Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* January 1, 2009 and March 31, 2009*; filed May 12, 2009*

*Seventy-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2009; filed June 11, 2009*

*Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for Advisory Services Project 2009; filed on June 15, 2009*

*Eightieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2009; filed July 17, 2009*

*Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Allowance of Compensation and Reimbursement of Expenses for the Darex 2007 Puerto Rico Audit; filed July 20, 2009*

*Eighty-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2009; filed August 7, 2009*

*Thirty-third Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period* April 1, 2009 and June 30, 2009*; filed August 13, 2009*

*Eighty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2009; filed September 2, 2009*

*Final Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Allowance of Compensation and Reimbursement of Expenses for the Darex 2008 Puerto Rico Audit; filed September 29, 2009*

*Eighty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2009; filed October 19, 2009*

*Eighty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and*

*Reimbursement of Expenses for the Month of September, 2009; filed November 11, 2009*

*Thirty-fourth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2009 and September 30, 2009; filed November 16, 2009*

*Eighty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2009; filed December 14, 2009*

*Eighty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2009; filed January 8, 2010*

*Eighty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2009; filed January 28, 2010*

*Thirty-fifth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period October 1, 2009 and December 31, 2009; filed February 16, 2010*

*Eighty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2010; filed March 19, 2010*

*Eighty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2010; filed April 21, 2010*

*Ninetieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2010; filed May 17, 2010*

*Thirty-sixth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period January 1, 2010 and March 31, 2010; filed May 17, 2010*

*Ninety-first Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2010; filed June 17, 2010*

*Ninety-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2010; filed July 22, 2010*

*Application for Allowance of Compensation and Reimbursement of Expenses for Control and Optimization Project March 2010; filed July 22, 2010*

*Application for Allowance of Compensation and Reimbursement of Expenses for Control and Optimization Project April - May 2010; filed July 22, 2010*

*Thirty-seventh Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period April 1, 2010 and June 30, 2010; filed August 17, 2010*

*Ninety-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2010; filed August 16, 2010*

*Ninety-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2010; filed September 10, 2010*

*Ninety-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2010; filed October 19, 2010*

*Ninety-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September, 2010; filed November 16, 2010*

*Thirty-eighth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period July 1, 2010 and September 30, 2010; filed November 16, 2010*

*Ninety-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October, 2010; filed December 21, 2010*

*Ninety-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November, 2010; filed January 17, 2011*

*Ninety-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December, 2010; filed February 10, 2011*

*Thirty-ninth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period October 1, 2010 and December 31, 2010; filed February 15, 2010*

*One Hundredth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of January, 2011; filed March 18, 2011*

*One Hundred and First Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of February, 2011; filed April 27, 2011*

*One Hundred and Second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March, 2011; filed May 16, 2011*

*Fortieth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period January 1, 2011 and March 31, 2011; filed May 16, 2010*

*One Hundred and Third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April, 2011; filed June 15, 2011*

*One Hundred and Fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May, 2011; filed July 15, 2011*

*One Hundred and Fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June, 2011; filed August 11, 2011*

*Forty-First Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the period April 1, 2011 and June 30, 2011; filed August 16, 2010*

*One Hundred and Sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July, 2011; filed September 1, 2011*

*Monthly Fee Application for Allowance of Compensation and Reimbursement of Expenses for 2010 Darex Puerto Rico Audit for the Period May Through July 2011; filed September 1, 2011*

*Monthly Fee Application for Allowance of Compensation and Reimbursement of Expenses for Global Restructuring Project for the Period April 1, 2011 through July 31, 2011; filed September 1, 2011*

*One Hundred and Seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August, 2011; filed September 29, 2011*

*Supplemental Monthly Fee Application for Allowance of Compensation and Reimbursement of Expenses for Global Restructuring Project for the Month of July, 2011; filed September 29, 2011*

*One Hundred and Eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2011; filed November 7, 2011*

*Monthly Fee Application for Allowance of Compensation and Reimbursement of Expenses for Global Restructuring Project for the Period August 1, 2011 through September 30, 2011; filed November 7, 2011*

*Forty-Second Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of July 1, 2011 through September 30, 2011; filed November 7, 2011*

*One Hundred and Ninth Combined Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Months of October 2011 through December 2011; filed February 13, 2012*

*Monthly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for the Debtors, For Allowance of Compensation and Reimbursement of Expenses For Global Restructuring Project For the Period October 1, 2011 through December 31; filed February 13, 2012*

*Forty-Third Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of October 1, 2011 through December 31, 2011; filed February 13, 2012*

*One Hundred and Tenth Combined Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Months of January 2012 and February 2012; filed April 3, 2012*

*One Hundred and Eleventh Combined Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March 2012; filed May  3, 2012*

*Monthly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for the Debtors, For Allowance of Compensation and Reimbursement of Expenses For Global Restructuring Project For the Period January 2012 through March 2012; filed May 3, 2012*

*Forty-Fourth Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of January 1, 2012 through March 31, 2011; filed May 8, 2012*

*One Hundred and Twelfth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April 2012; filed June 1, 2012*

*One Hundred and Thirteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May 2012; filed July 5, 2012*

*Monthly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for 2010 Darex Puerto Rico Audit for the Period December 2011 Through May 2012; filed July 5, 2012*

*Monthly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Global Restructuring Project for the Months of April 2012 and May 2012; filed July 5, 2012*

*One Hundred and Fourteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June 2012; filed August 6, 2012*

*Forty-Fifth Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of April 1, 2012 through June 30, 2011; filed August 6, 2012*
*One Hundred and Fifteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2012; filed August 27, 2012*

*__Amended__ One Hundred and Fifteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2012; filed October 16, 2012*

*One Hundred and Sixteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August 2012; filed October 16, 2012*

*Monthly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for 2010 Darex Puerto Rico Audit for the Period June 2012 Through August 2012; filed October 16, 2012*

*One Hundred and Seventeenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2012; filed November 13, 2012*

*Forty-Sixth Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of July 1, 2012 through September 30, 2011; filed November 13, 2012*

*One Hundred and Eighteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October 2012; filed November 27, 2012*

*One Hundred and Nineteenth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November 2012; filed January 2, 2013*

*One Hundred and Twentieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2012; filed January 29, 2013*

*Forty-Seventh Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of October 1, 2012 through December 31, 2012; filed February 14, 2013*

*One Hundred and Twenty-first Combined Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Months of January 2013 Through February 2013; filed May 15, 2013*

*One Hundred and Twenty-second Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of March 2013; filed May 15, 2013*

*Forty-Eighth Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of January 1, 2013 through March 30, 2013; filed May 15, 2013*

*One Hundred and Twenty-third Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of April 2013; filed June 24, 2013*

*Monthly Fee Application for Allowance of Compensation and Reimbursement of Expenses for Global Restructuring Project for the period of June 2012 through September 2012; filed June 24, 2013*

*One Hundred and Twenty-fourth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of May 2013; filed July 12, 2013*

*One Hundred and Twenty-fifth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of June 2013; filed July 29, 2013*

*Monthly Fee Application for Allowance of Compensation and Reimbursement of Expenses for the IRS Audit Project for the Month of May 2013; filed July 29, 2013*

*Forty-Ninth Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") incurred during the period of April 1, 2013 through June 30, 2013; filed August 12, 2013*

*One Hundred and Twenty-sixth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants For Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of July 2013; filed September 12, 2013*

*Monthly Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors,  for Allowance of Compensation and Reimbursement of Expenses for the IRS Audit Project for the Month of July 2013; filed September 12, 2013*

*Interim Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and*

*Reimbursement of Expenses for the 2012 Darex Puerto Rico Audit for the Period of December 2012 through August 2013; filed September 12, 2013*

*One Hundred and Twenty-seventh Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of August 2013; filed October 15, 2013*

*One Hundred and Twenty-eighth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of September 2013; filed November 14, 2013*

*Interim Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the 2011 Darex Puerto Rico audit for the period of September 2012 through September 2013 filed November 14, 2013*

*Fiftieth Quarterly Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period of July 1, 2013 through September 30, 2013; filed November 14, 2013*

*One Hundred and Twenty-ninth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of October 2013; filed December 23, 2013*

*One Hundred and Thirtieth Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of November 2013; filed January 21, 2014*

*Interim Fee Application of PricewaterhouseCoopers LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the California Water's Edge Election Tax Project for the Months of September through October 2013; filed January 21, 2014*

*One Hundred and Thirty-First Fee Application of PricewaterhouseCoopers, LLP, Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Month of December 2013; filed February 12, 2014*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| W.R. GRACE & CO., *et. al.* | : | Case No. 01-1139 (KJC) |
| | : | |
| Debtors | : | (Jointly Administered) |
| | : | **Hearing Date:  March 26, 2014 at 10:00 a.m.** |
| | : | **Objection Deadline:   March 6, 2014 at 4:00 p.m.** |

**FIFTY-FIRST QUARTERLY FEE APPLICATION OF**
**PRICEWATERHOUSECOOPERS LLP, AUDITORS AND TAX**
**CONSULTANTS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE INTERIM**
**PERIOD OF OCTOBER 1, 2013 THROUGH DECEMBER 31, 2013**

PricewaterhouseCoopers LLP ("PwC"), auditors and tax consultants for W.R. Grace & Co., and the other above-captioned debtors (collectively, the "Debtors"), by and through its undersigned counsel, hereby submits its *Fifty-First Quarterly Fee Application for Allowance of Compensation and Reimbursement of Expenses (the "Application")* incurred during the period of October 1, 2013 through December 31, 2013 (the "Quarterly Period").   In support of this Application, PwC respectfully represents as follows:

**I.    COMPENSATION REQUESTED**

1.    As set forth below, Applicant is requesting a quarterly allowance of fees in the aggregate amount of $1,117,664.21 (plus $3,678.96 for preparing the related fee applications) and reimbursement of expenses in the aggregate amount of $14,304.26. This amount represents the fees generated and expenses incurred by PwC during the Fifty-First Quarterly Period, as defined in the Court's *Amended Administrative Order Under 11 U.S.C. §§ 105(a) And 331 Establishing Revised Procedures For Quarterly*

*Compensation And Reimbursement Of Expenses For Professionals And Official Committee Members* (the "Amended Quarterly Procedures Order") and for the monthly applications that were not previously included in the quarterly applications.

2.     As explained more fully below, the Debtors filed their *Application of the Debtors for the Entry of an Order (i) Approving the Payment of Professional Fees and Expenses and (ii) Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Independent Accountants and Auditors to the Debtors and Debtors in Possession* on January 10, 2002 (the "Original Retention Application").

3.     The Original Retention Application was contested, and it was not until June 18, 2002 that the Court entered its Order Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention of PricewaterhouseCoopers LLP As Auditors and Tax Consultants to the Debtors and Debtors in Possession Nunc Pro Tunc to January 10, 2002 (the "Retention Order").

4.     PwC herein requests allowance of compensation and reimbursement of expenses for the Fifty-First Quarterly Period.  The amounts billed in connection with this application are

|  | Fees | Expenses |
|---|---|---|
| W. R. Grace Audit Services: | | |
| October 1 – December 31, 2013: | $1,067,663.77 | $14,304.26 |
| Water's Edge Tax Project | | |
| September 1, 2013 – October 31, 2013: | $50,000.44 | $0.00 |

A table showing the names of all professionals and paraprofessionals who rendered services during the period covered by the applications, together with the billing rates of

such persons and the number of hours charged by such persons, is set forth on the cover sheet to these Applications.

## II.    <u>INTRODUCTION AND PROCEDURAL BACKGROUND</u>

5.    On April 2, 2001 (the "Petition Date"), the Debtors filed their voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties and assets as debtors and debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.    On January 10, 2002, the Debtors filed the Original Retention Application, seeking to retain PwC as their independent accountants and auditors.  The United States Trustee filed its Amended Objection to the Debtors' Application for Order (i) Approving the Payment of Professional Fees and Expenses and (ii) Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Independent Accountants and Auditors to the Debtors (the "Objection to the Original Retention Application") on January 31, 2002.

7.    On April 15, 2002, the Debtors filed the Amended Application of the Debtors for Entry of an Order Pursuant to 11 U.S.C. §§327(a) and 328 and the Fed. R. Bank. P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Auditors and Tax Consultants to the Debtors and Debtors in Possession Nunc Pro Tunc to November 11, 2001 (the "Amended Retention Application").  The United States Trustee filed his Objection to the Amended Application for Order Authorizing the Employment and Retention of PricewaterhouseCoopers LLP as Auditors and Tax Consultants Nunc Pro Tunc to November 11, 2001 (the "Objection to the Amended Retention Application") on May 3, 2002.

8.    On June 8, 2002, the Court entered the Retention Order.

<u>Relief Requested</u>.

9.      By this Application, PwC respectfully requests the entry of an Order, substantially in the form attached as Exhibit "A," allowing on a quarterly basis $1,117,664.21 (plus $3,678.96 for preparing the related fee applications) and reimbursement of expenses in the aggregate amount of $14,304.26. for the Quarterly Period.

10.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of these proceedings and this motion is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016.

11.     All of the services for which compensation is sought were rendered by Applicant to the Debtors solely in connection with this case and in furtherance of the duties and responsibilities of the Debtors and not on behalf of any creditor or other person.

12.     Applicant's hourly rates for its auditors and other professionals charged in connection with Applicant's services for the Debtors were the rates Applicant customarily charged its clients (whether corporate or individual) in both bankruptcy and non-bankruptcy matters at the time the services were rendered. In July 2004, Applicant changed its time and expense management system and revised its standard billing rates. These new rates, effective with the filing of PwC's previous monthly application for July 2005, have been discussed with, and agreed to, by management of the Debtor, and have

not dramatically impacted the overall fees charged to the Debtor as compared to previous fee applications.

13.    By order dated April 17, 2002 (the "Amended Administrative Order"), the Court has adopted procedures (the "Procedures") for all applications for Quarterly compensation and reimbursement of expenses in this bankruptcy proceeding.    In accordance with the Procedures, Applicant has submitted a cumulative summary of fees by project category and a cumulative summary of expenses by category.

14.    Applicant is not seeking reimbursement for internal charges, including costs associated with airline ticketing and general office services such as computer usage, telephone charges, facsimile transmissions, postage, and photocopying.

15.    No payments have been promised to Applicant for services rendered or to be rendered in any capacity in connection with the Debtors' Chapter 11 cases.    No agreement exists between Applicant and any other person or entity to share any compensation in connection with the Debtors' Chapter 11 cases.

16.    Pursuant to the Amended Administrative Order, PwC served copies of this Application upon (a) David B. Siegel, W.R. Grace & Co.; (b) co-counsel for the Debtors; (c) co-counsel to the debtor-in-possession lender; (d) counsel to the Committees, including counsel for the Official Committee of Unsecured Creditors; counsel to the Official Committee of Asbestos Property Damage Claimants; counsel to the Official Committee of Personal Injury Claimants; and the Official Committee of Equity Holders; (e) the Fee Auditor; and (f) the United States Trustee.

**III.**    **SERVICES RENDERED DURING THE QUARTERLY PERIODS**

17.    The nature of the work performed by PwC during the Quarterly Period included the following.

Audit Services – 2013 Integrated Audit

Audit and Tax Services.  The Applicant provided the following services:

(i)    Performed review of WR Grace Q3 2013 financial information for the purposes of the Q3 2013 10-Q filing.  This included performing analytical procedures on consolidated and disaggregated worldwide balances, review of incentive compensation accruals, review of earnings per share calculation, review of pension adjustments, review of environmental and legal updates, attendance at the Q3 2013 business review, and review of management's equity rollforward, among other procedures.

(ii)    Performed completion procedures for the purposes of the Q3 2013 10-Q filing.  This included the tie out of the Q3 2013 10-Q, preparation of the management representation letter, preparation of our Q3 2013 review reports, and finalizing completion documentation including compiling a summary of aggregated deficiencies, summary of uncorrected misstatements, finalizing the review reports, and reviewing management's representation letter.

(iii)    Review work performed by the PwC tax team to obtain comfort over the effective tax rate, income tax provision, and income taxes payable included in the WR Grace Q3 2013 10-Q.  This work included review of the uncertain tax positions rollforward, review and tie out of effective tax rate calculation, and tie out of tax balances in the Q3 2013 10-Q.

(iv)    Preparation for the Audit Committee meeting in November 2013.

(v)    Performed 2013 audit work over internal controls required under section 404 of the Sarbanes-Oxley Act. This work included controls testing as well as review of walkthroughs of key processes including but not limited to, revenue and receivables, intangibles, financial reporting, capital asset management, treasury, payroll, incentive compensation, accruals, inventory and accounts payable.

(vi)    Preparation for and attendance at inventory observations in Chicago, IL Curtis Bay, MD, Elkridge, MD, and Toa Baja, PR plant, and preparation for attendance at inventory observations in Mt. Pleasant, TN, Mobile, Alabama,  and Chicago, IL.

(vii)    Work by our Risk Assurance team to evaluate the implementation of the SAP system upgrade.

(viii)    Completed our review of WR Grace Q3 2013 financial information for the purposes of the Q3 2013 10-Q filing.  This included finalizing the tie out

of the Q3 2013 10-Q, finalizing completion documentation including compiling a summary of aggregated deficiencies, summary of uncorrected misstatements, finalizing the review reports, and reviewing management's representation letter.

(ix)     Work by the engagement team and tax team to finalize the evaluation of accounting treatment of various tax matters including Windfall Tax Benefits, Section 199 Deduction, discrete tax adjustment resulting from an IRS finding related to a German stock transaction, and discrete tax adjustments resulting from adjustments made to the tax basis used to calculate the gain of the sale of ownership interest in the Colowyo partnership.

(x)      Procedures performed by the PwC Risk Assurance team to perform interim, update, and completion testing work over the WR Grace information technology systems and reports, including audit procedures related to Information Technology General Controls, automated controls, and key reports.

(xi)     Discussions with the Company, review of the documentation, and consultation with specialists on the following matters:
a. Acquisition made by the Company (Dow Unipol), including consideration of appropriate accounting for revenue
b. Change to Mark to Market pension accounting, including tie out and other procedures over the 8-K disclosure for the change
c. Emergence from Bankruptcy
d. Planned change in GCP reporting units

(xii)    Performed interim audit work for the annual financial statement audit around the following areas:
a. Journal entries
b. Testing of detailed revenue transactions
c. Preparation of cash and debt confirmations
d. Accounts receivable confirmations

(xiii)   Work performed by the PwC Tax Team over Q4 discrete adjustments and discussions with the Company about Q4 windfall tax impacts

(xiv)    Coordination of foreign component audit teams and review of interim component team deliverables.

(xv)     Preparation for the January Audit Committee meeting


Tax Services – Water's Edge Project

(i)      Reviewed modeled impact of W.R. Grace's California water's edge election in order to determine potential state tax implications of filing under this methodology in California.

(ii)     PwC participated in various conference calls and meetings with Grace Management to discuss water's edge model and election.

(iii)  Analyzed transactions and agreements related to the 1998 and 2007 California DISAs, DITs and other outstanding GRAs.

(iv)  Reviewed apportionment factor impact of DITs or DISAs

(v)  Considered potential impact of an MTC election on the water's-edge filing.

(vi)  Preparation and review of a memorandum discussing the conclusions reached and recommendations.

(vii)  Conference call meetings with Grace Management team to discuss findings, conclusions, and recommendations.

18.  <u>Retention and Fee Matters</u>.  Applicant also seeks compensation and reimbursement of expenses for the preparation of these Applications.

## IV.  **ALLOWANCE OF COMPENSATION**

19.  Under the Bankruptcy Code, professionals performing services in a bankruptcy case are entitled to "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses."  11 U.S.C. §330(a)(1)(A).

20.  In determining if the amount of compensation is "reasonable", the courts consider the "nature, the extent, and the value" of the services rendered, taking into account the following factors:  the time spent on the services; the rates charged for the services; whether the services were necessary or beneficial to the administration of the case; whether the services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the services; and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under Chapter 11.  11 U.S.C. § 330(a)(3)(A).  As described throughout these Applications, PwC has satisfied the relevant criteria to support the requested award of compensation.

21.  In general, the "baseline rule is for firms to receive their customary rates." <u>Zolfo, Cooper & Co. v. Sunbeam-Oster Co., Inc</u>., 50 F.3d 253, 259 (3d Cir. 1995).  The

compensation sought herein is based on PwC's customary rates, which are in line with the customary rates charged by comparably skilled practitioners in cases other than cases under Chapter 11.

22.     Applicant's services have been rendered in an efficient manner by accountants and auditors who are experts in their fields.  PwC is one of the largest and most well-respected audit firms in the country, and its rates are commensurate with its level of expertise.

23.     The time and effort dedicated to the preparation of a fee application is also an actual and necessary service compensable under the Bankruptcy Code.  See, e.g., In re ACT Mfg., Inc., 281 B.R. 468 (Bankr. D. Mass. 2002); Kelsey v. Great Lakes Higher Educ. Corp. (In re Kelsey), 272 B.R. 830 (Bankr. D. Vt. 2002); In re Gillett Holdings, Inc., 137 B.R. 475 (Bankr. D. Colo. 1992); In re Kreidle, 85 B.R. 573 (Bankr. D. Colo. 1988).  Applicant, therefore, requests compensation for the time and effort it dedicated to the preparation of these Applications.

24.     No prior application for the relief requested herein as been made.

**WHEREFORE**, PwC respectfully requests Quarterly allowance of compensation in the amount $1,117,664.21 (plus $3,678.96 for preparing the related fee applications) and reimbursement of expenses in the aggregate amount of $14,304.26, together with such other and further relief as this Court deems just and

Dated: February 12, 2014                    SMITH KATZENSTEIN & JENKINS LLP


/s/ Kathleen M. Miller
Kathleen Miller (I.D.  No.2898)
The Corporate Plaza
800 Delaware Avenue, 10th Floor
P.O. Box 410
Wilmington, DE 19899 (Courier 19801)
Telephone:  302-652-8400
Telecopy:  302-652-8405
Email:  kmiller@skfdelaware.com

Attorneys for PricewaterhouseCoopers LLP

**Attachment A – 1**
**To Fee Application**
**Summary of PwC's Fees By Professional**
**For the months of October 2013 through December 2013**

| Name of  Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Cody L Smith | Audit Partner | 20+ | Integrated Audit | 1,106.17 | 1.0 | 1,106.17 |
| Jay B Seliber | Audit Partner | 20+ | Integrated Audit | 1,106.17 | 2.0 | 2,212.34 |
| John A May | Audit Partner | 20+ | Integrated Audit | 1,106.17 | 1.9 | 2,101.72 |
| Ravi S Rao | Audit Partner | 20+ | Integrated Audit | 1,106.17 | 10.5 | 11,614.79 |
| Robert Martin Barrett | Audit Partner | 20+ | Integrated Audit | 1,106.17 | 1.0 | 1,106.17 |
| Matthew E Sabatini | Audit Partner | 20+ | Integrated Audit | 1,084.58 | 1.5 | 1,626.87 |
| Sara L DeSmith | Audit Partner | 20+ | Integrated Audit | 1,036.32 | 1.5 | 1,554.48 |
| Edward J Abahoonie | Audit Partner | 20+ | Integrated Audit | 927.10 | 2.5 | 2,317.75 |
| Brian C Wiegmann | Audit Director | 20+ | Integrated Audit | 886.46 | 1.0 | 886.46 |
| Gina M Klein | Audit Director | 20+ | Integrated Audit | 886.46 | 1.0 | 886.46 |
| Yosef Barbut | Audit Director | 20+ | Integrated Audit | 886.46 | 4.0 | 3,545.84 |
| Thomas E Smith | Audit Partner | 20+ | Integrated Audit | 836.93 | 51.0 | 42,683.43 |
| Nicole S. Berman | Tax Director | 20+ | Integrated Audit | 793.76 | 0.5 | 396.88 |
| Teresa Yannacone | Tax Director | 20+ | Integrated Audit | 793.75 | 1.5 | 1,190.63 |
| Jill McCormack | Audit Partner | 20+ | Integrated Audit | 781.05 | 8.0 | 6,248.40 |
| Kristin Marie Orrell | Transactions Services Director | 20+ | Integrated Audit | 764.53 | 0.3 | 229.36 |
| Russell D Moore | Audit Partner | 20+ | Integrated Audit | 723.90 | 55.0 | 39,814.50 |
| Alexandra M Bond | Tax Partner | 20+ | Integrated Audit | 622.55 | 43.3 | 26,956.42 |
| Maria V Miretti | Audit Senior Manager | 12 | Integrated Audit | 594.36 | 0.8 | 475.49 |
| Katherine Stivers Matheson | Audit Senior Manager | 11 | Integrated Audit | 505.46 | 249.5 | 126,112.27 |
| Amy Keller | Transactions Services Senior Associate | 7 | Integrated Audit | 492.76 | 1.5 | 739.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| David C Sands | Audit Director | 11 | Integrated Audit | 459.74 | 5.0 | 2,298.70 |
| Ann C McCowan | Tax Director | 11 | Integrated Audit | 437.33 | 26.0 | 11,370.58 |
| Todd S. Chesla | Tax Manager | 8 | Integrated Audit | 437.33 | 5.5 | 2,405.30 |
| Stanislaus Richard Gomes | Audit Manager | 9 | Integrated Audit | 416.56 | 5.0 | 2,082.80 |
| Pavel Katsiak | Audit Manager | 9 | Integrated Audit | 388.62 | 5.5 | 2,137.41 |
| Phillip Crosby | Audit Manager | 7 | Integrated Audit | 332.74 | 35.0 | 11,645.90 |
| Alexandra L Schmidt | Audit Manager | 7 | Integrated Audit | 325.12 | 381.0 | 123,870.72 |
| Daniel James Burke | Tax Manager | 8 | Integrated Audit | 318.99 | 109.6 | 34,961.30 |
| Jeff Moore | Audit Senior Associate | 5 | Integrated Audit | 300.99 | 13.5 | 4,063.37 |
| Kathleen Elizabeth Bradley | Audit Senior Associate | 4 | Integrated Audit | 270.51 | 353.9 | 95,733.49 |
| Sara L Balthazor | Audit Senior Associate | 4 | Integrated Audit | 254.00 | 462.7 | 117,525.80 |
| Steven A De La Fe | Tax Senior Associate | 4 | Integrated Audit | 252.12 | 5.0 | 1,260.60 |
| Yimei Lin | Audit Senior Associate | 4 | Integrated Audit | 247.66 | 0.5 | 123.83 |
| Ryan P Boyle | Audit Senior Associate | 4 | Integrated Audit | 247.65 | 36.0 | 8,915.40 |
| Oleg Manzul | Audit Experienced Associate | 3 | Integrated Audit | 212.09 | 17.0 | 3,605.53 |
| Yang Zhao | Audit Experienced Associate | 3 | Integrated Audit | 212.09 | 7.0 | 1,484.63 |
| Thang Toan To | Audit Experienced Associate | 2 | Integrated Audit | 196.85 | 123.0 | 24,212.55 |
| Sarah Vogt | Audit Experienced Associate | 2 | Integrated Audit | 190.50 | 27.0 | 5,143.50 |
| Adam Wilkinson | Audit Experienced Associate | 2 | Integrated Audit | 189.23 | 221.5 | 41,914.45 |
| Ian Matthew Thomas | Audit Experienced Associate | 2 | Integrated Audit | 189.23 | 375.3 | 71,018.02 |
| Lola M Tashova | Audit Experienced Associate | 2 | Integrated Audit | 189.23 | 31.0 | 5,866.13 |
| David Michael Allen | Audit Experienced Associate | 2 | Integrated Audit | 175.26 | 10.0 | 1,752.60 |
| Drew Levy | Audit Experienced Associate | 2 | Integrated Audit | 175.26 | 466.0 | 81,671.16 |
| Jake Schoenfeld | Audit Associate | 1 | Integrated Audit | 175.26 | 69.0 | 12,092.94 |
| Nicholas Bennardo | Audit Experienced Associate | 2 | Integrated Audit | 175.26 | 14.5 | 2,541.27 |
| Anabel De la Rosa | Tax Associate | 1 | Integrated Audit | 174.93 | 54.5 | 9,533.69 |
| Eric Seth Meyer | Tax Experienced Associate | 2 | Integrated Audit | 174.93 | 51.1 | 8,938.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Matthew Blake | Audit Associate | 1 | Integrated Audit | 172.73 | 0.8 | 138.18 |
| Christopher Michael Sutton | Audit Associate | 1 | Integrated Audit | 143.51 | 441.9 | 63,417.07 |
| Leslie Ann Bradley | Audit Associate | 1 | Integrated Audit | 143.51 | 40.0 | 5,740.40 |
| Andrew L Lupica | Audit Associate | 1 | Integrated Audit | 137.16 | 10.0 | 1,371.60 |
| Benjamin Veldman | Audit Associate | 1 | Integrated Audit | 137.16 | 12.5 | 1,714.50 |
| Philip Kahn | Audit Associate | 1 | Integrated Audit | 137.16 | 9.2 | 1,261.87 |
| Kiris Miranda | Audit Associate | 1 | Integrated Audit | 128.27 | 14.3 | 1,834.26 |
| Michael Schmidt | Audit Associate | 1 | Integrated Audit | 128.27 | 0.7 | 89.79 |
| Alicia Bolland | Project Specialist | 1 | Integrated Audit | 120.00 | 9.9 | 1,188.00 |
| Alyssa Joyce Sherman | Project Specialist | 1 | Integrated Audit | 120.00 | 6.8 | 816.00 |
| Andrea Vernengo | Project Specialist | 1 | Integrated Audit | 120.00 | 2.0 | 240.00 |
| Ankit K Bajaj | Project Specialist | 1 | Integrated Audit | 120.00 | 2.1 | 252.00 |
| Ayelen Florencia Di Martino | Project Specialist | 1 | Integrated Audit | 120.00 | 6.0 | 720.00 |
| Barbara Usoz Mors | Project Specialist | 1 | Integrated Audit | 120.00 | 2.0 | 240.00 |
| Brian David Detwiler | Project Specialist | 1 | Integrated Audit | 120.00 | 5.6 | 672.00 |
| Camila Zalba Alvarado | Project Specialist | 1 | Integrated Audit | 120.00 | 2.0 | 240.00 |
| Carie Lee Hall | Project Specialist | 1 | Integrated Audit | 120.00 | 4.0 | 480.00 |
| Carina Centeno | Project Specialist | 1 | Integrated Audit | 120.00 | 17.5 | 2,100.00 |
| Carolina Sanchez Hernandez | Project Specialist | 1 | Integrated Audit | 120.00 | 2.0 | 240.00 |
| Daiana Buono | Project Specialist | 1 | Integrated Audit | 120.00 | 13.3 | 1,596.00 |
| Diego Orieta | Project Specialist | 1 | Integrated Audit | 120.00 | 9.5 | 1,140.00 |
| Elizabeth Romano | Project Specialist | 1 | Integrated Audit | 120.00 | 7.4 | 888.00 |
| Fiorella de Paola | Project Specialist | 1 | Integrated Audit | 120.00 | 1.0 | 120.00 |
| Florencia Bonacci | Project Specialist | 1 | Integrated Audit | 120.00 | 5.0 | 600.00 |
| Gonzalo Suarez | Project Specialist | 1 | Integrated Audit | 120.00 | 4.0 | 480.00 |
| Hernan Hlace | Project Specialist | 1 | Integrated Audit | 120.00 | 43.8 | 5,256.00 |
| Husan M Hatamov | Project Specialist | 1 | Integrated Audit | 120.00 | 5.1 | 612.00 |

| Ishu Singhania | Project Specialist | 1 | Integrated Audit | 120.00 | 0.5 | 60.00 |
| Jeremy C Johnson | Project Specialist | 1 | Integrated Audit | 120.00 | 0.8 | 96.00 |
| John Michael Fitzsimmons | Project Specialist | 1 | Integrated Audit | 120.00 | 2.6 | 312.00 |
| Kai Anton Belgrave | Project Specialist | 1 | Integrated Audit | 120.00 | 1.5 | 180.00 |
| Laura Audette | Project Specialist | 1 | Integrated Audit | 120.00 | 6.3 | 756.00 |
| Leonel Felice | Project Specialist | 1 | Integrated Audit | 120.00 | 6.5 | 780.00 |
| Lorena Bravo | Project Specialist | 1 | Integrated Audit | 120.00 | 3.0 | 360.00 |
| LucÃa B Salazar | Project Specialist | 1 | Integrated Audit | 120.00 | 15.5 | 1,860.00 |
| Luciana Herrera | Project Specialist | 1 | Integrated Audit | 120.00 | 6.0 | 720.00 |
| María F Castro Bianchi | Project Specialist | 1 | Integrated Audit | 120.00 | 4.5 | 540.00 |
| Maria Sanchez | Project Specialist | 1 | Integrated Audit | 120.00 | 3.0 | 360.00 |
| Mariano Salinas | Project Specialist | 1 | Integrated Audit | 120.00 | 1.0 | 120.00 |
| Maximiliano Benitez | Project Specialist | 1 | Integrated Audit | 120.00 | 1.0 | 120.00 |
| Ornella A Insaurralde | Project Specialist | 1 | Integrated Audit | 120.00 | 2.0 | 240.00 |
| Robert Damon | Project Specialist | 1 | Integrated Audit | 120.00 | 1.1 | 132.00 |
| Romina M Cantero | Project Specialist | 1 | Integrated Audit | 120.00 | 0.5 | 60.00 |
| Shanee Ceglarek | Project Specialist | 1 | Integrated Audit | 120.00 | 6.6 | 792.00 |
| Shilpi Agarwal | Project Specialist | 1 | Integrated Audit | 120.00 | 0.8 | 96.00 |
| Syed E Siraj | Project Specialist | 1 | Integrated Audit | 120.00 | 1.5 | 180.00 |
| Timika Martin | Project Specialist | 1 | Integrated Audit | 120.00 | 19.7 | 2,364.00 |
| Todd A Brown | Project Specialist | 1 | Integrated Audit | 120.00 | 2.1 | 252.00 |
| Vineet Agarwal | Project Specialist | 1 | Integrated Audit | 120.00 | 0.2 | 24.00 |
| Dawn L Zacharko | Project Specialist | 1 | Integrated Audit | 114.30 | 0.4 | 45.72 |
| Diane Antonczak | Project Specialist | 1 | Integrated Audit | 114.30 | 12.1 | 1,383.03 |
| Karen R Spencer | Project Specialist | 1 | Integrated Audit | 114.30 | 1.4 | 160.02 |
| Kathleen G Starnes | Project Specialist | 1 | Integrated Audit | 114.30 | 0.3 | 34.29 |
| Maria C Zeballos | Project Specialist | 1 | Integrated Audit | 114.30 | 0.6 | 68.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rebekah Weintraub | Project Specialist | 1 | Integrated Audit | 114.30 | 1.0 | 114.30 |
| Vanina Straniero | Project Specialist | 1 | Integrated Audit | 100.00 | 0.3 | 30.00 |
| | | | | Total | 4,131.6 | 1,067,663.77 |

**Time Spent Preparing this Fee Application for Reporting to the U.S. Bankruptcy Court (refer to attached file for details)**

**Totals**    14.0                                                                    $3,005.46

## Summary of PwC's Fees By Project Category:
## For the months of October 2013 through December 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01-Assets Analysis and Recovery | | |
| 02-Asset Disposition | | |
| 03-Business Operations | | |
| 04-Case Administration | | |
| 05-Claim  Analysis Objection & Resolution (Asbestos) | | |
| 06-Claim Analysis Objection & Resolution (Non-asbestos) | | |
| 07-Committee, Creditors', Noteholders', or Equity Holders' | | |
| 08-Employee Benefits/Pension | | |
| 09-Employee Applications, Applicant | | |
| 10-Employment Applications, Others | | |
| 11-Financing | | |
| 12-Fee Applications, Others | 14 | $3,005.46 |
| 13-Financing | | |

| | | |
|---|---|---|
| **14-Hearings** | | |
| **15-Litigation and Litigation Consulting** | | |
| **16-Plan and Disclosure Statement** | | |
| **17-Relief from Stay Proceedings** | | |
| **18-Tax Issues** | | |
| **19-Tax Litigation** | | |
| **20-Travel- Non-working** | | |
| **21-Valuation** | | |
| **22-ZAI Science Trial** | | |
| **23-ZAI Science Trial- Expenses** | | |
| **24-Other** | | |
| **25-Accounting/Auditing** | **4,131.6** | **$1,067,663.77** |
| **26-Business Analysis** | | |
| **27-Corporate Finance** | | |
| **28-Data Analysis** | | |
| **TOTAL:** | **4,145.6** | **$1,070,669.23** |

**Expense Summary**
**October 2013 - December 2013**

| Expense Category | Service Provider | Total Expenses |
|---|---|---|
| **Transportation** | **N/A** | **$10,261.34** |
| **Lodging** | **N/A** | **$2,288.87** |
| **Sundry** | **N/A** | **$710.74** |
| **Business Meals** | **N/A** | **$1,043.31** |
| **TOTAL:** | | **$14,304.26** |

**Attachment A-2**
**To Fee Application**
**Summary of PwC's Fees By Professional**
**For the months of September - October 2013**

**Professional Profiles**
**W.R. Grace & Co. Time Tracking – Water's Edge Tax Project**
**For the months of September-October 2013**

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Ligia Lynn Machado | Tax Partner | 20+ | SALT Consulting-CA Water's Edge | 735.00 | 9.5 | $6,982.50 |
| Alan D Bollinger | Director | 15+ | SALT Consulting-CA Water's Edge | 646.00 | 27.5 | $17,765.00 |
| Elaine Segarra Warneke | Director | 20+ | SALT Consulting-CA Water's Edge | 646.00 | 31.6 | $20,423.94 |
| Lorie Fale McDonald | Tax Partner | 20+ | SALT Consulting-CA Water's Edge | 635.00 | 1.0 | $635.00 |
| Emmanuel Oranes Mendoza | Manager | 10 | SALT Consulting-CA Water's Edge | 341.00 | 9.0 | $3,069.00 |
| Ricky Brandon Harrell | Associate | 2 | SALT Consulting-CA Water's Edge | 168.00 | 5.0 | $840.00 |
| Christina Nochea | Team Assistant | 2 | SALT Consulting-CA Water's Edge | 95.00 | 1.5 | $142.50 |
| Sandra L. Colombini | Team Assistant | 20+ | SALT Consulting-CA Water's Edge | 95.00 | 0.5 | $47.50 |
| Maritza I Paredes | Team Assistant | 15 | SALT Consulting-CA Water's Edge | 95.00 | 1.0 | $95.00 |
| | | | | Total | 86.6 | $50,000.44 |

**Time Spent Preparing this Fee Application for Reporting to the U.S. Bankruptcy Court**

| **Totals** | 3.0 | | $ 673.50 |
|---|---|---|---|

**Summary of PwC's Fees By Project Category:**
**For the months of September-October 2013**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| **01-Assets Analysis and Recovery** | | |
| **02-Asset Disposition** | | |

::51st Quarterly Fee App  - Attachment A-2.docx.1

| | | |
|---|---|---|
| **03-Business Operations** | | |
| **04-Case Administration** | | |
| **05-Claim  Analysis Objection & Resolution (Asbestos)** | | |
| **06-Claim Analysis Objection & Resolution (Non-asbestos)** | | |
| **07-Committee, Creditors', Noteholders', or Equity Holders'** | | |
| **08-Employee Benefits/Pension** | | |
| **09-Employee Applications, Applicant** | | |
| **10-Employment Applications, Others** | | |
| **11-Financing** | | |
| **12-Fee Applications, Others** | **3.0** | **$673.50** |
| **13-Financing** | | |
| **14-Hearings** | | |
| **15-Litigation and Litigation Consulting** | | |
| **16-Plan and Disclosure Statement** | | |
| **17-Relief from Stay Proceedings** | | |
| **18-Tax Issues** | **86.6** | **$50,000.44** |
| **19-Tax Litigation** | | |
| **20-Travel- Non-working** | | |
| **21-Valuation** | | |
| **22-ZAI Science Trial** | | |
| **23-ZAI Science Trial-Expenses** | | |
| **24-Other** | | |
| **25-Accounting/Auditing** | | |
| **26-Business Analysis** | | |
| **27-Corporate Finance** | | |

| 28-Data Analysis | | |
|---|---|---|
| **TOTAL:** | **89.6** | **$50,673.94** |

**Expense Summary**
**September-October 2013**

| Expense Category | Service Provider | Total Expenses |
|---|---|---|
| **Transportation** | **N/A** | **$0.00** |
| **Lodging** | **N/A** | **$0.00** |
| **Sundry** | **N/A** | **$0.00** |
| **Business Meals** | **N/A** | **$0.00** |
| **TOTAL:** | | **$ 0.00** |

**Prior Interim Fee Applications filed:**

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 11/15/02 #3006 (1st, 2nd & 3rd Quarterly App.) | 01/10/2002 to 09/30/2002 | $495,442.11 | $11,962.48 | n/a | Approved 03/14/03 #3511 | Approved 03/14/03 #3511 |
| 12/30/02 #3206 (PWC First Mothly Fee App.) | 10/01/2002-10/31/2002 | $63,783.20 (80% of $79,729.00) | $3,022.43 | Filed on 01/29/03 #3288 | Approved 07/28/03 #4157 | Approved 07/28/03 #4157 |
| 12/30/02 #3208 | 11/01/2002-11/30/2002 | $72,958.40 (80% of $91,198.00) | $13,082.89 | Filed on 01/29/03 #3288 | Approved 07/28/03 #4157 | Approved 07/28/03 #4157 |
| 02/12/03 #3380 | 12/01/2002-12/31/2002 | $79,774.00 (80% of $99,717.50) | $3,941.77 | Filed on # | Approved 07/28/03 #4157 | Approved 07/28/03 #4157 |
| 04/03/03 #3612 | 01/01/2003-01/31/2003 | $274,984.93 (80% of $343,731.17) | $7,670.04 | Filed on 06/03/03 #3859 | Approved 09/22/03 #4480 | Approved 09/22/03 #4480 |
| 04/17/03 #3675 | 02/01/2003-02/28/2003 | $42,508.77 (80% of $53,135.96) | $554.24 | Filed on 06/03/03 #3861 | Approved 09/22/03 #4480 | Approved 09/22/03 #4480 |
| 05/13/03 #3784 | 03/01/2003-03/31/2003 | $38,152.12 (80% of $47,690.15) | $1,212.82 | Filed on 06/13/30 #3898 | Approved 09/22/03 #4480 | Approved 09/22/03 #4480 |
| 07/09/03 #4033 | 04/01/2003-04/30/2003 | $56939.48 (80% of $71,174.34) | $1,863.75 | Filed on 07/31/03 #4127 | Approved 12/05/03 #4827 | Approved 12/05/03 #4827 |
| 07/09/03 #4034 | 05/01/2003-05/31/2003 | $31,018.90 (80% of $38,773.62) | $192.96 | Filed on 07/31/03 #4126 | Approved 12/05/03 #4827 | Approved 12/05/03 #4827 |
| 08/14/03 #4265 | 06/01/2003-06/30/2003 | $49,885.74 (80% of $62,357.17) | $546.79 | Filed on 09/11/03 #4418 | Approved 12/05/03 #4827 | Approved 12/05/03 #4827 |
| 09/09/03 #4397 | 07/01/2003-07/31/2003 | $48,639.72 (80% of $60,799.65) | $1,191.98 | Filed on 10/01/03 #4516 | Approved 04/26/04 #5482 | Approved 04/26/04 #5482 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 10/22/03 #4602 | 08/01/2003-08/31/2003 | $22,757.36 (80% of $28,446.71) | $865.06 | Filed on 11/24/03 #4730 | Approved 04/26/04 #5482 | Approved 04/26/04 #5482 |
| 11/11/03 #4678 | 09/01/2003-09/30/2003 | $19,983.17 (80% of $24,978.97 | $167.05 | Filed on 12/09/03 #4795 | Approved 04/26/04 #5482 | Approved 04/26/04 #5482 |
| 12/12/03 #4802 | 10/01/2003-10/31/03 | $99,663.38 (80% of $124,579.22) | $3,640.12 | Filed on 01/13/04 #4920 | Approved 06/16/04 #5822 | Approved 06/16/04 #5822 |
| 01/14/04 #4931 | 11/01/2003-11/30/2003 | $134,278.56 (80% of $167,848.20) | $10,882.52 | Filed on 02/06/04 #5084 | Approved 06/16/04 #5822 | Approved 06/16/04 #5822 |
| 02/06/04 #5078 | 12/01/2003-12/31/2003 | $104,698.76 (80% of $130,873.45) | $5,081.79 | Filed on 03/10/04 #5257 | Approved 06/16/04 #5822 | Approved 06/16/04 #5822 |
| 03/10/04 #5258 | 01/01/2004-01/31/2004 | $281,909.27 (80% of $352,386.59) | $10,231.48 | Filed on 04/14/04 #5443 | Approved 09/27/04 #6465 | Approved 09/27/04 #6465 |
| 04/14/04 #5444 | 02/01/2004-02/29/2004 | $67,984.11 (80% of $84,980.14) | $1,538.06 | Filed on 05/13/04 #5571 | Approved 09/27/04 #6465 | Approved 09/27/04 #6465 |
| 05/07/04 #5541 | 03/01/2004-03/31/2004 | $66,596.32 (80% of $83,245.40) | $1,910.25 | Filed on 06/24/04 #5880 | Approved 09/27/04 #6465 | Approved 09/27/04 #6465 |
| 06/08/04 #5742 | 04/01/2004-04/30/2004 | $101,753.13 (80% of $127,191.42) | $2,503.45 | Filed on 07/01/04 #5906 | Approved 01/26/05 #7622 | Approved 01/26/05 #7622 |
| 06/30/04 #5896 | 05/01/2004-05/31/2004 | $67609.01 (80% of $84,511.26) | $2,749.03 | Filed on 07/27/04 #6034 | Approved 01/26/05 #7622 | Approved 01/26/25 #7622 |
| 07/30/04 #6070 | 06/01/2004-06/30/2004 | $83,769.75 (80% of $104,712.19) | $725.38 | Filed on 08/25/04 #6253 | Approved 01/26/05 #7622 | Approved 01/26/05 #7622 |
| 09/14/04 #6397 | 07/01/2004-07/31/2004 | $182,008.32 (80% of $227,510.41) | $981.41 | Filed on 10/06/04 #6552 | Approved 03/22/05 #8081 | Approved 03/22/05 #8081 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 10/15/04 #6648 | 08/01/2004-08/30/2004 | $112,531.58 (80% of $144,664.48) | $4,650.43 | Filed on 11/12/04 #6887 | Approved 03/22/05 #8081 | Approved 03/22/05 #8081 |
| 11/15/04 #6901 | 09/01/2004-09/30/2004 | $145,714.49 (80% of $182,143.12) | $23,234.78 | Filed on 12/15/04 #7173 | Approved 03/22/05 #8081 | Approved 03/22/05 #8081 |
| 12/20/04 #7225 | 10/01/2004-10/31/2004 | $239,770.86 (80% of $299,713.58) | $17,929.28 | Filed on 01/13/05 #7549 | Approved 06/29/05 #8728 | Approved 06/29/05 #8728 |
| 01/14/05 #7574 | 11/01/2004-11/30/2004 | $231,623.17 (80% of $289,528.97) | $6,188.23 | Filed on 02/15/05 #7782 | Approved 06/29/05 #8728 | Approved 06/29/05 #8728 |
| 02/17/05 #7818 | 12/01/2004-12/31/2004 | $228,064.37 (80% of $285,080.47) | $7,571.78 | Filed on 03/11/05 #8012 | Approved 06/29/05 #8728 | Approved 06/29/05 #8728 |
| 03/18/05 #8073 | 01/01/2005-01/31/2005 | $299,738.00 (80% of $374,672.51) | $4,146.11 | Filed on 04/14/05 #8221 | Approved 09/27/05 #9513 | Approved 09/27/05 #9513 |
| 4/21/05 #8260 | 02/01/2005-02/28/2005 | $389,653.39 (80% of $487,066.73) | $2,109.42 | Filed on 05/18/05 #8457 | Approved 09/27/05 #9513 | Approved 09/27/05 #9513 |
| 5/17/05 #8453 | 03/01/2005-03/31/2005 | $207,775.869 (80% of $259,719.83) | $2,173.71 | Filed on 06/17/05 #8637 | Approved 09/27/05 #9513 | Approved 09/27/05 #9513 |
| 6/17/05 #8635 | 04/01/2005-04/30/2005 | $119,101.60 (80% of $148,877.00) | $754.16 | Filed on 08/10/05 #9159 | Approved 12/19/05 #11402 | Approved 12/19/05 #11402 |
| 8/2/05 #9128 | 05/01/2005-05/31/2005 | $43,934.88 (80% of $54,918.60) | $303.06 | Filed on 08/24/05 #9242 | Approved 12/19/05 #11402 | Approved 12/19/05 #11402 |
| 8/12/05 #9178 | 06/01/2005-06/30/2005 | $29,401.04 (80% of 36,751.30) | $89.39 | Filed on 09/07/05 #9348 | Approved 12/19/05 #11402 | Approved 12/19/05 #11402 |
| 9/14/05 #9428 | 07/01/2005-07/31/2005 | $155,557.20 (80% of $194,446.50) | $22,856.48 | Filed on 11/29/05 #11198 | Approved 03/24/06 #12121 | Approved 06/24/06 #12121 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 10/17/02 #9662 | 08/01/2005-08/31/2005 | $90,289.12 (80% of $ $112,861.40) | $1,318.21 | Filed on 11/09/05 #11017 | Approved 03/24/06 #12121 | Approved 03/24/06 #12121 |
| 11/29/05 #11193 | 09/01/2005-09/30/2005 | $117,820.32 (80% $147,275.40) | $2,395.04 | Filed on 12/20/05 #11379 | Approved 03/24/06 #12121 | Approved 03/24/06 #12121 |
| 12/20/05 #11380 | 10/01/2005-10/31/2005 | $331,028.80 (80% of $413,786.00) | $30,647.50 | Filed on 01/12/06 #11529 | Approved 06/16/06 #12660 | Approved 06/16/06 #12660 |
| 01/09/06 #11509 | 11/01/2005-11/30/2005 | $96,586.88 (80% of $120,733.60) | $7,343.64 | Filed on 02/02/06 #11705 | Approved 06/16/06 #12660 | Approved 06/16/06 #12660 |
| 02/13/2006 #11753 | 12/01/2005 - 12/31/2005 | $176,439.80 (80% of $220,549.75) | $20,180.16 | Filed on 03/20/06 #12090 | Approved 06/16/06 #12660 | Approved 06/16/06 #12660 |
| 03/21/2006 #12095 | 01/01/2006-01/31/2006 | $408,296.20 (80% of $510,375.25) | $5,119.77 | Filed on 04/13/06 #12239 | Approved 09/26/06 #13298 | Approved 09/26/06 #13298 |
| 03/27/2006 #12122 (Amended Nov. 05 Fee App) | 11/01/2005-11/30/2005 | $152,586.88 (80% of $190,733.60) | $7,343.64 | Filed on 04/25/06 #12308 | Approved 06/16/06 #12660 | Approved 06/16/06 #12660 |
| 05/05/2006 #12374 | 02/01/2006 - 02/28/2006 | $169,638.64 (80% of $212,048.30) | $1,362.01 | Filed on 05/31/06 #12566 | Approved 09/26/06 #13298 | Approved 09/26/06 #13298 |
| 05/19/2006 #12470 | 03/01/2006 - 03/31/2006 | $105,193.28 (80% of $131,491.60) | $1,031.24 | Filed on 06/13/06 #12635 | Approved 09/26/06 #13298 | Approved 09/26/06 #13298 |
| 07/21/2006 #12840 | 04/01/2006 - 04/30/2006 | $101,069.52 (80% of $126,336.90) | $856.41 | Filed on 08/15/06 #12987 | Approved 12/19/06 #14069 | Approved 12/19/06 #14069 |
| 08/16/2006 #13003 | 05/01/2006 - 05/31/2006 | $63,990.40 (80% of $79,988.00) | $468.23 | Filed on 09/11/06 #13191 | Approved 12/19/06 #14069 | Approved 12/19/06 #14069 |
| 09/20/2006 #13268 | 06/01/2006 - 06/30/2006 | $40,229.36 (80% of $50,286.70) | $772.69 | Filed on 10/17/06 #13418 | Approved 12/19/06 #14069 | Approved 12/19/06 #14069 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 10/09/2006 #13379 | 07/01/2006 - 07/31/2006 | $109,709.04 (80% of $137,136.30) | $1,963.05 | Filed on 11/08/06 #13603 | Approved 03/30/07 #15044 | Approved 03/30/07 #15044 |
| 11/08/2006 #13604 | 08/01/2006 - 08/31/2006 | $116,407.44 (80% of $145,509.30) | $6,158.20 | Filed on 12/08/06 #13975 | Approved 03/30/07 #15044 | Approved 03/30/07 #15044 |
| 11/22/2006 #13751 | 09/01/2006 - 09/30/2006 | $125,759.28 (80% of $157,199.10) | $2,792.62 | Filed on 12/27/06 #14164 | Approved 03/30/07 #15044 | Approved 03/30/07 #15044 |
| 02/13/2007 #14558 | 10/01/2006 - 10/31/2006 | $228,762.75 (80% of $285,943.44) | $8,092.41 | Filed on 03/09/07 #14818 | Approved 06/20/07 #16105 | Approved 06/20/07 #16105 |
| 02/21/2007 #14632 | 11/01/2006 - 11/30/2006 | $225,166.29 (80% of $281,457.87) | $7,912.30 | Filed on 03/21/07 #14926 | Approved 06/20/07 #16105 | Approved 06/20/07 #16105 |
| 04/18/2007 #15231 | 12/01/2006 - 12/31/2006 | $147,537.06 (80% of $184,421.33) | $1,928.49 | Filed on 05/15/07 #15658 | Approved 06/20/2007 #16105 | Approved 06/20/2007 #16105 |
| 04/24/2007 #15274 | 01/01/2007 - 01/31/2007 | $376,173.85 (80% of $470,217.32) | $4,634.99 | Filed on 05/25/07 #15815 | Approved 11/27/07 #16916 | Approved 11/27/07 #16916 |
| 06/11/2007 #16008 | 02/01/2007 - 02/28/2007 | $317,672.26 (80% of $397,090.33) | $2,575.45 | Filed on 07/05/07 #16231 | Approved 11/27/07 #16916 | Approved 11/27/07 #16916 |
| 06/15/2007 #16050 | 03/01/2007 - 03/31/2007 | $110,456.20 (80% of $138,070.25) | $5,867.10 | Filed on 07/10/2007 #16261 | Approved 11/27/2007 #16916 | Approved 11/27/2007 #16916 |
| 07/30/2007 #16429 | 04/01/2007 - 04/30/2007 | $167,640.40 (80% of $209,550.51) | $1,591.91 | Filed on 09/10/07 #16782 | Approved 12/13/07 #17629 | Approved 12/13/07 #17629 |
| 08/14/2007 #16555 | 05/01/2007 - 05/31/2007 | $75,085.98 (80% of $93,857.48) | $595.89 | Filed on 09/10/07 #16783 | Approved 12/13/2007 #17629 | Approved 12/13/2007 #17629 |
| 08/14/2007 #16556 | 06/01/2007 - 06/30/2007 | $36,187.40 (80% of $45,234.25) | $247.16 | Filed on 09/17/07 #16836 | Approved 12/13/07 #17629 | Approved 12/13/007 #17629 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 09/04/2007 #16742 | 07/01/2007 - 07/31/2007 | $119,870.92 (80% of $149,838.66) | $294.27 | Due on 10/05/07 #17010 | Approved 03/12/08 #18270 | Approved 03/12/08 #18270 |
| 11/02/2007 #17279 | 08/01/2007 - 08/31/2008 | $83,060.52 (80% of $103,825.65) | $198.51 | Filed on 12/17/07 #17640 | Approved 03/12/08 #18270 | Approved 03/12/08 #18270 |
| 10/29/2007 #17495 | 09/01/2007 - 09/30/2007 | $102,768.20 (80% of $128,460.25) | $2,798.46 | Filed on 01/21/08 #17861 | Approved 03/12/2008 #18270 | Approved 03/12/2008 #18270 |
| 01/08/2008 #17781 | 10/01/2007 - 10/31/2007 | $202,777.57 (80% of $253,471.97) | $6,762.07 | Filed on 02/01/08 #17951 | Approved 06/23/08 #18989 revised 07/22/2008 #19120 | Approved 06/23/08 #18989 revised 07/22/2008 #19120 |
| 01/23/2008 #17877 | 11/01/2007 - 11/30/2007 | $143,887.16 (80% of $179,858.96) | $6,547.69 | Filed on 02/28/08 #18141 | Approved 06/23/08 #18989 revised 07/22/2008 #19120 | Approved 06/23/08 #18989 revised 07/22/2008 #19120 |
| 02/11/2008 #18015 | 12/01/2007 - 12/31/2007 | $135,224.88 (80% of $169,031.11) | $9,241.43 | Filed on 03/06/08 #18241 | Approved 06/23/08 #18989 revised 07/22/08 #19120 | Approved 06/23/08 #18989 revised 07/22/08 #19120 |
| 03/19/2008 #18337 | 01/01/2008 - 01/31/2008 | $391.771.84 (80% of $489,714.80) | $6,397.61 | Filed on 04/14/08 #18514 | Approved 10/01/08 #19663 | Approved 10/01/08 #19663 |
| 04/25/2008 #18614 | 02/01/2008 - 02/29/2008 | $343,335.69 (80% of $429,169.61) | $5,685.64 | Filed on 05/20/08 #18747 | Approved 10/01/08 #19663 | Approved 10/01/08 #19663 |
| 05/07/2008 #18682 | 03/01/2008 - 03/31/2008 | $37,012.31 (80% of $46,265.39) | $1,062.03 | Filed on 06/02/08 #18839 | Approved 10/01/08 #19663 | Approved 10/01/08 #19663 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 06/19/2008 #18961 | 04/01/2008 - 04/30/2008 | $135,663.84 (80% of $169,579.81) | $2,688.33 | Filed on 07/14/08 #19077 | Approved 12/17/08 #20283 | Approved 12/17/08 #20283 |
| 07/02/2008 #19037 | 05/01/06 – 07/31/07 Darex | $119,193.07 (%80 of $148,991.34) | $791.22 | Filed on 07/29/08 #19156 | Approved 12/17/08 #20283 | Approved 12/17/08 #20283 |
| 07/09/2008 #19062 | 05/01/2008 - 05/31/2008 | $64,429.64 (%80 of $80,537.06) | $560.69 | Filed on 08/04/08 #19218 | Approved 12/17/08 #20283 | Approved 12/17/08 #20283 |
| 08/04/2008 #19219 | 06/01/2008 - 06/30/2008 | $61,986.24 (80% of $77,482.80) | $2,298.34 | Filed on 09/12/08 #19529 | Approved 12/17/08 #20283 | Approved 12/17/08 #20283 |
| 09/12/2008 #19530 | 07/01/2008 - 07/31/2008 | $144,911.38 (80% of $181,139.23) | $5,971.28 | Filed on 10/07/08 #19712 | Approved 04/02/09 #21173 | Approved 04/02/09 #21173 |
| 10/03/2008 #19696 | 08/01/2008 - 08/31/2008 | $96,691.38 (80% of $120,864.23) | $5,246.39 | Filed on 10/28/08 #19892 | Approved 04/02/09 #21173 | Approved 04/02/09 #21173 |
| 11/04/2008 #19939 | 09/01/2008 - 09/30/2008 | $106,303.33 (80% of $132,879.17) | $1,987.52 | Filed on 12/11/08 #20254 | Approved 04/02/09 #21173 | Approved 04/02/09 #21173 |
| 12/16/2008 #20281 | 10/01/2008 - 10/31/2008 | $322,374.33 (80% of $402,967.92) | $11,948.24 | Filed on 01/13/09 #20512 | Approved 07/07/09 #22354 | Approved 07/07/09 #22354 |
| 01/15/2009 #20528 | 11/01/2008 - 11/30/2008 | $199,754.80 (80% of $249,693.51) | $12,993.14 | Filed on 02/09/09 #20696 | Approved 07/07/09 #22354 | Approved 07/07/09 #22354 |
| 02/09/2009 #20697 | 12/01/2008 - 12/31/2008 | $188,114.41 (80% of $235,143.02) | $2,736.14 | Filed on 03/09/09 #20935 | Approved 07/07/09 #22354 | Approved 07/07/09 #22354 |
| 03/26/2009 #21118 | 01/01/2009 - 01/31/2009 | $428,655.13 (80% of $535,818.92) | $30,654.33 | Filed on 04/29/09 #21463 | Approved 09/28/09 #23352 | Approved 09/28/09 #23352 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 04/15/2009 #21280 | 02/01/2009 - 02/28/2009 | $399,478.03 (80% of $499,347.54) | $4,785.11 | Filed on 05/08/09 #21574 | Approved 09/28/09 #23352 | Approved 09/28/09 #23352 |
| 05/08/2009 #21575 | 03/01/2009 - 03/31/2009 | $109,409.04 (80% of $136,761.31) | $3,602.91 | Filed on 06/05/09 #21998 | Approved 09/28/09 #23352 | Approved 09/28/09 #23352 |
| 06/11/2009 #22051(withdrawn) #22054 | 04/01/2009 - 04/30/2009 | $228,172.33 (80% of $285,215.42) | $1,581.35 | Filed on 07/06/09 #22339 | Approved 12/11/09 #23996 | Approved 12/11/09 #23996 |
| 06/15/2009 #22096 | Advisory Service Project 2009 | $119,995.20 (80% of $149,994.00) | $17,492.95 | Filed on 08/13/09 #22764 | Approved 09/28/09 #23352 | Approved 09/28/09 #23352 |
| 07/17/2009 #22497 | 05/01/2009 - 05/31/2009 | $73,972.08 (80% of $92,465.10) | $1,051.85 | Filed on 08/11/09 #22740 | Approved 12/11/09 #23996 | Approved 12/11/09 #23996 |
| 07/20/2009 #22523 | Darex 2007 Puerto Rico | $29,317.98 (80% of $36,647.48) | $78.81 | Filed on 10/14/09 #23509 | Approved #23996 | Approved #23996 |
| 08/07/2009 #22717 | 06/01/2009 - 06/30/2009 | $53,135.00 (80% of $66,418.75) | $1,887.31 | Filed on 09/02/09 #23085 | Approved 12/11/09 #23996 | Approved 12/11/09 #23996 |
| 09/02/2009 #23092 | 07/01/2009 - 07/31/2009 | $152,889.75 (80% of $191,112.19) | $1,899.54 | Filed on 09/29/09 #23366 | Approved 03/19/10 #24470 | Approved 03/19/10 #24470 |
| 09/20/2009 #23367 | Darex Final | $41,011.64 (80% of $51,264.56) | $40.00 | Filed on 10/28/09 #23579 | Approved 12/11/09 #23996 | Approved 12/11/09 #23996 |
| 10/19/2009 #23522 | 08/01/2009 - 08/31/2009 | $115,452.09 (80% of $144,315.12) | $779.83 | Filed on 11/16/09 #23763 | Approved 03/19/10 #24470 | Approved 03/19/10 #24470 |
| 11/11/2009 #23731 | 09/01/2009 - 09/30/2009 | $132,211.50 (80% of $165,264.38) | $7,275.80 | Filed on 12/04/09 #23943 | Approved 03/19/10 #24470 | Approved 03/19/10 #24470 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 12/14/2009 #23999 | 10/01/2009 - 10/31/2009 | $199,872.72 (80% of $249,840.90) | $4,141.90 | Filed on 01/11/10 #24139 | Approved 06/07/10 #24917 | Approved 06/07/10 #24917 |
| 01/08/2010 #24131 | 11/01/2009 - 11/30/2009 | $195,259.20 (80% of $244,074.00) | $11,307.59 | Filed on 02/04/10 #24236 | Approved 06/07/10 #24917 | Approved 06/07/10 #24917 |
| 01/28/2010 #24203 | 12/01/2009 - 12/31/2009 | $180,510.02 (80% of $225,637.53) | $6,275.99 | Filed on 02/23/10 #24332 | Approved 06/07/10 #24917 | Approved 06/07/10 #24917 |
| 03/19/2010 #24475 | 01/01/2010 - 01/31/2010 | $414,865.49 (80% of $518,581.87) | $9,697.93 | Filed on 04/20/10 #24632 | Approved 09/13/10 #25397 | Approved 09/13/10 #25397 |
| 04/21/2010 #24639 | 02/01/2010 - 02/28/2010 | $371,922.83 (80% of $464,903.54) | $10,112.89 | Filed on 05/13/10 #24762 | Approved 09/13/10 #25397 | Approved 09/13/10 #25397 |
| 05/17//2010 #24780 | 03/01/2010 - 03/31/2010 | $37,108.60 (80% of $46,385.76) | $942.94 | Filed on 06/11/10 #24939 | Approved 09/13/10 #25397 | Approved 09/13/10 #25397 |
| 06/17/2010 #24953 | 04/01/2010 - 04/30/2010 | $226,602.69 (80% of $283,253.37) | $3,845.92 | Filed on 07/16/10 #25079 | Approved 12/10/10 #25905 | Approved 12/10/10 #25905 |
| 07/22/2010 #25107 | Controls Optimization Project March 2010 | $2,262.97 (80% of $2,828.72) | $0.00 | Filed on 08/16/10 #25222 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |
| 7/22/2010 #25108 | Controls Optimization Project April - May 2010 | $21,501.40 (80% of $26,876.76) | $374.50 | Filed on 08/16/10 #25223 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 7/22/2010 #25105 | 05/01/2010 - 05/31/2010 | $107,514.32 (80% of $134,392.90) | $1,963.35 | Filed on 08/16/10 #25221 | Approved 12/10/10 #25905 | Approved 12/10/10 #25905 |
| 8/16/2010 #25224 | 06/01/2010 - 06/30/2010 | $82,508.83 (80% of $103,136.04) | $1,203.66 | Filed on 09/10/10 #25389 | Approved 12/10/10 #25905 | Approved 12/10/10 #25905 |
| 09/10/2010 #25391 | 07/01/2010 - 07/31/2010 | $226,963.36 (80% of $283,704.21) | $4,235.51 | Filed on 10/07/10 #25563 | Approved 03/25/11 #26627 | Approved 03/25/11 #26627 |
| 09/19/2010 #25597 | 08/01/2010 - 08/31/2010 | $171,558.12 (80% of $214,447.65) | $5,105.41 | Filed on 11/22/10 #25794 | Approved 03/25/11 #26627 | Approved 03/25/11 #26627 |
| 11/16/2010 #25757 | 09/01/2010 - 09/30/2010 | $172,339.34 (80% of $215,424.18) | $3,285.38 | Filed on 12/10/10 #25904 | Approved 03/25/11 #26627 | Approved 03/25/11 #26627 |
| 12/21/2010 #25943 | 10/01/2010 - 10/31/2010 | $262,995.25 (80% of $328,744.07) | $3,597.50 | Filed on 01/17/11 #26080 | Approved 06/30/11 #27188 | Approved 06/30/11 #27188 |
| 01/17/2011 #26081 | 11/01/2010 - 11/30/2010 | $221,296.70 (80% of $276,620.88) | $16,249.11 | Filed on 02/10/11 #26230 | Approved 06/30/11 #27188 | Approved 06/30/11 #27188 |
| 01/25/2011 #26112 | Shared Services Project July 2010 | $35,543.04 (80% of $44,428.80) | $1,403.26 | Filed on 02/17/11 #26319 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |
| 01/25/2011 #26113 | Controls Optimization Project June 2010 | $16,634.04 (80% of $20,792.56) | $105.00 | Filed on 02/17/11 #26317 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 01/25/2011 #26111 | Darex Puerto Rico Project July 2010 | $53,602.64 (80% of $67,003.30) | $618.15 | Filed on 02/17/11 #26318 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |
| 02/10/2011 #26231 | 12/01/2010 - 12/31/2010 | $115,219.19 (80% of $144,023.98) | $4,104.45 | Filed on 03/18/11 #26297 | Approved 06/30/11 #27188 | Approved 06/30/11 #27188 |
| 03/18/2011 #26593 | 01/01/2011 - 01/31/2011 | $417,669.84 (80% of $522,087.31) | $4,258.88 | Filed on 04/13/11 #26782 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |
| 04/27/2011 #26823 | 02/01/2011 - 02/28/2011 | $153,988.55 (80% of $192,485.69) | $20,908.00 | Filed on 05/25/11 #26999 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |
| 05/16/2011 #26934 | 03/01/2011 - 03/31/2011 | $82,907.16 (80% of $103,633.96) | $2,852.75 | Filed on 06/15/11 #27082 | Approved 09/20/11 #27622 | Approved 09/20/11 #27622 |
| 05/25/2011 #27001 | Darex March - April 2011 | $27,767.08 (80% of $35,958.86) | $2,685.42 | Filed on 06/21/11 #27118 | Approved 12/14/11 #28150 | Approved 12/14/11 #28150 |
| 06/15/2011 #27083 | 04/01/2001 - 04/30/2011 | $166,119.90 (80% of $207,649.88) | $2,005.84 | Filed on 07/13/11 #27246 | Approved 12/14/11 #28150 | Approved 12/14/11 #28150 |
| 7/15/2011 #27256 | 05/01/2011 - 05/31/2011 | $106,682.71 (80% of $133,353.39) | $5,321.29 | Filed on 08/11/11 #27411 | Approved 12/14/11 #28150 | Approved 12/14/11 #28150 |
| 8/11/2011 #27412 | 06/01/2011 - 06/30/2011 | $73,377.16 (80% of $91,721.45) | $795.65 | Filed on 09/07//11 #27564 | Approved 12/14/11 #28150 | Approved 12/14/11 #28150 |
| 9/1/2011 #27541 | 07/01/2011 - 07/31/2011 | $160,098.45 (80% of $200,123.07) | $2,304.02 | Filed on 09/29/11 #27686 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |
| 9/1/2011 #27542 | 05/01/2011 - 07/31/2011 Darex | $19,231.28 (80% of $24,039.11) | $94.80 | Filed on 09/29/11 #27684 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 9/1/2011 #27543 | 04/01/2011 - 07/31/2011 Global Restructuring Project | $55,845.76 (80% of $69,807.20) | n/a | Filed on 09/29/11 #27683 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |
| 9/29/2011 #27681 | 08/01/2011 - 08/31/2011 | $178,023.04 (80% of $222,528.80) | $3,532.57 | Filed on 10/25/11 #27824 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |
| 9/29/2011 #27680 | 07/01/2011 - 07/31/2011 (Supplemental Global Restructuring Project) | $4,128.52 (80% of $5,160.65) | n/a | Filed on 11/04/11 #27881 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |
| 11/07/2011 #27885 | 09/01/2011 - 09/30/2011 | $207,956.43 (80% of $259,945.54) | $5,200.15 | Filed on 12/7/11 #28114 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |
| 11/07/2011 #27886 | 08/01/2011 - 09/30/2011 Global Restructuring Project | $165,110.88 (80% of $206,388.60) | n/a | Filed on 12/7/11 #28115 | Approved 03/23/12 #28705 | Approved 03/23/12 #28705 |
| 2/13/2012 #28512 | 10/01/2011 - 12/31/2011 Combined Monthly | $499,407.45 (80% of $624,259.32) | $23,359.11 | Filed on 03/16/12 #28672 | Approved 06/14/12 #29054 | Approved 06/14/12 #29054 |
| 2/13/2012 #28513 | 10/01/11 - 12/31/11 (Global Restructuring Project) | $76,560.88 (80% of $95,701.10) | n/a | Filed on 03/16/12 #28673 | Approved 06/14/12 #29054 | Approved 06/14/12 #29054 |
| 4/3/2012 #28758 | 01/01/2012 - 02/29/2012 Combined Monthly | $523,319.21 (80% of 654,149.02) | $19,845.07 | Filed on 04/25/12 #28825 | Approved 10/09/12 #29746 | Approved 10/09/12 #29746 |
| 5/3/2012 #28866 | 03/01/12 - 03/31/12 | $35,031.62 (80% of $43,789.53) | $420.14 | Filed on 06/1/12 #29005 | Approved 10/09/12 #29746 | Approved 10/09/12 #29746 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 5/3/2012 #28867 | 01/01/12 - 03/31/12 (Global Restructuring Project) | $123,200.24 (80% of $154,000.31) | $4,083.72 | Filed on 06/1/12 #29006 | Approved 10/09/12 #29746 | Approved 10/09/12 #29746 |
| 6/1/2012 #29007 | 04/01/2012 - 04/30/2012 | $175,192.14 (80% of $218,990.18) | $988.07 | Filed on 06/26/12 #29109 | Approved 12/11/12 #30036 | Approved 12/11/12 #30036 |
| 7/5/2012 #29196 | 05/01/2012 - 05/31/2012 | $132,893.56 (80% of $166,116.96) | $3,780.45 | Filed on 07/31/12 #29377 | Approved 12/11/12 #30036 | Approved 12/11/12 #30036 |
| 7/5/2012 #29197 | Global Restructuring April 2012 through May 2012 | $35,131.97 (80% of $43,914.97) | $0.00 | Filed on 07/31/12 $29379 | Approved 12/11/12 #30036 | Approved 12/11/12 #30036 |
| 7/5/2012 #29198 | Darex December 2011 - through May 2012 | $46,094.58 (80% of $57,618.23) | $2,628.39 | Filed on 07/31/12 #29378 | Approved 12/11/12 #30036 | Approved 12/11/12 #30036 |
| 8/6/2012 #29410 | 06/01/2012 - 06/30/2012 | $153,002.55 (80% of $191,253.19) | $3,489.46 | Filed on 09/5/12 #29580 | Approved 12/11/12 #30036 | Approved 12/11/12 #30036 |
| 8/27/2012 #29510 | 07/01/2012 - 07/12/2012 | $237,762.76 (80% of $297,203.46) | $21,545.16 | Filed on 10/2/12 #29730 | Approved 03/27/13 #30440 | Approved 03/27/13 #30440 |
| 10/16/2012 #29776 AMENDED | AMENDED 07/01/2012 - 7/12/2012 | $231,012.69 (80% of $288,765.87) | $21,545.16 | Filed on 11/8/12 #29874 | Approved 03/27/13 #30440 | Approved 03/27/13 #30440 |
| 10/16/2012 #29777 | 08/01/2012 - 08/31/2012 | $239,057.86 (%80 of $298,822.33) | $5,125.96 | Filed on 11/8/12 #29875 | Approved 03/27/13 #30440 | Approved 03/27/13 #30440 |
| 10/16/2012 #29778 | 06/01/2012 - 08/31/2012 Darex | $19,200.77 (%80 of $24,000.97) | $0.00 | Filed on 11/8/12 #29876 | Approved 03/27/13 #30440 | Approved 03/27/13 #30440 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 11/13/2012 # 29887 | 09/01/2012 - 09/30/2012 | $181,460.93 (%80 of $226,826.17) | $9,675.17 | Filed on 12/11/12 #30026 | Approved 03/27/13 #30440 | Approved 03/27/13 #30440 |
| 11/27/2012 #29945 | 10/01/2012 - 10/31/2012 | $368,467.55 (80% of $460,584.44) | $9,077.72 | Filed on 12/21/12 #30079 | Approved 07/31/13 #30907 | Approved 07/31/13 #30907 |
| 1/2/2013 #30105 | 11/01/2012 - 11/30/2012 | $225,188.34 (80% of $281,485.43) | $6,127.86 | Filed on 01/29/13 #30209 | Approved 07/31/13 #30907 | Approved 07/31/13 #30907 |
| 1/29/2013 #30210 | 12/01/2012 - 12/31/2012 | $170,316.68 (80% of $212,895.86) | $3,332.05 | Filed on 02/22/13 #30312 | Approved 07/31/13 #30907 | Approved 07/31/13 #30907 |
| 5/15/2013 #30628 | 01/01/2013 - 02/28/2013 | $442,939.93 (80% of $553,674.92) | $25,390.46 | Filed on 06/13/13 #30741 | Approved 09/24/13 #31158 | Approved 09/24/13 #31158 |
| 5/15/2013 #30629 | 03/01/2013 - 03/31/2013 | $90,621,34 (80% of $113,276.68) | $486.00 | Filed on 06/13/13 | Approved 09/24/13 #31158 | Approved 09/24/13 #31158 |
| 6/24/2013 #30769 | 04/01/2013 - 04/30/2013 | $269,834.58 (80% of $337,293.23) | $2,388.29 | Filed on 07/29/13 #30882 | Approved 12/12/13 #31482 | Approved 12/12/13 #31482 |
| 6/24/2013 #30770 | 06/01/2012 - 09/30/2012 Global Restructuring | $36,108.98 (80% of $45,136.23) | n/a | Filed on 07/29/13 #30883 | Approved 12/12/13 #31482 | Approved 12/12/13 #31482 |
| 7/12/2013 #30828 | 05/01/2013 - 05/31/2013 | $132,021.56 (80% of $165,026.96) | $3,792.27 | Filed on 8/5/13 #30924 | Approved 12/12/13 #31482 | Approved 12/12/13 #31482 |
| 7/29/2013 #30884 | 06/01/2013 - 06/30/2013 | $102,694.19 (80% of $128,367.74) | $521.88 | Filed on 09/4/13 #31061 | Approved 12/12/13 #31482 | Approved 12/12/13 #31482 |
| 7/29/2013 #30885 | 05/01/2013 - 05/31/2013 IRS Audit Project | $12,531.68 (80% of $15,664.60) | n/a | Filed on 09/4/13 #31062 | Approved 12/12/13 #31482 | Approved 12/12/13 #31482 |
| 9/12/2013 #31117 | 070/1/2013 - 07/31/2013 | $273,616.41 (80% of $342,020.52) | $6,145.35 | Filed on 10/15/13 #31222 | Approved 03/28/14 #31947 & #91963 | Approved 03/28/14 #31947 & #91963 |

| Date Filed Docket Number | Period Covered | Requested Fees | Requested Expenses | Cert. of No. Obj. | Status Fees | Status Expenses |
|---|---|---|---|---|---|---|
| 9/12/2013 #31118 | 07/01/2013 - 07/31/2013 IRS Audit Project | $7,944.10 (80% of $9,930.13) | n/a | Filed on 10/15/13 #31224 | Approved 03/28/14 #31947 & #91963 | Approved 03/28/14 #31947 & #91963 |
| 9/12/2013 #31119 | 12/01/2012 - 08/31/2013 Darex Project | $71,440.28 (80% of $89,300.36) | n/a | Filed on 10/15/13 #31223 | Approved 03/28/14 #31947 & #919633 | Approved 03/28/14 #31947 #91963 |
| 10/15/2013 #31221 | 08/01/2013 - 08/31/2013 | $250,600.23 (80% of $313,250.29) | $7,258.63 | Filed on 11/4/13 #31339 | Approved 03/28/14 #31947 & #91963 | Approved 03/28/14 #31947 & #91963 |
| 11/14/2013 #31340 | 09/01/2013 - 09/30/2013 | $228,576.31 (80% of $285,720.39) | $5,319.45 | Filed on 12/23/13 #31501 | Approved 03/28/14 #31947 & #91963 | Approved 03/28/14 #31947 & #91963 |
| 11/14/2013 #31341 | 09/01/2012 - 9/30/2013 Darex Proj | $16,241.23 (80% of $20,301.54) | n/a | Filed on 12/23/13 #31502 | Approved 03/28/14 #31947 & #91963 | Approved 03/28/14 #31947 & #91963 |
| 12/23/2013 #31503 | 10/01/2013 - 10/31/2013 | $367,552.96 (80% of $459,441.21) | $6,949.79 | Obj. Filed 01/21/14 #31611 | Pending | Pending |
| 01/21/2014 #31612 | 11/01/2013 - 11/30/2013 | $257,470.65 (80% of $321,838.32) | $4,879.27 | Obj. Filed 02/10/14 #31723 | Pending | Pending |
| 01/21/2014 #31613 | 09/01/2013 - 10/31/2013 Water's Edge Election Proj. | $40,539.15 (80% of $50,673.94) | n/a | Obj. Filed 02/10/14 #31724 | Pending | Pending |
| 02/12/14 #31725 | 12/01/2013 - 12/31/2013 | $231,511.76 (80% of $289,389.70) | $2,475.20 | Obj. Due 03/06/14 | Pending | Pending |

**Prior Quarterly Interim Fee Applications filed:**

| | | Requested | Requested | Approved | Approved |
|---|---|---|---|---|---|
| Date Filed Docket Number | Period Covered | Fees | Expenses | Fees | Expenses |
| 1st Quarterly 11/15/2002 #3006 | 01/10/2002-03/31/2002 | $291,774.94 | $7,575.78 | $291,774.94[*] | $7,575.78 |
| 2nd Quarterly 11/15/2002 #3006 | 04/01/2002-06/30/2002 | $104,915.25 | $1,734.67 | $104,915.25[*] | $1,734.67 |
| 3rd Quarterly 11/15/2002 #3006 | 07/01/2002-09/30/2002 | $98,751.92 | $2,652.03 | $98,751.92[*] | $2,652.03 |
| 4th Quarterly 02/14/2003 #3396 | 10/01/2002-12/31/2002 | $270,097.00 | $20,047.10 | $263,914.19 | $19,997.27 |
| 5th Quarterly 05/13/2003 #3782 | 01/01/2003-03/31/2003 | $445,994.70 | $9,437.10 | $444,280.26 | $9,296.54 |
| 9th Quarterly 08/14/2003 #4266 | 04/01/2003-06/30/2003 | $172,305.13 | $2,594.86 | $166,142.09 | $2,594.86 |
| 10th Quarterly 11/11/2003 #4679 | 07/01/2003-09/30/2003 | $112,016.95 | $2,224.09 | $112,016.95 | $2,224.09 |
| 11th Quarterly 02/12/2004 #5104 | 10/01/2003-12/31/2003 | $432,701.01 | $19,604.43 | $422,981.51 | $19,604.43 |
| 12th Quarterly 05/07/2004 #5543 | 01/01/2004-03/31/2004 | $520,612.13 | $13,680.49 | $513,685.23 | $13,680.49 |
| 13th Quarterly 07/30/2004 #6071 | 04/01/2004-06/30/2004 | $316,627.89 | $5,819.86 | $315,627.89 | $5,799.86 |
| 14th Quarterly 11/15/2004 #6904 | 07/01/2004-09/30/2004 | $550,318.00 | $28,866.62 | $550,318.00 | $28,866.62 |

---

[*] Fees in the amount of $5,086.22 were granted for preparation of the First, Second and Third Quarterly Fee Applications.

| | | | | | |
|---|---|---|---|---|---|
| 15th Quarterly<br>2/17/2005<br>#7819 | 10/01/2004-<br>12/31/2004 | $874,323.01 | $31,689.29 | $842,531.26 | $28,010.99 |
| 16th Quarterly<br>7/7/2005<br>#8960 | 01/01/2005-<br>03/31/2005 | $1,119,455.03 | $8,429.23 | $1,103,292.46 | $8,429.23 |
| 17th Quarterly<br>10/03/2005<br>#9550 | 04/01/2005-<br>06/30/2005 | $240,546.90 | $1,146.61 | $239,067.30 | $1,146.61 |
| 18th Quarterly<br>01/19/2006<br>#11575 | 07/01/2005 -<br>09/30/2005 | $454,583.30 | $26,569.73 | $450,767.30 | $26,569.73 |
| 19th Quarterly<br>05/04/2006<br>#12371 | 10/01/2006 -<br>12/31/2006 | $825,069.35 | $58,171.30 | $825,069.35 | $58,171.30 |
| 20th Quarterly<br>08/29/2006<br>#13083 | 01/01/2006 -<br>03/31/2006 | $853,910.15 | $7,513.01 | $853,910.15 | $7,513.01 |
| 21st Quarterly<br>11/13/2006<br>#13650 | 04/01/2006 -<br>06/01/2006 | $256,575.60 | $2,097.33 | $256,575.60 | $2,097.33 |
| 22nd Quarterly<br>02/23/2007<br>#14666 | 07/01/2006 -<br>09/30/2006 | $439,844.65 | $10,913.87 | $439,844.65 | $10,913.87 |
| 23rd Quarterly<br>05/21/2007<br>#15751 | 10/01/2007 -<br>12/31/2007 | $751,822.64 | $17,933.20 | $751,822.64 | $17,933.20 |
| 24th Quarterly<br>08/16/2007<br>#16584 | 01/01/2007 -<br>03/31/2007 | $1,005,377.90 | $15,340.46 | $1,005,377.90 | $15,340.46 |
| 25th Quarterly<br>10/05/2007<br>#17012 | 04/01/2007 -<br>06/30/2007 | $348,642.26 | $8,530.06 | $348,642.26 | $8,530.07 |
| 26th Quarterly<br>01/30/2008<br>#17937 | 07/01/2007 -<br>09/30/2007 | $382,124.55 | $3,291.24 | $382,124.55 | $3,291.24 |
| 27th<br>02/14/2008<br>#18041 | 10/01/2007 -<br>12/31/2007 | $609,820.26 | $22,551.19 | $602,362.04 | $22,551.19 |
| 28th Quarterly<br>05/12/2008<br>#18697 | 01/01/2008 -<br>03/31/2008 | $970,270.83 | $13,145.28 | $970,270.83 | $13,145.28 |

| | | | | | |
|---|---|---|---|---|---|
| 29th Quarterly 08/13/2008 #19291 | 04/01/2008 - 06/30/2008 | $327.599.66 | $5,547.36 | $327.599.66 | $5,547.36 |
| | Darex Project | $148,991.34 | $791.22 | $148,991.34 | $791.22 |
| 30th Quarterly 11/14/2008 #20035 | 07/01/2008 - 09/30/2008 | $434,882.63 | $13,205.19 | $434,450.83 | $13,205.19 |
| 31st Quarterly 02/17/2009 #20733 | 10/01/2008 - 12/31/2008 | $887,804.53 | $27,677.52 | $887,804.53 | $27,677.52 |
| 32nd Quarterly 05/12/2009 #21644 | 01/01/2009 - 03/31/2009 | $1,171,927.72 | $39,042.35 | $1,171,927.72 | $27,102.25 |
| | Advisory Srv. Proj. | $149,994.00 | $17,492.95 | $149,994.00 | $17,492.95 |
| 33rd Quarterly 08/13/2009 #22765 | 04/01/2009 - 06/30/2009 | $444,099.25 | $4,520.51 | $444,099.25 | $4,520.51 |
| | Darex 2007 | $36,647.48 | $78.81 | $36,647.48 | $78.81 |
| | Darex 2008 | $51,264.56 | $40.00 | $51,264.56 | $40.00 |
| 34th Quarterly 11/16/2009 #23765 | 07/01/2009 - 09/30/2009 | $500,691.65 | $9,955.17 | $500,691.65 | $9,955.17 |
| 35th Quarterly 02/16/2010 #24305 | 10/01/2009 - 12/31/2009 | $719,552.43 | $21,725.48 | $719,476.21 | $21,725.48 |
| 36th Quarterly 05/17/2010 #24781 | 01/01/2010 - 03/31/2010 | $1,029,871.17 | $20,753.76 | $1,029,802.58 | $20,753.76 |
| 37th Quarterly 08/16/2010 #25228 | 04/01/2010 - 06/30/2010 | $520,782.32 | $7,012.93 | $520,782.32 | $7,012.93 |
| 38th Quarterly 11/16/2010 #25763 | 07/01/2010 - 09/30/2010 | $713,576.04 | $12,626.30 | $712,554.20 | $12,626.30 |
| 39th Quarterly 02/15/2011 #26285 | 10/01/2010 - 12/31/2010 | $749,388.94 | $23,951.06 | $749,272.10 | $23,951.06 |

| | | | | | |
|---|---|---|---|---|---|
| 40th Quarterly 05/16/2011 #26935 | 01/01/2011 - 03/31/2011 | $818,206.96 | $28,019.63 | $818,206.96 | $28,019.63 |
| | Ctr. Opt. Proj | $2,828.72 | n/a | $2,828.72 | n/a |
| | Ctr. Opt. Proj | $26,876.76 | $374.50 | 26876.76 | $374.50 |
| | Ctr. Opt. Proj | $20,792.56 | $105.00 | $20,792.56 | $105.00 |
| | Darex 2010 | $67,003.30 | $618.15 | $67,003.30 | $618.15 |
| | Shared Srv. | $44,428.80 | $15,542.94 | $44,428.80 | $15,542.94 |
| 41st Quarterly 08/15/2011 #27430 | 04/01/2011 - 06/30/2011 | $432,727.72 | $8,122.78 | $432,724.72 | $8,122.78 |
| | Darex March - April 2011 | $35,958.86 | $2,685.42 | $35,958.86 | $2,685.42 |
| 42nd Quarterly 11/07/2011 #27888 | 07/01/2011 - 09/30/2011 | $682,597.41 | $11,036.74 | $682,597.42 | $11,036.74 |
| | Darex May - July 2011 | $ 24,039.11 | $94.80 | $ 24,039.11 | $94.80 |
| | Global Restructuring (2 projects) | $281,356.45 | n/a | $281,356.45 | n/a |
| 43rd Quarterly 2/13/2012 #28514 | 10/01/2011 - 12/31/2011 | $624,259.32 | $23,359.11 | $624,115.33 | $23,259.11 |
| | Global Restructuring | $95,701.10 | n/a | $95,701.10 | n/a |
| 44th Quarterly 05/08/2012 #28891 | 01/01/2012 - 03/31/2012 | $697,938.55 | $20,265.21 | $697,938.55 | $20,265.21 |
| | Global Restructuring | $154,000.31 | $4,083.72 | $154,000.31 | $4,083.72 |
| 45th Quarterly 08/06/12 #29411 | 04/01/2012 - 06/30/2012 | $576,360.33 | $8,257.98 | $576,360.33 | $8,091.74 |
| | Global Restructuring | $43,914.97 | n/a | $43,914.97 | n/a |
| | Darex Dec. 2011 - May 2012 | $56,997.63 | $2,628.39 | $57,618.23 | $2,628.39 |
| 46th Quarterly 11/13/2012 #29888 | 07/01/2012 - 09/30/2012 | $814,414.37 | $63,346.28 | $814,414.37 | $36,346.28 |
| | Darex July - September 2012 | $24,000.97 | n/a | $24,000.97 | n/a |

| 47th Quarterly 02/14/2013 #30280 | 10/01/2012 - 12/31/212 | $954,965.73 | $18,537.63 | $954,965.73 | 18,537.63 |
|---|---|---|---|---|---|
| 48th Quarterly 05/15/2013 #30630 | 01/01/2013 - 03/31/2013 | $666,951.60 | $25,876.46 | $666,951.60 | $25,876.46 |
| 49th Quarterly 08/12/2013 #30950 | 04/01/2013 - 06/30/2013 Global Restructuring IRS Audit | $630,687.93 $45,136.23 $15,664.60 | $6,702.44 n/a n/a | $630,687.93 $45,136.23 $15,664.60 | $6,690.78 n/a n/a |
| 50th Quarterly 11/14/2013 #31342 | 07/01/2013 - 9/30/2013 Darex 2012 Darex 2011 IRS Proj. | $940,991.20 $89,300.36 $20,301.54 $9,930.13 | $18,723.43 n/a n/a n/a | Pending Pending Pending Pending | Pending Pending Pending Pending |

# Exhibit – A

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| W.R. GRACE & CO., *et al.* | : | Case No. 01-1139 (KJC) |
| | : | |
| Debtors | : | (Jointly Administered) |

**ORDER APPROVING FIFTY-FIRST QUARTERLY FEE APPLICATION OF
PRICEWATERHOUSECOOPERS LLP, AUDITORS AND TAX
CONSULTANTS FOR DEBTORS, FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
<u>INTERIM PERIOD OF OCTOBER 1, 2013 THROUGH DECEMBER 31, 2013</u>**

Upon consideration of the Fifty-First Quarterly Fee Application of PricewaterhouseCoopers LLP ("PwC"), Auditors and Tax Consultants for Debtors, for Allowance of Compensation and Reimbursement of Expenses, incurred during the interim period of October 1, 2013 Through December 31, 2013, dated February 12, 2014 (the "Application"); and upon the Certification of Thomas E. Smith in support of the Application; and upon a hearing having been held before this Court to consider the Fifty-First Quarterly Fee Application; and upon notice having been given pursuant to Bankruptcy Rule 2002(a)(7) and (c)(2); and due consideration having been given to any responses thereto, and sufficient cause having been shown therefore, it is hereby:

ORDERED that the Fifty-First Quarterly Fee Application is approved, and it is further

ORDERED that the compensation for services rendered in the amount of $1,117,664.21 (plus $3,678.96 for preparing the related fee applications) and reimbursement of expenses in the aggregate amount of $14,304.26 with respect to the October 1, 2013 through December 31, 2013 monthly applications and other interim fee applications filed during this quarterly period are hereby granted to PwC.

Dated: _____, 2014

_____
Kevin J. Carey
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| W.R. GRACE & CO., *et. al.* | : Case No. 01-1139 (KJC) |
| | : |
| Debtors | : (Jointly Administered) |
| | : **Hearing Date: March 26, 2014 at 10:00 a.m.** |
| | : **Objection Deadline: March 4, 2014 at 4:00 p.m.** |

<u>CERTIFICATION OF THOMAS E. SMITH</u>

Thomas E. Smith certifies that:

1.      I am a partner with PricewaterhouseCoopers LLP ("PwC").  PwC was retained by

W.R. Grace & Co. and the other above-captioned debtors (collectively, the "Debtors") as

Auditors and Tax Consultants for the Debtors pursuant to Section 327(a) of Title 11 of

the United States Code, 11 U.S.C. § 101 <u>et</u> <u>seq.</u> and Rules 2014(a) and 2016 of the

Federal Rules of Bankruptcy Procedure.  The nature and scope of PwC's services are

described in the *Fifty-First Quarterly Fee Application of PricewaterhouseCoopers LLP,*

*Auditors and Tax Consultants for the Debtors, for Allowance of Compensation and*

*Reimbursement of Expenses for the Interim Period of October 1, 2013 through December*

*31, 2013* (the "Application"), which is being submitted contemporaneously with this

Certification to this Court.  This Certification is made in support of the Application and in

compliance with the *Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331*

*Establishing Revised Procedures for Interim Compensation and Reimbursement of*

*Expenses for Professionals and Official Committee Members* (the "Amended

Administrative Order").

2.      I have read the Application and I certify as follows:

(a)     The expenses for which reimbursement is requested by PwC in the Application are reasonable and were necessary and incidental to the services performed by and for the Debtors.

(b)     To the best of my knowledge, information, and belief, formed after reasonable inquiry, except as expressly stated to the contrary, the Application complies with the mandatory provisions set forth in the Amended Administrative Order.

(c)     To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Administrative Procedures Guidelines.

(d)     The fees and disbursements for which reimbursement is sought in this Application are billed at rates and in accordance with practices customarily employed by PwC and generally accepted by the clients of PwC.

(e)     PwC does not make a profit on the expenses for which it seeks reimbursement in the Application.

(f)     In charging for a particular service, PwC does not include in the amount for which reimbursement if sought the amortization of the cost of any investment, equipment, or capital outlay.

(g)     In seeking reimbursement for a service which PwC justifiably purchased from a third party, PwC requests reimbursement only for the actual amount billed to PwC by the third party vendor and paid by PwC to such vendor.

*Thomas E. Smith*

_____
Thomas E. Smith