## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Reorganized Debtors. | ) | |
| | ) | **Hearing Date: October 14, 2014 at 10:00 a.m.** |
| | ) | **Objection Deadline: July 1, 2014 at 4:00 p.m.** |

## FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
## CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
## COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
## FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES

| | |
|---|---|
| Name of Applicant: | Capstone Advisory Group, LLC[1] |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | June 8, 2004 (nunc pro tunc to February 4, 2004) |
| Period for which *interim* compensation and reimbursement is sought: | January 1, 2014 through February 3, 2014[2] |
| Amount of *Interim* Compensation sought as actual, reasonable and necessary during the Quarter (100%): | $28,337.00 |
| Amount of *Interim* Expense Reimbursement sought as actual, reasonable and necessary during the Quarter (100%): | $    31.05 |
| Total *Interim* Compensation and Expenses | $ 28,368.05 |

---

[1] This application also includes fees and expenses for the period April 20, 2001 through February 3, 2004 during which the professionals working on this case were employed by FTI Policano & Manzo (FTI P&M). At the point that Capstone Corporate Recovery, LLC was founded (now Capstone Advisory Group, LLC), the Committee retained Capstone instead and in place of FTI Consulting Inc. ("FTI") as authorized by the court (docket number 5758).

[2] The Professional Retention/Fee Application Preparation task code includes time incurred after February 3, 2014 to prepare and finalize the Forty-First Quarterly and Final Fee Application. All instances of this date hereafter incorporate this additional time by reference.

Period for which *final* compensation
and reimbursement is sought:

April 20, 2001 through
February 3, 2014

Amount of *Final* Compensation sought
as actual, reasonable and necessary:

$11,104,136.98

Amount of *Final* Expense Reimbursement
sought as actual, reasonable and:

$     97,859.59

Total *Final* Compensation and Expenses

$  11,201,996.57

**Capstone Corporate Recovery, LLC changed its name to Capstone Advisory Group, LLC ("Capstone"), effective March 3, 2005.**

This is an: ____X____ interim __X___ final application
This is the FORTY-FIRST Quarterly application filed.  Disclosure for all periods is as follows:

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

## ATTACHMENT A1

### FTI Policano and Manzo Filed Fee Applications

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| June 28, 2001 Dkt. No. 603 | April 20,2001 through April 30, 2001 | $16,008.00 | $667.95 | | |
| June 28, 2001 Dkt. No. 604 | May 1, 2001 through May 31,2001 | $104,081.50 | $2,513.09 | | |
| July 28, 2001 Dkt. No. 778 | June 1, 2001 through June 30,2001 | $75,916.00 | $3,913.13 | | |
| **Totals First Quarterly** Dkt. No 776 | **April 20, 2001 through June 30, 2001** | **$196,005.50** | **$7,094.17** | | |
| August 28, 2001 Dkt. No. 818 | July 1, 2001 through July 31, 2001 | $71,989.50 | $3,871.54 | | |
| September 28, 2001 Dkt. No. 978 | August 1, 2001 through August 31, 2001 | $70,425.00 | $1,092.45 | | |
| October 30, 2001 Dkt. No. 1231 | September 1, 2001 through September 30, 2001 | $104,816.50 | $3,028.40 | | |
| **Totals Second Quarterly** Dkt. No. 1230 | **July 1, 2001 through September 30, 2001** | **$247,231.00** | **$7,992.39** | | |
| November 29, 2001 Dkt. No. 1290 | October 1, 2001 through October 31, 2001 | $42,643.00 | $3,670.86 | | |
| December 28, 2001 Dkt. No. 1450 | November 1, 2001 through November 30, 2001 | $50,048.50 | $1,864.72 | | |
| January 28, 2002 Dkt. No. 1646 | December 1, 2001 Through December 31, 2001 | $53,986.50 | $1,005.29 | | |
| **Totals Third Quarterly** Dkt. No. 1647 | **October 1, 2001 through December 31, 2001** | **$146,678.00** | **$6,540.87** | | |
| **Reductions to 1st -3rd Quarterly Fee Applications** | **April 20, 2001 through December 31, 2001** | **-$15,893.39** | **-$8,251.30** | **$574,021.11** | **$13,376.13** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
<u>FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES</u>**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| February 28, 2002 Dkt. No. 1804 | January 1, 2002 through January 31, 2002 | $63,207.00 | $2,549.70 | | |
| March 28, 2002 Dkt. No. 1899 | February 1 2002 through February 28, 2002 | $27,249.50 | $1,874.43 | | |
| April 28, 2002 Dkt. No. 2030 | March 1, 2002 through March 31, 2002 | $106,680.50 | $1,919.09 | | |
| **Totals Fourth Quarterly** Dkt. No. 2065 | **January 1, 2002 through March 31, 2002** | **$197,137.00** | **$6,343.22** | **$177,228.50** | **$4,585.92** |
| May 29, 2002 Dkt. No. 2204 | April 1, 2002 through April 30, 2002 | $102,314.00 | $4,657.40 | | |
| June 28, 2002 Dkt. No. 2325 | May 1, 2002 through May 31, 2002 | $50,027.00 | $2,207.14 | | |
| July 29, 2002 Dkt. No. 2494 | June 1, 2002 through June 30, 2002 | $43,359.00 | $1,381.59 | | |
| **Totals Fifth Quarterly** Dkt. No.2558 | **April 1, 2002 through June 30, 2002** | **$195,700.00** | **$8,119.58** | **$184,261.00** | **$8,119.58** |
| August 31, 2002 Dkt. No. 2718 | July 1, 2002 through July 31, 2002 | $23,895.50 | $473.91 | $23,895.50 | $473.91 |
| September 30, 2002 Dkt. No. 2899 | August 1, 2002 through August 31, 2002 | $76,092.50 | $1,264.23 | $76,092.50 | $1,264.23 |
| October 31, 2002 Dkt. No. 2979 | September 1, 2002 through September 30, 2002 | $45,079.00 | $43.14 | $45,079.00 | $43.14 |
| **Totals Sixth Quarterly** Dkt. No. 3044 | **July 1, 2002 through September 30, 2002** | **$145,067.00** | **$1,781.28** | **$145,067.00** | **$1,781.28** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
<u>FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES</u>**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| November 30, 2002 Dkt. No. 3128 | October 1, 2002 through October 31, 2002 | $46,633.50 | $256.76 | $46,633.50 | $256.76 |
| December 31, 2002 Dkt. No. 3285 | November 1, 2002 through November 30, 2002 | $44,622.50 | $824.96 | $44,622.50 | $824.96 |
| January 31, 2003 Dkt. No. 3350 | December 1, 2002 Through December 31, 2002 | $42,335.00 | $34.69 | $42,335.00 | $34.69 |
| **Totals Seventh Quarterly** Dkt. No. 3523 | **October 1, 2002 through December 31, 2002** | **$133,591.00** | **$1,116.41** | **$133,591.00** | **$1,116.41** |
| February 28, 2003 Dkt. No. 3524 | January 1, 2003 through January 31, 2003 | $71,517.00 | $831.54 | $71,517.00 | $831.54 |
| March 31, 2003 Dkt. No. 3627 | February 1 2003 through February 28, 2003 | $131,416.50 | $2,264.79 | $131,416.50 | $2,264.79 |
| April 30, 2003 Dkt. No. 3743 | March 1, 2003 through March 31, 2003 | $94,355.00 | $769.04 | $94,355.00 | $769.04 |
| **Totals Eighth Quarterly** Dkt. No. 3809 | **January 1, 2003 through March 31, 2003** | **$297,288.50** | **$3,865.37** | **$297,288.50** | **$3,865.37** |
| May 31, 2003 Dkt. No. 3851 | April 1, 2003 through April 30, 2003 | $39,810.00 | $133.70 | $39,810.00 | $133.70 |
| June 30, 2003 Dkt. No. 3998 | May 1, 2003 Through May 31, 2003 | $70,371.00 | $847.39 | $70,371.00 | $847.39 |
| July 24, 2003 Dkt. No. 4153 | June 1, 2003 Through June 30, 2003 | $62,684.00 | $408.81 | $62,684.00 | $408.81 |
| **Totals Ninth Quarterly** Dkt. No. 4302 | **April 1, 2003 through June 30, 2003** | **$172,865.00** | **$1,389.90** | **$172,865.00** | **$1,389.90** |

5

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| August 31, 2003 Dkt. No. 4394 | July 1, 2003 through July 31, 2003 | $61,294.00 | $780.87 | $61,294.00 | $780.87 |
| September 30, 2003 Dkt. No. 4513 | August 1, 2003 through August 31, 2003 | $90,447.50 | $1,132.37 | $90,447.50 | $1,132.37 |
| October 27, 2003 Dkt. No. 4627 | September 1, 2003 through September 30, 2003 | $97,227.50 | $1,464.59 | $97,227.50 | $1,464.59 |
| **Totals Tenth Quarterly** Dkt. No. 4779 | **July 1, 2003 through September 30, 2003** | **$248,969.00** | **$3,557.83** | **$248,969.00** | **$3,557.83** |
| November 30, 2003 Dkt. No. 4844 | October 1, 2003 through October 31, 2003 | $75,036.00 | $1,282.62 | $75,036.00 | $1,282.62 |
| December 31, 2003 Dkt. No. 4977 | November 1, 2003 through November 30, 2003 | $67,009.00 | $815.91 | $67,009.00 | $815.91 |
| January 29, 2004 Dkt. No. 5057 | December 1, 2003 Through December 31, 2003 | $105,609.00 | $222.05 | $105,609.00 | $222.05 |
| **Totals Eleventh Quarterly** Dkt. No. 5213 | **October 1, 2003 through December 31, 2003** | **$247,654.00** | **$2,320.58** | **$247,654.00** | **$2,320.58** |
| March 2, 2004 Dkt. No. 5310 | January 1, 2004 through February 3, 2004 | $92,750.50 | $1,138.73 | $92,750.50 | $1,138.73 |
| **Totals Twelfth Quarterly** Dkt. No. 5430 | **January 1, 2003 through February 3, 2004** | **$92,750.50** | **$1,138.73** | **$91,456.75** | **$1,138.73** |
| **Total FTI P&M** | **April 20, 2001 through February 3, 2004** | **$2,320,936.50** | **$51,386.88** | **$2,272,401.86** | **$41,260.73** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
<u>FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES</u>**

**ATTACHMENT A2**

**Capstone Advisory Group Filed Fee Applications**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| June 14, 2004 Dkt. No. 5973 | February 4, 2004 through February 29, 2004 | $94,882.00 | $3,932.07 | $94,882.00 | $3,932.07 |
| June 14, 2004 Dkt. No. 5975 | March 1, 2004 through March 31,2004 | $136,415.50 | $1,819.00 | $136,415.50 | $1,819.00 |
| **Totals First Quarterly** Dkt. No. 5977 | **February 4, 2004 through March 31, 2004** | **$231,297.50** | **$5,751.07** | **$231,297.50** | **$5,751.07** |
| June 14, 2004 Dkt. No. 5976 | April 1, 2004 through April 30, 2004 | $61,925.00 | $678.33 | $61,925.00 | 510.62 |
| July 19, 2004 Dkt. No. 5987 | May 1, 2004 through May 31, 2004 | $32,665.00 | $477.15 | $32,665.00 | 329.72 |
| August 3, 2004 Dkt. No. 6107 | June 1, 2004 through June 30, 2004 | $106,470.50 | $1,119.63 | $106,470.50 | $1,119.63 |
| **Totals Second Quarterly** Dkt. No. 6132 | **April 1, 2004 through June 30, 2004** | **$201,060.50** | **$2,275.11** | **$201,060.50** | **$1,959.97** |
| August 30, 2004 Dkt. No. 6279 | July 1, 2004 through July 31, 2004 | $68,533.50 | $667.60 | $68,533.50 | $667.60 |
| October 4, 2004 Dkt. No. 6531 | August 1, 2004 through August 31, 2004 | $99,215.50 | $1,341.49 | $99,215.50 | $1,341.49 |
| November 10, 2004 Dkt. No. 6874 | September 1, 2004 through September 30, 2004 | $44,918.25 | $658.72 | $44,918.25 | $658.72 |
| **Totals Third Quarterly** Dkt. No. 6905 | **July 1, 2004 through September 30, 2004** | **$212,667.25** | **$2,667.81** | **$212,667.25** | **$2,667.81** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| December 8, 2004 Dkt. No. 7116 | October 1, 2004 through October 31, 2004 | $57,592.50 | 229.77 | $57,592.50 | 229.77 |
| December 28, 2004 Dkt. No. 7383 | November 1, 2004 through November 30, 2004 | $84,366.50 | $745.91 | $84,366.50 | $745.91 |
| February 2, 2005 Dkt. No. 7665 | December 1, 2004 Through December 31, 2004 | $82,351.00 | $ 1,943.96 | $82,351.00 | $ 1,943.96 |
| **Totals Fourth Quarterly** Dkt. No. 7722 | **October 1, 2004 through December 31, 2004** | **$224,310.00** | **$2,919.64** | **$224,310.00** | **$2,919.64** |
| March 1, 2005 Dkt. No. 7927 | January 1, 2005 through January 31, 2005 | $69,477.00 | $276.18 | | |
| March 30, 2005 Dkt. No. 8142 | February 1 2005 through February 28, 2005 | $77,228.50 | $1,727.60 | | |
| May 9, 2005 Dkt. No. 8381 | March 1, 2005 through March 31, 2005 | $126,012.00 | $  494.94 | | |
| **Totals Fifth Quarterly** Dkt. No. 8441 | **January 1, 2005 through March 31, 2005** | **$272,717.50** | **$2,498.72** | **$270,776.87** | **$2,401.73** |
| June 6, 2005 Dkt. No. 8558 | April 1, 2005 through April 30, 2005 | $ 87,936.00 | $  435.16 | | $  435.16 |
| July 6, 2005 Dkt. No. 8944 | May 1, 2005 through May 31, 2005 | $119,435.00 | $1,275.00 | | $1,275.00 |
| August 11, 2005 Dkt. No. 9174 | June 1, 2005 through June 30, 2005 | $89,859.00 | $542.69 | | $542.69 |
| **Totals Sixth Quarterly** Dkt. No. 9246 | **April 1, 2005 through June 30, 2005** | **$297,230.00** | **$2,252.85** | **$296,454.00** | **$2,252.85** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| September 22, 2005 Dkt. No. 9492 | July 1, 2005 through July 31, 2005 | $90,014.50 | $621.03 | | $621.03 |
| October 12, 2005 Dkt. No. 9630 | August 1, 2005 through August 31, 2005 | $126,233.00 | $1,532.46 | | $1,532.46 |
| October 11, 2005 Dkt. No. 10952 | September 1 through September 30, 2005 | $75,983.50 | $482.03 | | $482.03 |
| **Totals Seventh Quarterly** Dkt. No. 11173 | **July 1, 2005 through September 30, 2005** | **$292,231.00** | **$2,635.52** | **$291,891.00** | **$2,635.52** |
| December 22, 2005 Dkt. No. 11424 | October 1, 2005 through October 31, 2005 | $95,742.50 | $750.36 | $95,742.50 | $750.36 |
| January 4, 2006 Dkt. No. 11486 | November 1, 2005 through November 30, 2005 | $118,062.00 | $1,119.74 | $118,062.00 | $1,119.74 |
| February 17, 2006 Dkt. No. 11836 | December 1, 2005 through December 31, 2005 | $122,018.50 | $938.82 | $122,018.50 | $938.82 |
| **Totals Eighth Quarterly** Dkt. No. 12047 | **October 1, 2005 through December 31, 2005** | **$335,823.00** | **$2,808.92** | **$335,823.00** | **$2,808.92** |
| March 22, 2006 Dkt. No. 12103 | January 1, 2006 through January 31, 2006 | $85,745.00 | $631.01 | | $631.01 |
| April 20, 2006 Dkt. No. 12269 | February 1, 2006 through February 28, 2006 | $173,916.50 | $2,359.69 | | $2,359.69 |
| May 10, 2006 Dkt. No. 12389 | March 1, 2006 through March 31, 2006 | $141,040.50 | $1,017.99 | | $1,017.99 |
| **Totals Ninth Quarterly** Dkt. No. 12397 | **January 1, 2006 through March 31, 2006** | **$400,702.00** | **$4,008.69** | **$399,090.00** | **$4,008.69** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| May 30, 2006 Dkt. No. 12552 | April 1, 2006 through April 30, 2006 | $125,055.00 | $1,929.46 | $125,055.00 | |
| June 28, 2006 Dkt. No. 12720 | May 1, 2005 through May 31, 2006 | $146,396.50 | $ 965.43 | $146,396.50 | |
| July 28, 2006 Dkt. No. 12870 | June 1, 2006 through June 30, 2006 | $140,368.50 | $1,263.86 | $140,368.50 | |
| **Totals Tenth Quarterly** Dkt. No. 12986 | **April 1, 2006 through June 30, 2006** | **$411,820.00** | **$4,158.75** | **$411,820.00** | **$4,102.15** |
| September 6, 2006 Dkt. No. 13137 | July 1, 2006 through July 31, 2006 | $102,449.00 | $566.51 | $102,449.00 | $566.51 |
| | Adjustment for July photocopies | | $(6.55) | | $(6.55) |
| October 10, 2006 Dkt. No. 13381 | August 1, 2006 through August 31, 2006 | $111,154.00 | $505.01 | $111,154.00 | $505.01 |
| November 14, 2006 Dkt. No. 13669 | September 1, 2006 through September 30, 2006 | $75,103.50 | $633.57 | $75,103.50 | $633.57 |
| **Totals Eleventh Quarterly** Dkt. No. 13855 | **July 1, 2006 through September 30, 2006** | **$288,706.50** | **$1,698.54** | **$288,706.50** | **$1,698.54** |
| January 9, 2007 Dkt. No. 14272 | October 1, 2006 through October 31, 2006 | $63,155.50 | $206.40 | $63,155.50 | $206.40 |
| February 7, 2007 Dkt. No. 14513 | November 1, 2006 through November 30, 2006 | $98,985.50 | $809.09 | $98,985.50 | $809.09 |
| March 22, 2007 Dkt. No. 14933 | December 1, 2006 through December 31, 2006 | $59,630.50 | $381.70 | $59,630.50 | $381.70 |
| **Totals Twelfth Quarterly** Dkt. No. 15067 | **October 1, 2006 through December 31, 2006** | **$221,771.50** | **$1,397.19** | **$221,771.50** | **$1,397.19** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| April 20, 2007 Dkt. No. 15264 | January 1, 2007 through January 31, 2007 | $55,703.00 | $ 166.00 | $55,703.00 | $ 166.00 |
| April 20, 2007 Dkt. No. 15265 | February 1, 2007 Through February 28, 2007 | $87,120.50 | $ 344.89 | $87,120.50 | $ 344.89 |
| June 29, 2007 Dkt. No. 16196 | March 1, 2007 through March 31, 2007 | $119,047.50 | $ 472.38 | $119,047.50 | $ 472.38 |
| **Totals Thirteenth Quarterly** Dkt. No. 16281 | **January 1, 2007 through March 31, 2007** | **$261,871.00** | **$ 983.27** | **$261,871.00** | **$ 983.27** |
| June 29, 2007 Dkt. No. 16197 | April 1, 2007 through April 30, 2007 | $77,267.00 | $221.70 | $77,267.00 | $221.70 |
| July 3, 2007 Dkt. No. 16269 | May 1, 2007 through May 31, 2007 | $101,181.00 | $838.49 | $101,181.00 | $838.49 |
| September 12, 2007 Dkt. No. 16806 | June 1, 2007 through June 30, 2007 | $90,040.50 | $744.21 | $90,040.50 | $744.21 |
| **Totals Fourteenth Quarterly** Dkt. No. 17070 | **April 1, 2007 through June 30, 2007** | **$268,488.50** | **$1804.40** | **$268,488.50** | **$1804.40** |
| October 26, 2007 Dkt. No. 17164 | July 1, 2007 through July 31, 2007 | $78,971.00 | $636.29 | $78,971.00 | $636.29 |
| October 29, 2007 Dkt. No. 17180 | August 1, 2007 Through August 31, 2007 | $74,596.00 | $184.06 | $74,596.00 | $184.06 |
| November 8, 2007 Dkt. No. 17316 | September 1, 2007 through September 30, 2007 | $78,887.50 | $396.82 | $78,887.50 | $396.82 |
| **Totals Fifteenth Quarterly** Dkt. No. 17490 | **July 1, 2007 through September 30, 2007** | **$232,454.50** | **$1,217.17** | **$232,454.50** | **$1,217.17** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| January 31, 2008 Dkt. No. 17944 | October 1, 2007 through October 31, 2007 | $51,391.50 | $293.56 | $51,391.50 | $293.56 |
| January 31, 2008 Dkt. No. 17945 | November 1, 2007 through November 30, 2007 | $82,993.00 | $407.99 | $82,993.00 | $407.99 |
| February 13, 2008 Dkt. No. 18035 | December 1, 2007 through December 31, 2007 | $53,730.50 | $308.15 | $53,730.50 | $308.15 |
| **Totals Sixteenth Quarterly** Dkt. No. 18196 | **October 1, 2007 through December 31, 2007** | **$188,115.00** | **$1,009.70** | **$188,115.00** | **$1,009.70** |
| March 4, 2008 Dkt. No. 18203 | January 1, 2008 through January 31, 2008 | $62,899.50 | $174.14 | $62,899.50 | $174.14 |
| April 21, 2008 Dkt. No. 18577 | February 1, 2008 through February 29, 2008 | $83,686.00 | $423.31 | $83,686.00 | $423.31 |
| May 29, 2008 Dkt. No. 18817 | March 1, 2008 through March 31,2008 | $80,842.50 | $442.15 | $80,842.50 | $442.15 |
| **Totals Seventeenth Quarterly** Dkt. No. 18849 | **January 1, 2008 through March 31, 2008** | **$227,428.00** | **$1,039.60** | **$227,428.00** | **$1,039.60** |
| July 3, 2008 Dkt. No. 19044 | April 1, 2008 through April 30, 2008 | $93,943.50 | $325.30 | $93,943.50 | $325.30 |
| July 22, 2008 Dkt. No. 19121 | May 1, 2008 through May 31, 2008 | $56,076.00 | $167.26 | $56,076.00 | $167.26 |
| September 17, 2008 Dkt. No. 19555 | June 1, 2008 through June 30, 2008 | $63,873.50 | $491.33 | $63,873.50 | $491.33 |
| **Totals Eighteenth Quarterly** Dkt. No. 19679 | **April 1, 2008 through June 30, 2008** | **$213,893.00** | **$983.89** | **$213,893.00** | **$983.89** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| October 1, 2008 Dkt. No. 19678 | July 1, 2008 through July 31, 2008 | $ 57,490.50 | $210.86 | $ 57,490.50 | |
| November 13, 2008 Dkt. No. 20021 | August 1, 2008 through August 31, 2008 | $133,751.00 | $1,428.75 | $133,751.00 | |
| November 25, 2008 Dkt. No. 20134 | September 1, 2008 through September 30, 2008 | $113,184.00 | $969.07 | $113,184.00 | |
| **Totals Nineteenth Quarterly** Dkt. No. 20192 | **July 1, 2008 through September 30, 2008** | **$304,425.50** | **$2,608.68** | **$304,425.50** | **$2,272.98** |
| December 4, 2008 Dkt. No. 20196 | October 1, 2008 through October 31, 2008 | $99,906.00 | $334.18 | $99,906.00 | $334.18 |
| February 3, 2009 Dkt. No. 20651 | November 1, 2008 through November 30, 2008 | $71,533.50 | $310.00 | $71,533.50 | $310.00 |
| February 18, 2009 Dkt. No. 20754 | December 1, 2008 through December 31, 2008 | $50,297.00 | $305.01 | $50,297.00 | $305.01 |
| **Totals Twentieth Quarterly** Dkt. No. 20802 | **October 1, 2008 through December 31, 2008** | **$221,736.50** | **$949.19** | **$221,736.50** | **$949.19** |
| April 15, 2009 Dkt. No. 21283 | January 1, 2009 through January 31, 2009 | $51,710.50 | $167.65 | $51,710.50 | $167.65 |
| April 15, 2009 Dkt. No. 21284 | February 1, 2009 through February 28, 2009 | $49,214.50 | $182.61 | $49,214.50 | $182.61 |
| May 13, 2009 Dkt. No. 21663 | March 1, 2009 through March 31, 2009 | $80,353.50 | $338.04 | $80,353.50 | $338.04 |
| **Totals Twenty-First Quarterly** Dkt. No. 21730 | **January 1, 2009 through March 31, 2009** | **$181,278.50** | **$688.30** | **$181,278.50** | **$688.30** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| June 8, 2009 Dkt. No. 22006 | April 1, 2009 through April 30, 2009 | $57,014.50 | $215.56 | $57,014.50 | $215.56 |
| August 19, 2009 Dkt. No. 22871 | May 1, 2009 through May 31, 2009 | $77,884.00 | $241.67 | $77,884.00 | $241.67 |
| August 19, 2009 Dkt. No. 22872 | June 1, 2009 through June 30, 2009 | $60,801.50 | $136.35 | $60,801.50 | $136.35 |
| **Totals Twenty-Second Quarterly** Dkt. No. 23263 | **April 1, 2009 through June 30, 2009** | **$195,700.00** | **$593.58** | **$195,700.00** | **$593.58** |
| October 30, 2009 Dkt. No. 23628 | July 1, 2009 through July 31, 2009 | $107,158.50 | $407.68 | $107,158.50 | $407.68 |
| November 6, 2009 Dkt. No. 23700 | August 1, 2009 through August 31, 2009 | $122,699.00 | $94.88 | $122,699.00 | $94.88 |
| November 20, 2009 Dkt. No. 23815 | September 1, 2009 through September 30, 2009 | $131,783.50 | $3,039.11 | $131,783.50 | $3,039.11 |
| **Totals Twenty-Third Quarterly** Dkt. No. 23945 | **July 1, 2009 through September 30, 2009** | **$361,641.00** | **$3,541.67** | **$361,641.00** | **$3,541.67** |
| January 11, 2010 Dkt. No. 24138 | October 1, 2009 through October 31, 2009 | $58,063.50 | $366.56 | $58,063.50 | $366.56 |
| February 18, 2010 Dkt. No. 24320 | November 1, 2009 Through November 30, 2009 | $47,473.50 | $215.14 | $47,473.50 | $215.14 |
| February 18, 2010 Dkt. No. 24321 | December 1, 2009 Through December 31, 2009 | $51,980.50 | $227.98 | $51,980.50 | $227.98 |
| **Totals Twenty-Fourth Quarterly** Dkt. No. 24399 | **October 1, 2009 through December 31, 2009** | **$157, 517.50** | **$809.68** | **$157, 517.50** | **$809.68** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| April 21, 2010 Dkt. No. 24636 | January 1, 2010 through January 31, 2010 | $86,544.50 | $107.10 | $86,544.50 | $107.10 |
| April 21, 2010 Dkt. No. 24642 | February 1, 2010 through February 28, 2010 | $79,398.50 | $230.09 | $79,398.50 | $230.09 |
| May 12, 2010 Dkt. No. 24755 | March 1, 2010 through March 31, 2010 | $110,459.00 | $200.56 | $110,459.00 | $200.56 |
| **Totals Twenty-Fifth Quarterly** Dkt. No. 24757 | **January 1, 2010 through March 31, 2010** | **$276,402.00** | **$537.75** | **$276,402.00** | **$537.75** |
| June 21, 2010 Dkt. No. 24963 | April 1, 2010 through April 30, 2010 | $96,408.00 | $361.54 | $96,408.00 | $361.54 |
| July 6, 2010 Dkt. No. 25046 | May 1, 2010 through May 31, 2010 | $81,278.50 | $315.94 | $81,278.50 | $315.94 |
| July 21, 2010 Dkt. No. 25098 | June 1, 2010 through June 30, 2010 | $63,226.00 | $146.64 | $63,226.00 | $146.64 |
| **Totals Twenty-Sixth Quarterly** Dkt. No. 25247 | **April 1, 2010 through June 30, 2010** | **$240,912.50** | **$824.12** | **$240,912.50** | **$824.12** |
| October 1, 2010 Dkt. No. 25544 | July 1, 2010 through July 31, 2010 | $47,856.50 | $160.09 | $47,856.50 | $160.09 |
| November 23, 2010 Dkt. No. 25800 | August 1, 2010 through August 31, 2010 | $48,462.50 | $201.42 | $48,462.50 | $201.42 |
| November 23, 2010 Dkt. No. 25801 | September 1, 2010 through September 30, 2010 | $64,984.00 | $137.37 | $64,984.00 | $137.37 |
| **Totals Twenty-Seventh Quarterly** Dkt. No. 25842 | **July 1, 2010 through September 30, 2010** | **$161,303.00** | **$498.88** | **$161,303.00** | **$498.88** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| January 20, 2010 Dkt. No. 26093 | October 1, 2010 through October 31, 2010 | $34,670.50 | $71.52 | $34,670.50 | $71.52 |
| February 3, 2011 Dkt. No. 26192 | November 1, 2010 through November 30, 2010 | $77,993.00 | $346.27 | $77,993.00 | $346.27 |
| February 23, 2011 Dkt. No. 26392 | December 1, 2010 through December 31, 2010 | $63,595.50 | $120.46 | $63,595.50 | $120.46 |
| **Totals Twenty-Eighth Quarterly** Dkt. No. 26421 | **October 1, 2010 through December 31, 2010** | **$176,259.00** | **$538.25** | **$176,259.00** | **$538.25** |
| April 4, 2011 Dkt. No. 26714 | January 1, 2011 through January 31, 2011 | $43,869.00 | $121.52 | $43,869.00 | $121.52 |
| April 5, 2011 Dkt. No. 26725 | February 1, 2011 through February 28, 2011 | $88,078.50 | $197.13 | $88,078.50 | $197.13 |
| April 29, 2011 Dkt. No. 26840 | March 1, 2011 through March 31, 2011 | $113,587.00 | $222.87 | $113,587.00 | $222.87 |
| **Totals Twenty-Ninth Quarterly** Dkt. No. 26986 | **January 1, 2011 through March 31, 2011** | **$245,534.50** | **$541.52** | **$245,534.50** | **$541.52** |
| June 7, 2011 Dkt. No. 27044 | April 1, 2011 through April 30, 2011 | $53,913.00 | $113.06 | $53,913.00 | $113.06 |
| August 2, 2011 Dkt. No. 27361 | May 1, 2011 through May 31, 2011 | $58,429.00 | $143.81 | $58,429.00 | $143.81 |
| September 23, 2011 Dkt. No. 27655 | June 1, 2011 through June 30, 2011 | $110,647.50 | $256.74 | $110,647.50 | $256.74 |
| **Totals Thirtieth Quarterly** Dkt. No. 27751 | **April 1, 2011 through June 30, 2011** | **$222,989.50** | **$513.61** | **$222,989.50** | **$513.61** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| October 18, 2011 Dkt. No. 27776 | July 1, 2011 Through July 31, 2011 | $76,925.00 | $176.51 | $76,925.00 | $176.51 |
| October 18, 2011 Dkt. No. 27777 | August 1, 2011 Through August 31, 2011 | $73,772.50 | $98.38 | $73,772.50 | $98.38 |
| December 19, 2011 Dkt. No. 28175 | September 1, 2011 Through September 30, 2011 | $42,073.00 | $94.19 | $42,073.00 | $94.19 |
| **Totals Thirty-First Quarterly** Dkt. No. 28293 | **July 1, 2011 through September 30, 2011** | **$192,770.50** | **$369.08** | **$192,770.50** | **$369.08** |
| December 19, 2011 Dkt. No. 28176 | October 1, 2011 Through October 31, 2011 | $58,815.50 | $142.59 | $58,815.50 | $142.59 |
| January 11, 2012 Dkt. No. 28343 | November 1, 2011 Through November 30, 2011 | $42,902.00 | $129.21 | $42,902.00 | $129.21 |
| February 9, 2012 Dkt. No. 28492 | December 1, 2011 Through December 31, 2011 | $18,145.50 | $51.87 | $18,145.50 | $51.87 |
| **Totals Thirty-Second Quarterly** Dkt. No. 28566 | **October 1, 2011 through December 31, 2011** | **$119,863.00** | **$323.67** | **$119,863.00** | **$323.67** |
| March 6, 2012 Dkt. No. 28626 | January 1, 2012 Through January 31, 2012 | $39,045.00 | $89.60 | $39,045.00 | $89.60 |
| March 30, 2012 Dkt. No. 28744 | February 1, 2012 Through February 29, 2012 | $42,528.00 | $86.58 | $42,528.00 | $86.58 |
| May 14, 2012 Dkt. No. 28911 | March 1, 2012 Through March 31, 2012 | $35,493.50 | $75.04 | $35,493.50 | $75.04 |
| **Totals Thirty-Third Quarterly** Dkt. No. 28931 | **January 1, 2012 through March 31, 2012** | **$117,066.50** | **$251.22** | **$117,066.50** | **$251.22** |
| May 31, 2012 Dkt. No. 28999 | April 1, 2012 Through April 30, 2012 | $23,221.00 | $44.74 | $23,221.00 | $44.74 |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
<u>FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES</u>**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| July 3, 2012 Dkt. No. 29176 | May 1, 2012 Through May 31, 2012 | $114,809.50 | $246.22 | $114,809.50 | $246.22 |
| August 17, 2012 Dkt. No. 29468 | June 1, 2012 Through June 30, 2012 | $43,566.00 | $97.52 | $43,566.00 | $97.52 |
| **Totals Thirty-Fourth Quarterly** Dkt. No. 29478 | **April 1, 2012 through June 30, 2012** | **$181,596.50** | **$388.48** | **$181,596.50** | **$388.48** |
| August 28, 2012 Dkt. No. 29521 | July 1, 2012 Through July 31, 2012 | $16,458.00 | $42.79 | $16,458.00 | $42.79 |
| October 23, 2012 Dkt. No. 29802 | August 1, 2012 Through August 31, 2012 | $50,699.00 | $100.87 | $50,699.00 | $100.87 |
| November 13, 2012 Dkt. No. 29886 | September 1, 2012 Through September 30, 2012 | $19,260.00 | $38.87 | $19,260.00 | $38.87 |
| **Totals Thirty-Fifth Quarterly** Dkt. No. 29934 | **July 1, 2012 through September 30, 2012** | **$86,417.00** | **$182.53** | **$86,417.00** | **$182.53** |
| December 6, 2012 Dkt. No. 30009 | October 1, 2012 Through October 31, 2012 | $35,761.50 | $57.16 | $35,761.50 | $57.16 |
| January 8, 2013 Dkt. No. 30129 | November 1, 2012 Through November 30, 2012 | $62,509.50 | $113.95 | $62,509.50 | $113.95 |
| February 7, 2013 Dkt. No. 30249 | December 1, 2012 Through December 31, 2012 | $56,297.00 | $120.00 | $56,297.00 | $120.00 |
| **Totals Thirty-Sixth Quarterly** Dkt. No. 30335 | **October 1, 2012 through December 31, 2012** | **$154,568.00** | **$291.11** | **$154,568.00** | **$291.11** |

18

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| March 15, 2013 Dkt. No. 30403 | January 1, 2013 Through January 31, 2013 | $23,386.00 | $59.25 | $23,386.00 | $59.25 |
| April 9, 2013 Dkt. No. 30494 | February 1, 2013 Through February 28, 2013 | $54,446.00 | $108.45 | $54,446.00 | $108.45 |
| May 10, 2013 Dkt. No. 30620 | March 1, 2013 Through March 31, 2013 | $56,818.00 | $119.68 | $56,818.00 | $119.68 |
| **Totals Thirty-Seventh Quarterly** Dkt. No. 30649 | **January 1, 2013 through March 31, 2013** | **$134,650.00** | **$287.38** | **$134,650.00** | **$287.38** |
| May 30, 2013 Dkt. No. 30688 | April 1, 2013 Through April 30, 2013 | $35,278.00 | $54.74 | $35,278.00 | $54.74 |
| July 11, 2013 Dkt. No. 30825 | May 1, 2013 Through May 31, 2013 | $64,409.00 | $115.12 | $64,409.00 | $115.12 |
| July 29, 2013 Dkt. No. 30891 | June 1, 2013 Through June 30, 2013 | $7,326.00 | $11.62 | $7,326.00 | $11.62 |
| **Totals Thirty-Eighth Quarterly** Dkt. No. 30977 | **April 1, 2013 through June 30, 2013** | **$107,013.00** | **$181.48** | **$107,013.00** | **$181.48** |
| August 29, 2013 Dkt. No. 31039 | July 1, 2013 Through July 31, 2013 | $39,985.00 | $73.72 | $39,985.00 | $73.72 |
| October 15, 2013 Dkt. No. 31225 | August 1, 2013 Through August 31, 2013 | $46,845.00 | $89.59 | $46,845.00 | $89.59 |
| November 15, 2013 Dkt. No. 31352 | September 1, 2013 Through September 30, 2013 | $15,765.00 | $24.15 | $15,765.00 | $24.15 |
| **Totals Thirty-Ninth Quarterly** Dkt. No. 31398 | **July 1, 2013 through September 30, 2013** | **$102,595.00** | **$187.46** | **$102,595.00** | **$187.46** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

| Date Filed (on or about) | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| January 2, 2014 Dkt. No. 31557 | October 1, 2013 Through October 31, 2013 | $18,322.00 | $28.41 | $18,322.00 | $28.41 |
| January 16, 2014 Dkt. No. 31603 | November 1, 2013 Through November 30, 2013 | $39,680.00 | $80.39 | $39,680.00 | $80.39 |
| January 21, 2014 Dkt. No. 31663 | December 1, 2013 Through December 31, 2013 | $25,239.00 | $38.41 | $25,239.00 | $38.41 |
| **Totals Fortieth Quarterly** Dkt. No. 31810 | **October 1, 2013 through October 31, 2013** | **$83,241.00** | **$147.21** | **$83,241.00** | **$147.21** |
| January 21, 2014 Dkt. No. 31834 | January 1, 2014 Through January 31, 2014 | $20,949.00 | $31.05 | | |
| **Totals Forty-First Quarterly** | **January 1, 2014 through February 3, 2014** | **$28,337.00** | **$31.05** | | |
| **Grand Totals** | **February 4, 2004 through February 3, 2014** | **$8,836,403.75** | **$57,403.29** | **$8,831,735.12** | **$56,598.86** |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
<u>FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES</u>**

**ATTACHMENT B1**

1. Summary of *Interim* Fees by Professional
2. Summary of *Interim* Fees by Task Code
3. *Interim* Detailed Task Descriptions
4. *Interim* Summary of Expenses

**ATTACHMENT B2**

1. Summary of *Final* Fees by Professional
2. Summary of *Final* Fees by Task Code
3. Summary of *Final* Expenses

**ATTACHMENT B1**

**Summary of *Interim* Fees by Professional**

# W.R. Grace & Co.
**Capstone Advisory Group, LLC**
**Summary of Fees by Professional**
**For the Period 1/1/2014 through 4/30/2014**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| E. Ordway | Member | $875 | 2.20 | $1,925.00 |
| R. Frezza | Member | $800 | 29.40 | $23,520.00 |
| M. Haverkamp | Paraprofessional | $120 | 22.50 | $2,700.00 |
| M. Viola | Paraprofessional | $120 | 1.60 | $192.00 |
| **For the Period 1/1/2014 through 4/30/2014** | | | **55.70** | **$28,337.00** |

**ATTACHMENT B1**

**Summary of *Interim* Fees by Task Code**

# W.R. Grace & Co.
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Code**
**For the Period 1/1/2014 through 4/30/2014**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 02. Case Administration | During the Fee Application period, the Applicant organized and managed case files. | 5.80 | $4,640.00 |
| 03. Claims Analysis & Valuation | During the Fee Application period, the Applicant prepared various analyses of claims and interest calculations and various settlements. | 0.90 | $720.00 |
| 04. Creditor Committee Matters | During the Fee Application period, the Applicant participated in Committee calls and responded to questions regarding emergence. | 1.80 | $1,462.50 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the January monthly fee statement and the 41st quarterly and final fee | 28.30 | $6,274.50 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed data regarding the monthly results and settlement amounts. | 2.60 | $2,080.00 |
| 30. Exit Financing | During the Fee Application period, the Applicant read and analyzed motions and data regarding exit financing, prepared memoranda to the Committee thereon, and communicated with the Committee and counsel regarding same. | 16.30 | $13,160.00 |
| **For the Period 1/1/2014 through 4/30/2014** | | **55.70** | **$28,337.00** |

**ATTACHMENT B1**

*Interim* Detailed Time Descriptions

**Capstone Advisory Group, LLC**
**Detailed Time Description by Task Code**
**For the Period 1/1/2014 through 4/30/2014**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 02. Case Administration | | | |
| 2/3/2014 | R. Frezza | 2.90 | Organized and managed closure of WR Grace files. |
| 2/4/2014 | R. Frezza | 2.90 | Organized and managed closure of WR Grace files. |
| Subtotal | | 5.80 | |
| 03. Claims Analysis & Valuation | | | |
| 1/2/2014 | R. Frezza | 0.90 | Held discussions with Counsel re: calculation of bank settlement claim interest calculation. |
| Subtotal | | 0.90 | |
| 04. Creditor Committee Matters | | | |
| 1/17/2014 | E. Ordway | 0.30 | Participated in call with a Creditor re: case status and emergence issues. |
| 1/31/2014 | R. Frezza | 1.50 | Responded to numerous questions from four Committee members (Stone Lion, Liquidity Solutions, Wells Fargo, and JPM Chase) re: emergence. |
| Subtotal | | 1.80 | |
| 07. Fee Applications & Invoices | | | |
| 1/13/2014 | R. Frezza | 1.10 | Reviewed and analyzed time entries and began preparation of Capstone's November and December 2013 fee applications. |
| 1/13/2014 | M. Viola | 0.50 | Prepared December 2013 fee application. |
| 1/14/2014 | M. Viola | 0.10 | Prepared December 2013 fee application. |
| 1/16/2014 | M. Viola | 0.30 | Prepared December 2013 fee application. |
| 1/16/2014 | R. Frezza | 1.30 | Continued to review and analyze time entries and continued preparation of Capstone's November and December 2013 fee applications. |
| 1/20/2014 | R. Frezza | 0.80 | Reviewed and analyzed support for and began preparation of Capstone's 40th quarterly fee application. |
| 1/22/2014 | M. Viola | 0.30 | Prepared 40th quarterly fee statement. |

**Capstone Advisory Group, LLC**                                               **Page 1 of 3**
**Invoice for the 1/1/2014-4/30/2014 Fee Application**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/27/2014 | R. Frezza | 0.70 | Reviewed and edited Capstone's 40th quarterly fee application for release to ultimate review for issuance. |
| 1/30/2014 | E. Ordway | 0.30 | Reviewed and edited fee application. |
| 2/11/2014 | M. Viola | 0.30 | Prepared January 2014 fee application. |
| 2/24/2014 | M. Viola | 0.10 | Prepared January 2014 fee application. |
| 3/18/2014 | M. Haverkamp | 1.10 | Prepared final Capstone fee application. |
| 3/19/2014 | M. Haverkamp | 0.60 | Continued to research FTI fee filings to prepare final Capstone fee application. |
| 3/19/2014 | M. Haverkamp | 2.90 | Researched FTI fee filings to prepare final Capstone fee application. |
| 3/21/2014 | M. Haverkamp | 1.60 | Prepared excel tables for final fee application. |
| 4/16/2014 | M. Haverkamp | 1.40 | Prepared final fee application. |
| 4/17/2014 | M. Haverkamp | 2.90 | Prepared final fee application. |
| 4/21/2014 | M. Haverkamp | 2.60 | Prepared final fee application. |
| 4/22/2014 | M. Haverkamp | 1.10 | Prepared final fee application. |
| 4/23/2014 | M. Haverkamp | 2.90 | Prepared final fee application. |
| 4/24/2014 | M. Haverkamp | 2.50 | Prepared final fee application. |
| 4/24/2014 | M. Haverkamp | 0.70 | Continued to prepare final fee application. |
| 4/25/2014 | M. Haverkamp | 2.20 | Prepared final fee application. |
| Subtotal | | 28.30 | |

08. Financial Analysis - Schedules & Statements

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/8/2014 | R. Frezza | 1.20 | Reviewed and analyzed Grace's November 2013 monthly operating report. |
| 1/13/2014 | R. Frezza | 1.40 | Responded to numerous questions and walked through detailed analysis of Bank Lender Settlement amounts and support thereon with Committee member (JPM Chase). |
| Subtotal | | 2.60 | |

30. Exit Financing

**Capstone Advisory Group, LLC**                                                      **Page 2 of 3**
**Invoice for the 1/1/2014-4/30/2014 Fee Application**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 1/7/2014 | R. Frezza | 2.10 | Reviewed and analyzed Grace's Confidential Information Memorandum related to its exit financing. |
| 1/7/2014 | E. Ordway | 0.60 | Read and analyzed data re: exit financing. |
| 1/8/2014 | R. Frezza | 1.90 | Reviewed and analyzed the Exit Financing motion and provided Counsel with observations and comments re: sizing of facilities and related fees. |
| 1/9/2014 | R. Frezza | 0.90 | Provided additional comments to Counsel re: the sizing of the exit financing, fees, exit leverage, and other points of view. |
| 1/9/2014 | R. Frezza | 1.70 | Continued review and analysis of Exit Financing motion and drafted questions to Blackstone. |
| 1/9/2014 | R. Frezza | 1.10 | Discussed responses to questions re: Grace's Confidential Information Memorandum with Blackstone and informed Counsel. |
| 1/10/2014 | R. Frezza | 0.80 | Provided additional comments on Counsel's exit financing memorandum to Committee prior to issuance. |
| 1/10/2014 | E. Ordway | 0.40 | Prepared and edited memo to Counsel and Committee re: exist financing. |
| 1/10/2014 | R. Frezza | 1.60 | Reviewed and analyzed draft memorandum from Counsel to Committee re: the propriety of the exit financing. |
| 1/10/2014 | R. Frezza | 0.80 | Participated in follow up call with Blackstone to discuss remaining open points no covered on previous calls. |
| 1/17/2014 | E. Ordway | 0.60 | Reviewed information re: comparable transactions for exit financing. |
| 1/17/2014 | R. Frezza | 2.90 | Read and analyzed Grace's Exit Financing Credit Agreement and discussed findings with Counsel. |
| 1/24/2014 | R. Frezza | 0.90 | Held final discussions with Blackstone to respond to remaining questions re: Exit Financing Credit Agreement and other final case issues. |
| Subtotal | | 16.30 | |
| **Total Hours** | | **55.70** | |

## ATTACHMENT B1

### *Interim* Summary of Expenses

**W.R. Grace & Co.**
**Capstone Advisory Group, LLC**
**Expense Detail**
**For the Period 1/1/2014 through 4/30/2014**

| Date | Professional | Detail | Amount |
|------|-------------|--------|--------|
| Telecom | | | |
| 1/9/2014 | Capstone Expense | January telecom | $31.05 |
| Subtotal - Telecom | | | $31.05 |
| **For the Period 1/1/2014 through 4/30/2014** | | | $31.05 |

## ATTACHMENT B2

## Summary of *Final* Fees by Professional

## FTI P&M – 2001-2004

| Professional | 2001 Bill Rate | 2001 Total Hours | 2001 Total Fees | 2002 Bill Rate | 2002 Total Hours | 2002 Total Fees | 2003 Bill Rate | 2003 Total Hours | 2003 Total Fees | 2004 Bill Rate | 2004 Total Hours | 2004 Total Fees | Total Total Hours | Total Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S. Joffe | | - | $ - | | - | $ - | 625.00 | 13.6 | $ 8,500.00 | 625.00 | 15.3 | $ 9,562.50 | 28.9 | $ 18,062.50 |
| M. Policano | 525.00 | 7.1 | $ 3,727.50 | | - | $ - | | - | $ - | | - | $ - | 7.1 | $ 3,727.50 |
| E. Ordway | 475.00 | 159.0 | $ 75,525.00 | 550.00 | 70.4 | $ 38,720.00 | 595.00 | 163.7 | $ 97,401.50 | 595.00 | 7.8 | $ 4,641.00 | 400.9 | $ 216,287.50 |
| L. Ryan | 475.00 | 2.5 | $ 1,187.50 | | - | $ - | | - | $ - | | - | $ - | 2.5 | $ 1,187.50 |
| S. Cunningham | 405.00 | 405.4 | $ 164,187.00 | 525.00 | 232.8 | $ 106,847.00 | 550.00 | 410.3 | $ 225,665.00 | 550.00 | 31.5 | $ 17,325.00 | 1,080.0 | $ 514,024.00 |
| J. Schwartzman | | - | $ - | | - | $ - | | - | $ - | 525.00 | 9.0 | $ 4,725.00 | 9.0 | $ 4,725.00 |
| J. Schwendeman | 325.00 | 31.5 | $ 10,237.50 | 325.00 | 51.0 | $ 16,575.00 | 350.00 | 55.1 | $ 19,285.00 | 350.00 | 2.0 | $ 700.00 | 139.6 | $ 46,797.50 |
| E. Ebbert | | - | $ - | | - | $ - | 325.00 | 28.0 | $ 9,100.00 | | - | $ - | 28.0 | $ 9,100.00 |
| C. MacCallum | 295.00 | 774.6 | $ 228,507.00 | | 29.1 | $ 8,584.50 | | - | $ - | | - | $ - | 803.7 | $ 237,091.50 |
| C. Whitney | 315.00 | 245.7 | $ 77,395.50 | 375.00 | 236.4 | $ 88,650.00 | 425.00 | 447.3 | $ 190,102.50 | 425.00 | 4.0 | $ 1,700.00 | 933.4 | $ 357,848.00 |
| J. Rooney | | - | $ - | | - | $ - | | - | $ - | 425.00 | 14.9 | $ 6,332.50 | 14.9 | $ 6,332.50 |
| J. Turbedsky | | - | $ - | | - | $ - | 375.00 | 2.1 | $ 787.50 | | - | $ - | 2.1 | $ 787.50 |
| W. Gilligan | | - | $ - | 375.00 | 270.0 | $ 101,250.00 | | - | $ - | | - | $ - | 270.0 | $ 101,250.00 |
| L. Hamilton | | - | $ - | 350.00 | 824.8 | $ 288,680.00 | 375.00 | 1,042.7 | $ 391,012.50 | 375.00 | 124.6 | $ 46,725.00 | 1,992.1 | $ 726,417.50 |
| T. Horton | 275.00 | 25.7 | $ 7,067.50 | | - | $ - | | - | $ - | | - | $ - | 25.7 | $ 7,067.50 |
| S. Bellazain | | - | $ - | 215.00 | 3.4 | $ 731.00 | | - | $ - | | - | $ - | 3.4 | $ 731.00 |
| M. DeSalvio | 175.00 | 50.5 | $ 8,837.50 | 175.00 | 9.2 | $ 1,610.00 | 190.00 | 9.3 | $ 1,767.00 | 190.00 | - | $ - | 69.0 | $ 12,214.50 |
| B. Griffith | 175.00 | 19.1 | $ 3,342.50 | | - | $ - | | - | $ - | | - | $ - | 19.1 | $ 3,342.50 |
| M. Hakoun | 150.00 | 66.0 | $ 9,900.00 | 150.00 | 100.0 | $ 15,000.00 | 165.00 | 67.7 | $ 11,170.50 | 165.00 | 2.3 | $ 379.50 | 236.0 | $ 36,450.00 |
| B. Rosenbaum | | - | $ - | 175.00 | 0.5 | $ 87.50 | | - | $ - | | - | $ - | 0.5 | $ 87.50 |
| D. Policano | | - | $ - | 125.00 | 1.0 | $ 125.00 | | - | $ - | | - | $ - | 1.0 | $ 125.00 |
| N. Backer | | - | $ - | 75.00 | 61.8 | $ 4,635.00 | 75.00 | 159.8 | $ 11,985.00 | 75.00 | 8.8 | $ 660.00 | 230.4 | $ 17,280.00 |
| **Totals** | | **1787.1** | **$ 589,914.50** | | **1890.4** | **$ 671,495.00** | | **2399.6** | **$ 966,776.50** | | **220.2** | **$ 92,750.50** | **6297.3** | **$ 2,320,936.50** |

**ATTACHMENT B2**

**Summary of *Final* Fees by Professional**
**Capstone – 2004-2014[3]**

| Professional | Title | 2004 Bill Rate | 2004 Total Hours | 2004 Total Fees | 2005 Bill Rate | 2005 Total Hours | 2005 Total Fees | 2006 Bill Rate | 2006 Total Hours | 2006 Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| B. Aronson | Consultant | | | | | | | 395.00 | 28.5 | $ 11,257.50 |
| B. Bingham | Executive Director | | | | | | | | | |
| B. Rosensaft | Consultant | | | | | | | | | |
| C. Cummins | Consultant | | | | | | | 385.00 | 20.1 | $ 7,738.50 |
| C. Griffin | Research Consultant | | | | | | | | | |
| C. Lister | Research Consultant | | | | | | | | | |
| C. Provorny | Consultant | | | | | | | | | |
| C. Stryker | Consultant | | | | | | | | | |
| C. Troyer | Consultant | 375.00 | 844.7 | $316,762.50 | 425.00 | 507.2 | $ 215,560.00 | | | |
| C. Walker | Consultant | | | | | | | 175.00 | 9.6 | $ 1,680.00 |
| D. O'Rourke | Consultant | | | | | | | 250.00 | 63.3 | $ 15,825.00 |
| E. Ordway | Member | 495.00 | 194.5 | $ 96,277.50 | 530.00 | 169.8 | $ 89,994.00 | 555.00 | 271.7 | $ 150,793.50 |
| J. Bloom | Consultant | | | | | | | | | |
| J. Dolan | Director | | | | | | | 355.00 | 435.1 | $ 154,460.50 |
| J. Durans | Paraprofessional | | | | | | | 100.00 | 8.3 | $ 830.00 |
| J. Policano | Consultant | | | | | | | 450.00 | 1.0 | $ 450.00 |
| J. Rooney | Consultant | 375.00 | 17.1 | $ 6,412.50 | | | | | | |
| J. Schwendeman | Consultant | | | | 335.00 | 3.0 | $ 1,005.00 | | | |
| J. Surdoval | Consultant | 375.00 | 88.0 | $ 33,000.00 | | | | | | |
| J. Vizzini | Consultant | 335.00 | 18.5 | $ 6,197.50 | | | | | | |
| J. Woods | Paraprofessional | | | | 85.00 | 7.9 | $ 671.50 | 90.00 | 15.1 | $ 1,359.00 |
| K. Crail | Consultant | | | | | | | 415.00 | 2.1 | $ 871.50 |
| L. Ahearn | Director | | | | | | | | | |
| L. Hamilton | Consultant | 335.00 | 211.4 | $ 70,819.00 | 350.00 | 1,325.4 | $ 463,890.00 | 365.00 | 1,135.3 | $ 414,384.50 |
| L. Hirschman | Paraprofessional | | | | | | | | | |
| M. Desalvio | Research/ Director | 150.00 | 35.5 | $ 5,325.00 | 150.00 | 28.1 | $ 4,215.00 | 150.00 | 52.8 | $ 7,920.00 |
| M. Hakoun | Research | 150.00 | 90.7 | $ 13,597.50 | 150.00 | 96.5 | $ 14,475.00 | | | |
| M. Haverkamp | Paraprofessional | | | | | | | | | |
| M. Mulligan | Executive Director | | | | | | | | | |
| M. Viola | Paraprofessional | | | | | | | | | |
| N. Backer | Paraprofessional | 75.00 | 124.3 | $ 9,322.50 | 85.00 | 60.9 | $ 5,176.50 | 90.00 | 16.9 | $ 1,521.00 |
| O. Freidzon | Research Managing Director | | | | | | | | | |
| P. Foose | Paraprofessional | | | | | | | | | |
| P. Freyer | Consultant | | | | 335.00 | 218.2 | $ 73,097.00 | | | |
| R. Esquivel | Consultant | | | | | | | | | |
| R. Frezza | Member | | | | 425.00 | 198.1 | $ 84,192.50 | 450.00 | 486.6 | $ 218,970.00 |
| S. Cunningham | Member | 475.00 | 622.4 | $295,616.25 | 505.00 | 486.0 | $ 245,430.00 | $530.00/ $555.00 | 544.3 | $ 296,959.00 |
| T. Sell | Consultant | 275.00 | 58.2 | $ 16,005.00 | 295.00 | 1.0 | $ 295.00 | | | |
| W. Dlugolecki | Consultant | | | | | | | 450.00 | 84.4 | $ 37,980.00 |
| **Totals** | | | **2,305.2** | **$869,335.25** | | **3,102.1** | **$1,198,001.50** | | **3,175.1** | **$1,323,000.00** |

[3] All listed titles are current as of the professional's last work on the case.

## Summary of *Final* Fees by Professional

### Capstone – 2004-2014

| Professional | Title | 2007 Bill Rate | 2007 Total Hours | 2007 Total Fees | 2008 Bill Rate | 2008 Total Hours | 2008 Total Fees | 2009 Bill Rate | 2009 Total Hours | 2009 Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| B. Aronson | Consultant | | | | | | | | | |
| B. Bingham | Executive Director | | | | | | | 710.00 | 18.7 | $ 13,277.00 |
| B. Rosensaft | Consultant | | | | | | | 300.00 | 2.0 | $ 600.00 |
| C. Cummins | Consultant | | | | | | | | | |
| C. Griffin | Research Consultant | | | | | | | | | |
| C. Lister | Research Consultant | | | | | | | | | |
| C. Provorny | Consultant | | | | | | | 325.00 | 18.8 | $ 6,110.00 |
| C. Stryker | Consultant | | | | | | | 525.00 | 45.3 | $ 23,782.50 |
| C. Troyer | Consultant | | | | | | | | | |
| C. Walker | Consultant | | | | | | | | | |
| D. O'Rourke | Consultant | | | | | | | | | |
| E. Ordway | Member | 595.00 | 176.5 | $105,017.50 | 650.00 | 179.8 | $116,870.00 | 710.00 | 129.5 | $ 91,945.00 |
| J. Bloom | Consultant | | | | | | | | | |
| J. Dolan | Director | 375.00 | 1,209.5 | $453,562.50 | 395.00 | 974.7 | $385,006.50 | 420.00 | 820.0 | $344,400.00 |
| J. Durans | Paraprofessional | | | | | | | | | |
| J. Policano | Consultant | | | | | | | | | |
| J. Rooney | Consultant | | | | | | | | | |
| J. Schwendeman | Consultant | | | | | | | | | |
| J. Surdoval | Consultant | | | | | | | | | |
| J. Vizzini | Consultant | | | | | | | | | |
| J. Woods | Paraprofessional | | | | | | | | | |
| K. Crail | Consultant | | | | | | | | | |
| L. Ahearn | Director | | | | | | | | | |
| L. Hamilton | Consultant | | | | | | | | | |
| L. Hirschman | Paraprofessional | | | | 110.00 | 0.3 | $ 33.00 | 110.00 | 0.3 | $ 33.00 |
| M. Desalvio | Research/ Director | 160.00 | 28.8 | $ 4,608.00 | 165.00 | 85.7 | $ 14,140.50 | 170.00 | 36.9 | $ 6,273.00 |
| M. Hakoun | Research | | | | | | | | | |
| M. Haverkamp | Paraprofessional | | | | | | | | | |
| M. Mulligan | Executive Director | | | | | | | 600.00 | 1.6 | $ 960.00 |
| M. Viola | Paraprofessional | | | | | | | | | |
| N. Backer | Paraprofessional | 100.00 | 32.5 | $ 3,250.00 | 110.00 | 50.8 | $ 5,588.00 | 110.00 | 56.3 | $ 6,193.00 |
| O. Freidzon | Research Managing Director | | | | | | | | | |
| P. Foose | Paraprofessional | | | | | | | 110.00 | 0.3 | $ 33.00 |
| P. Freyer | Consultant | | | | | | | | | |
| R. Esquivel | Consultant | | | | | | | 350.00 | 34.0 | $ 11,900.00 |
| R. Frezza | Member | 485.00 | 129.8 | $ 62,953.00 | 550.00 | 369.1 | $203,005.00 | 625.00 | 482.1 | $301,312.50 |
| S. Cunningham | Member | 595.00 | 540.4 | $321,538.00 | 650.00 | 373.6 | $242,840.00 | 710.00 | 125.8 | $ 89,318.00 |
| T. Sell | Consultant | | | | | | | | | |
| W. Dlugolecki | Consultant | | | | | | | | | |
| **Totals** | | | **2,117.5** | **$950,929.00** | | **2,034.0** | **$967,483.00** | | **1,771.6** | **$896,137.00** |

**Summary of *Final* Fees by Professional**

**Capstone – 2004-2014**

| Professional | Title | 2010 | | | 2011 | | | 2012 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Bill Rate | Total Hours | Total Fees | Bill Rate | Total Hours | Total Fees | Bill Rate | Total Hours | Total Fees |
| B. Aronson | Consultant | | | | | | | | | |
| B. Bingham | Executive Director | | | | | | | | | |
| B. Rosensaft | Consultant | | | | | | | | | |
| C. Cummins | Consultant | | | | | | | | | |
| C. Griffin | Research Consultant | | | | | | | | | |
| C. Lister | Research Consultant | | | | 125.00 | 2.0 | $ 250.00 | | | |
| C. Provorny | Consultant | | | | | | | | | |
| C. Stryker | Consultant | | | | | | | | | |
| C. Troyer | Consultant | | | | | | | | | |
| C. Walker | Consultant | | | | | | | | | |
| D. O'Rourke | Consultant | | | | | | | | | |
| E. Ordway | Member | 760.00 | 127.8 | $ 97,128.00 | 760.00 | 83.4 | $ 63,384.00 | 795.00 | 76.0 | $ 60,420.00 |
| J. Bloom | Consultant | | | | 270.00 | 9.4 | $ 2,538.00 | | | |
| J. Dolan | Director | 445.00 | 923.7 | $411,046.50 | 445.00 | 810.4 | $360,628.00 | 450.00 | 387.1 | $174,195.00 |
| J. Durans | Paraprofessional | | | | | | | | | |
| J. Policano | Consultant | | | | | | | | | |
| J. Rooney | Consultant | | | | | | | | | |
| J. Schwendeman | Consultant | | | | | | | | | |
| J. Surdoval | Consultant | | | | | | | | | |
| J. Vizzini | Consultant | | | | | | | | | |
| J. Woods | Paraprofessional | | | | | | | | | |
| K. Crail | Consultant | | | | | | | | | |
| L. Ahearn | Director | | | | | | | 400.00 | 46.6 | $ 18,640.00 |
| L. Hamilton | Consultant | | | | | | | | | |
| L. Hirschman | Paraprofessional | 120.00 | 2.1 | $ 252.00 | | | | | | |
| M. Desalvio | Research/ Director | 175.00 | 11.4 | $ 1,995.00 | 175.00 | 14.0 | $ 2,450.00 | 185.00 | 3.3 | $ 610.50 |
| M. Hakoun | Research | | | | | | | | | |
| M. Haverkamp | Paraprofessional | | | | 120.00 | 28.2 | $ 3,384.00 | 120.00 | 1.1 | $ 132.00 |
| M. Mulligan | Executive Director | | | | | | | | | |
| M. Viola | Paraprofessional | | | | 120.00 | 12.7 | $ 1,524.00 | 120.00 | 13.9 | $ 1,668.00 |
| N. Backer | Paraprofessional | 120.00 | 58.3 | $ 6,996.00 | 120.00 | 10.2 | $ 1,224.00 | | | |
| O. Freidzon | Research Managing Director | | | | 275.00 | 3.5 | $ 962.50 | | | |
| P. Foose | Paraprofessional | 120.00 | 0.4 | $ 48.00 | 120.00 | 2.7 | $ 324.00 | | | |
| P. Freyer | Consultant | | | | | | | | | |
| R. Esquivel | Consultant | | | | | | | | | |
| R. Frezza | Member | 670.00 | 353.3 | $236,711.00 | 670.00 | 412.3 | $276,241.00 | 725.00 | 391.7 | $283,982.50 |
| S. Cunningham | Member | 760.00 | 132.5 | $100,700.00 | 760.00 | 89.8 | $ 68,248.00 | | | |
| T. Sell | Consultant | | | | | | | | | |
| W. Dlugolecki | Consultant | | | | | | | | | |
| **Totals** | | | **1,609.5** | **$854,876.50** | | **1,478.6** | **$781,157.50** | | **919.7** | **$539,648.00** |

31

# Summary of *Final* Fees by Professional

## Capstone – 2004-2014

| Professional | Title | 2013 | | | 2014 | | | Grand Total | |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Rate | Total Hours | Total Fees | Bill Rate | Total Hours | Total Fees | Total Hours | Total Fees |
| B. Aronson | Consultant | | | | | | | 28.5 | $ 11,257.50 |
| B. Bingham | Executive Director | | | | | | | 18.7 | $ 13,277.00 |
| B. Rosensaft | Consultant | | | | | | | 2.0 | $ 600.00 |
| C. Cummins | Consultant | | | | | | | 20.1 | $ 7,738.50 |
| C. Griffin | Research Consultant | 125.00 | 14.0 | $ 1,750.00 | | | | 14.0 | $ 1,750.00 |
| C. Lister | Research Consultant | | | | | | | 2.0 | $ 250.00 |
| C. Provorny | Consultant | | | | | | | 18.8 | $ 6,110.00 |
| C. Stryker | Consultant | | | | | | | 45.3 | $ 23,782.50 |
| C. Troyer | Consultant | | | | | | | 1,351.9 | $ 532,322.50 |
| C. Walker | Consultant | | | | | | | 9.6 | $ 1,680.00 |
| D. O'Rourke | Consultant | | | | | | | 63.3 | $ 15,825.00 |
| E. Ordway | Member | 830.00 | 49.3 | $ 40,919.00 | 875.00 | 2.2 | $ 1,925.00 | 1,460.5 | $ 914,673.50 |
| J. Bloom | Consultant | | | | | | | 9.4 | $ 2,538.00 |
| J. Dolan | Director | | | | | | | 5,560.5 | $ 2,283,299.00 |
| J. Durans | Paraprofessional | | | | | | | 8.3 | $ 830.00 |
| J. Policano | Consultant | | | | | | | 1.0 | $ 450.00 |
| J. Rooney | Consultant | | | | | | | 17.1 | $ 6,412.50 |
| J. Schwendeman | Consultant | | | | | | | 3.0 | $ 1,005.00 |
| J. Surdoval | Consultant | | | | | | | 88.0 | $ 33,000.00 |
| J. Vizzini | Consultant | | | | | | | 18.5 | $ 6,197.50 |
| J. Woods | Paraprofessional | | | | | | | 23.0 | $ 2,030.50 |
| K. Crail | Consultant | | | | | | | 2.1 | $ 871.50 |
| L. Ahearn | Director | 420.00 | 150.5 | $ 63,210.00 | | | | 197.1 | $ 81,850.00 |
| L. Hamilton | Consultant | | | | | | | 2,672.1 | $ 949,093.50 |
| L. Hirschman | Paraprofessional | | | | | | | 2.7 | $ 318.00 |
| M. Desalvo | Research/ Director | 195.00 | 1.8 | $ 351.00 | | | | 298.3 | $ 47,888.00 |
| M. Hakoun | Research | | | | | | | 187.2 | $ 28,072.50 |
| M. Haverkamp | Paraprofessional | 120.00 | 1.7 | $ 204.00 | 120.00 | 22.5 | $ 2,700.00 | 53.5 | $ 6,420.00 |
| M. Mulligan | Executive Director | | | | | | | 1.6 | $ 960.00 |
| M. Viola | Paraprofessional | 120.00 | 13.0 | $ 1,560.00 | 120.00 | 1.6 | $ 192.00 | 41.2 | $ 4,944.00 |
| N. Backer | Paraprofessional | | | | | | | 410.2 | $ 39,271.00 |
| O. Freidzon | Research Managing Director | 305.00 | 1.0 | $ 305.00 | | | | 4.5 | $ 1,267.50 |
| P. Foose | Paraprofessional | | | | | | | 3.4 | $ 405.00 |
| P. Freyer | Consultant | | | | | | | 218.2 | $ 73,097.00 |
| R. Esquivel | Consultant | | | | | | | 34.0 | $ 11,900.00 |
| R. Frezza | Member | 760.00 | 420.0 | $ 319,200.00 | 800.00 | 29.4 | $ 23,520.00 | 3,272.4 | $ 2,010,087.50 |
| S. Cunningham | Member | | | | | | | 2,914.8 | $ 1,660,649.25 |
| T. Sell | Consultant | | | | | | | 59.2 | $ 16,300.00 |
| W. Dlugolecki | Consultant | | | | | | | 84.4 | $ 37,980.00 |
| **Totals** | | | 651.3 | $ 427,499.00 | | 55.7 | $ 28,337.00 | 19,220.3 | $ 8,836,403.75 |

**ATTACHMENT B2**

**Summary of *Final* Fees by Task Code**

**FTI P&M – 2001-2004**

| Task Code | 2001 | | 2002 | | 2003 | | 2004 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees |
| Claims Analysis/ Objections/ Administration (asbestos) | - | $ - | 46.9 | $ 56,524.00 | 56.0 | $ 23,991.50 | 2.7 | $ 1,144.50 | 105.6 | $ 81,660.00 |
| Asset Acquisitions/Business Combinations | 63.9 | $ 22,573.50 | 95.4 | $ 34,747.50 | - | $ - | - | $ - | 159.3 | $ 57,321.00 |
| Business Analysis | 671.2 | $231,224.00 | 910.7 | $293,239.00 | 208.7 | $ 91,422.00 | - | $ - | 1,790.6 | $ 615,885.00 |
| Corporate Finance | - | $ - | 65.7 | $ 25,753.50 | 215.0 | $ 93,592.00 | - | $ - | 280.7 | $ 119,345.50 |
| Creditors Committee | 73.3 | $ 30,416.50 | 115.0 | $ 50,532.00 | 83.4 | $ 41,855.50 | 25.8 | $ 13,287.50 | 297.5 | $ 136,091.50 |
| Compensation of Professionals (Fee Applications) | 180.6 | $ 55,834.00 | 299.8 | $ 94,637.50 | 164.0 | $ 37,578.00 | 25.9 | $ 7,378.50 | 670.3 | $ 195,428.00 |
| Tax/General | - | $ - | 7.9 | $ 2,765.00 | - | $ - | - | $ - | 7.9 | $ 2,765.00 |
| Valuation | 338.7 | $ 88,764.50 | 8.7 | $ 3,406.50 | - | $ - | - | $ - | 347.4 | $ 92,171.00 |
| Employee Benefits/Pension | 387.0 | $133,421.00 | 11.8 | $ 4,803.50 | 57.1 | $ 25,510.00 | - | $ - | 455.9 | $ 163,734.50 |
| Data Analysis | 72.4 | $ 27,681.00 | 258.3 | $ 92,619.00 | 1,537.2 | $646,962.50 | 165.0 | $ 70,880.00 | 2,032.9 | $ 838,142.50 |
| Case Administration | - | $ - | 70.2 | $ 12,467.50 | 78.2 | $ 5,865.00 | 0.8 | $ 60.00 | 149.2 | $ 18,392.50 |
| **TOTAL** | **1,787.1** | **$589,914.50** | **1,890.4** | **$671,495.00** | **2,399.6** | **$966,776.50** | **220.2** | **$ 92,750.50** | **6,297.3** | **$ 2,320,936.50** |

33

**ATTACHMENT B2**

**Summary of *Final* Fees by Task Code**

**Capstone – 2004-2014**

| Task Code | 2004 Hours | 2004 Fees | 2005 Hours | 2005 Fees | 2006 Hours | 2006 Fees | 2007 Hours | 2007 Fees | 2008 Hours | 2008 Fees | 2009 Hours | 2009 Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01. Acquisitions | 165.5 | $ 69,484.50 | 286.3 | $ 115,606.00 | 386.0 | $ 173,036.50 | 180.9 | $ 84,315.50 | 210.1 | $104,254.00 | 144.0 | $ 68,620.50 |
| 02. Case Administration | 0.8 | $     112.50 | - | $         - | - | $         - | - | $         - | 0.9 | $   355.50 | - | $         - |
| 03. Claims Analysis & Valuation | 12.4 | $   5,034.00 | 34.1 | $   15,441.00 | 314.8 | $ 147,952.50 | 393.4 | $185,453.00 | 491.6 | $247,280.00 | 113.3 | $ 61,293.50 |
| 04. Creditor Committee Matters | 89.5 | $ 38,269.75 | 108.1 | $   46,476.00 | 173.5 | $  79,092.50 | 233.8 | $ 99,391.00 | 170.3 | $ 89,585.50 | 110.1 | $ 55,659.00 |
| 05. Employee Matters/KERP/Other | 63.5 | $ 26,396.50 | 132.6 | $   56,725.00 | 25.8 | $  12,519.00 | 154.5 | $ 72,479.50 | 87.1 | $ 43,151.00 | 134.7 | $ 70,124.00 |
| 06. Environmental Mtrs/Regs/Litig. | - | $         - | 103.9 | $   43,840.00 | | | 30.1 | $ 15,005.50 | 213.6 | $108,775.50 | 2.8 | $  1,647.50 |
| 07. Fee Applications & Invoices | 319.1 | $ 71,476.00 | 170.1 | $   42,490.00 | 218.7 | $  72,603.50 | 145.9 | $ 46,743.00 | 115.5 | $ 32,104.50 | 123.8 | $ 36,068.00 |
| 08. Financial Analysis - Schedules & Statements | 503.1 | $198,742.00 | 1,016.1 | $ 399,807.50 | 856.1 | $ 363,301.50 | 536.1 | $248,760.50 | 223.7 | $105,577.00 | 316.9 | $165,406.00 |
| 09. Financial Analysis - Business Plan | 148.2 | $ 60,034.25 | 314.4 | $ 114,857.50 | 329.0 | $ 143,285.50 | 280.0 | $129,244.00 | 111.6 | $ 56,180.50 | 111.5 | $ 61,493.50 |
| 10. Financial Analysis - Cash Collateral and DIP Financing | - | $         - | - | $         - | - | $         - | - | $         - | 25.6 | $ 10,800.50 | - | $         - |
| 11. Financial Analysis - Other | 327.8 | $120,854.75 | 588.4 | $ 214,780.50 | 591.9 | $ 221,759.50 | 1.6 | $   600.00 | - | $         - | - | $         - |
| 12. Prep. for /Participate in Meetings with Banks | - | $         - | | | | | - | $         - | - | $         - | - | $         - |
| 15. Plan & Disclosure Statement | 342.4 | $144,342.50 | 159.4 | $   69,869.50 | 138.1 | $  56,185.50 | - | $         - | 221.3 | $116,492.00 | 571.7 | $313,959.50 |
| 17. Preparation and Attendance at Hearings | 5.8 | $   2,175.00 | | | | | - | $         - | | | 22.8 | $ 12,733.00 |
| 19. Tax Issues | 30.6 | $ 14,119.25 | 89.2 | $   40,045.50 | 24.6 | $   9,811.00 | 83.2 | $ 41,694.00 | 45.0 | $ 23,232.00 | 79.1 | $ 41,129.50 |
| 20. Valuation | 147.4 | $ 60,448.25 | 20.7 | $    9,404.50 | 3.5 | $   1,942.50 | - | $         - | - | $         - | - | $         - |
| 21. Research | 12.9 | $   1,927.50 | - | $         - | 23.8 | $   3,570.00 | 27.6 | $  4,416.00 | 85.5 | $ 14,107.50 | 36.7 | $  6,239.00 |
| 26. Meetings with Debtors | 94.8 | $ 40,826.00 | 56.2 | $   22,655.50 | 87.2 | $  37,174.00 | 50.4 | $ 22,827.00 | 32.2 | $ 15,587.50 | 4.2 | $  1,764.00 |
| 27. Plan of Reorganization/Disclaimer Statement | - | $         - | - | $         - | | | - | $         - | - | $         - | - | $         - |
| 28. Special Case Issues - Asbestos | 41.1 | $ 14,746.00 | 22.3 | $    5,844.00 | 2.1 | $     766.50 | - | $         - | - | $         - | - | $         - |
| 30. Exit Financing | | | | | | | | | | | | |
| 35. Litigation | 0.7 | $     346.50 | 0.3 | $      159.00 | - | $         - | - | $         - | - | $         - | - | $         - |
| **Totals** | **2,305.2** | **$869,335.25** | **3,102.1** | **$1,198,001.50** | **3,175.1** | **$1,323,000.00** | **2,117.5** | **$950,929.00** | **2,034.0** | **$967,483.00** | **1,771.6** | **$896,137.00** |

## Summary of *Final* Fees by Task Code

### Capstone – 2004-2014

| Task Code | 2010 Hours | 2010 Fees | 2011 Hours | 2011 Fees | 2012 Hours | 2012 Fees | 2013 Hours | 2013 Fees | 2014 Hours | 2014 Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01. Acquisitions | 178.1 | $ 95,711.00 | 331.9 | $178,373.50 | 86.7 | $ 50,377.50 | 73.3 | $ 50,625.00 | - | $ - | 2,042.8 | $ 990,404.00 |
| 02. Case Administration | - | $ - | - | $ - | 20.4 | $ 12,748.50 | 51.0 | $ 35,388.00 | 5.8 | $ 4,640.00 | 78.9 | $ 53,244.50 |
| 03. Claims Analysis & Valuation | 90.4 | $ 49,835.50 | 59.1 | $ 32,167.50 | 57.4 | $ 38,968.50 | 22.6 | $ 17,337.00 | 0.9 | $ 720.00 | 1,590.0 | $ 801,482.50 |
| 04. Creditor Committee Matters | 92.5 | $ 49,262.50 | 61.4 | $ 29,680.00 | 35.8 | $ 17,763.50 | - | $ - | 1.8 | $ 1,462.50 | 1,076.8 | $ 506,642.25 |
| 05. Employee Matters/KERP/Other | 143.8 | $ 78,562.00 | 160.3 | $ 88,325.50 | 80.7 | $ 44,495.00 | 35.0 | $ 25,925.00 | - | $ - | 1,018.0 | $ 518,702.50 |
| 06. Environmental Mtrs/Regs/Litig. | 8.8 | $ 4,199.50 | - | $ - | - | $ - | - | $ - | - | $ - | 359.2 | $ 173,468.00 |
| 07. Fee Applications & Invoices | 119.9 | $ 35,971.50 | 120.8 | $ 40,151.00 | 58.0 | $ 25,156.00 | 46.3 | $ 26,011.00 | 28.3 | $ 6,274.50 | 1,466.4 | $ 435,049.00 |
| 08. Financial Analysis - Schedules & Statements | 518.3 | $290,408.00 | 308.5 | $170,555.50 | 322.2 | $185,766.00 | 372.2 | $234,572.00 | 2.6 | $ 2,080.00 | 4,975.8 | $ 2,364,976.00 |
| 09. Financial Analysis - Business Plan | 243.8 | $138,488.00 | 164.8 | $ 92,078.50 | 153.0 | $ 94,697.50 | 0.4 | $ 332.00 | - | $ - | 1,856.7 | $ 890,691.25 |
| 10. Financial Analysis - Cash Collateral and DIP Financing | - | $ - | 11.1 | $ 5,587.50 | 20.0 | $ 10,940.00 | 12.7 | $ 9,701.00 | - | $ - | 69.4 | $ 37,029.00 |
| 11. Financial Analysis - Other | - | $ - | 136.9 | $ 81,764.50 | 10.0 | $ 7,334.00 | 0.9 | $ 705.00 | - | $ - | 1,657.5 | $ 647,798.25 |
| 12. Prep. for /Participate in Meetings with Banks | - | $ - | | | 0.3 | $ 238.50 | 1.3 | $ 1,016.00 | - | $ - | 1.6 | $ 1,254.50 |
| 15. Plan & Disclosure Statement | 126.9 | $ 69,835.50 | 55.0 | $ 33,790.00 | 45.3 | $ 31,299.50 | 15.1 | $ 10,696.00 | - | $ - | 1,675.2 | $ 846,470.00 |
| 17. Preparation and Attendance at Hearings | | | | | - | $ - | 1.6 | $ 1,216.00 | - | $ - | 30.2 | $ 16,124.00 |
| 19. Tax Issues | 55.9 | $ 31,841.50 | 39.4 | $ 20,948.50 | - | $ - | - | $ - | - | $ - | 447.0 | $ 222,821.25 |
| 20. Valuation | 18.4 | $ 8,188.00 | 1.1 | $ 737.00 | - | $ - | - | $ - | - | $ - | 191.1 | $ 80,720.25 |
| 21. Research | 11.4 | $ 1,995.00 | 25.9 | $ 5,390.50 | 3.3 | $ 610.50 | 0.8 | $ 156.00 | - | $ - | 227.9 | $ 38,412.00 |
| 26. Meetings with Debtors | 1.3 | $ 578.50 | | | 2.2 | $ 1,595.00 | | | - | $ - | 328.5 | $ 143,007.50 |
| 27. Plan of Reorganization/Disclaimer Statement | - | $ - | 2.4 | $ 1,608.00 | 24.4 | $ 17,658.00 | 17.8 | $ 13,591.00 | - | $ - | 44.6 | $ 32,857.00 |
| 28. Special Case Issues - Asbestos | - | $ - | - | $ - | - | $ - | - | $ - | - | $ - | 65.5 | $ 21,356.50 |
| 30. Exit Financing | | | | | | | | | 16.3 | $13,160.00 | 16.3 | $ 13,160.00 |
| 35. Litigation | - | $ - | - | $ - | - | $ - | 0.3 | $ 228.00 | - | $ - | 1.3 | $ 733.50 |
| **Totals** | **1,609.5** | **$854,876.50** | **1,478.6** | **$781,157.50** | **919.7** | **$539,648.00** | **651.3** | **$427,499.00** | **55.7** | **$28,337.00** | **19,220.3** | **$ 8,836,403.75** |

**ATTACHMENT B2**

**Summary of *Final* Expenses**

**FTI P&M – 2001-2004**

| Expense Type | Expense Total |
|---|---|
| Copies | $ 11,181.83 |
| Telephone | $ 7,825.42 |
| Toll Charges | $ 1,005.69 |
| Fax | $ 1,072.75 |
| Postage, FedEx | $ 1,868.06 |
| Transportation, lodging, tolls, parking | $ 12,156.88 |
| Meals | $ 350.68 |
| Outside Services | $ 348.62 |
| Research Services | $ 853.20 |
| Word Processing | $ 4,923.75 |
| Doc Prep and Handling | $ 6,570.00 |
| Seminar | $ 3,230.00 |
| **Total** | **$ 51,386.88** |

# ATTACHMENT B2

## Summary of *Final* Expenses

### Capstone – 2004-2014

| Expense Type | Expense Total |
|---|---|
| Airfare/Train | $4,982.45 |
| Auto Rental/Taxi | $1,082.88 |
| Copies | $4,214.58 |
| Faxes | $494.50 |
| Hotel | $4,013.30 |
| Meals | $1,487.90 |
| Mileage | $918.10 |
| Parking/Tolls | $1,611.30 |
| Parking/Tolls/Mileage | $864.88 |
| Photocopies | $11.10 |
| Postage/FedEx | $731.37 |
| Purchased Services | $713.38 |
| Research | $7,828.68 |
| Scans | $5,390.80 |
| Subscription Fees | $364.10 |
| Supplies | $120.49 |
| Taxi | $120.00 |
| Telecom | $22,453.48 |
| **Total** | $57,403.29 |

**FORTY-FIRST QUARTERLY AND FINAL APPLICATION OF
CAPSTONE ADVISORY GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**

**APPLICATION**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code", Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order"), the Amendment to the Administrative Order effective April 17, 2002 (the "Amendment") and Del.Bankr.LR 2016-2, Capstone Advisory Group, LLC ("Capstone"), Financial Advisors to the Official Committee of Unsecured Creditors (the "Committee") of W.R. Grace & Co. and its sixty-one domestic subsidiaries and affiliates that are debtors and debtors-in-possession (the "Debtors"), hereby applies for an order allowing it, (i) compensation in the amount of $11,104,136.98 for professional services rendered by Capstone, and its predecessor FTI Policano & Manzo ("FTI P&M") as financial advisors for the Committee, (ii) reimbursement for the actual and necessary expenses incurred by Capstone, and its predecessor FTI P&M, in rendering such services in the amount of $97,859.59 (the "FORTY-FIRST Quarterly and Final Fee Application"), in each case for the final period from APRIL 20, 2001 THROUGH FEBRUARY 3, 2014 (the "Final Fee Period"), (iii) compensation in the amount of $28,337.00 for professional services rendered by Capstone as financial advisors for the Committee, (ii) reimbursement for the actual and necessary expenses incurred by Capstone in rendering such services in the amount of $31.05 (the "FORTY-FIRST Quarterly and Final Fee Application"), in each case for the interim quarterly period from

JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014 (the "Interim Fee Period")[4].  In support of

this Application, Capstone respectfully states as follows:

## Professional Fees and Disbursements

1.  Pursuant to the procedures set forth in the Administrative Fee Order and Amendment,

    professionals may apply for monthly compensation and reimbursement (each such application, a

    "Monthly Fee Application"), and the notice parties listed in the Administrative Fee Order and

    Amendment may object to such request.  If no notice party objects to a professional's Monthly

    Fee Application within twenty (20) days after the date of service of the Monthly Fee Application,

    the applicable professional may submit to the Court a certification of no objection whereupon the

    Debtors were authorized to pay interim compensation and reimbursement of 80% of the fees and

    100% of the expenses requested.

2.  Furthermore, and also pursuant to the Administrative Fee Order and Amendment, professionals

    are to file and serve upon the notice parties a quarterly request (a "Quarterly Fee Application")

    for interim Court approval and allowance of the Monthly Fee Applications filed during the

    quarter covered by that Quarterly Fee Application.  If the Court grants the relief requested by the

    Quarterly Fee Application, the Debtors are authorized and directed to pay the professional 100%

    of the fees and expenses requested in the Monthly Fee Applications covered by that Quarterly

    Fee Application less any amounts previously paid in connection with the Monthly Fee

    Applications.  Any payment made pursuant to the Monthly Fee Applications or a Quarterly Fee

    Application is subject to final approval of all fees and expenses at a hearing on the professional's

    final fee application.

---

[4]  As previously noted, included in this request are time charges incurred after February 3, 2014 in connection with the preparation of
    this fee application.

3.  Pursuant to an Application submitted to the Court on or about February 20, 2004, and by a Court order dated June 8, 2004 (the "Retention Order"), Capstone was retained as financial advisors for the Committee, nunc pro tunc to February 4, 2004.

4.  Capstone, which was formed by former employees of FTI, was retained by the Committee instead and in place of FTI Consulting Inc. ("FTI").  Under the Consent Order Authorizing the Employment and Retention of Capstone Corporate Recovery, LLC as Financial Advisors for the Official Committee of Unsecured Creditors and Limited the Scope of the Services to be Rendered by FTI Consulting, Inc. [docket no. 5758], FTI continues to be retained by the Committee in a limited capacity to perform tax-related services.

5.  Since its retention, Capstone has continuously and vigorously pursued the Committee's interests in these cases.

6.  Capstone's professionals include financial advisors specializing in insolvency restructuring and related matters.  Since being retained by the Committee, Capstone has rendered professional services to the Committee as requested and as necessary and appropriate in furtherance of the interests of the unsecured creditors of the Debtors' estates.  Professional services rendered by Capstone included analyzing the Debtors' existing and projected financial information and distributing to the Committee reports discussing this information's impact upon creditors. Capstone respectfully submits that the professional services that it rendered on behalf of the Committee were necessary and have directly benefited the creditor constituents represented by the Committee and have contributed to the effective administration of these cases.

7.  This is the FORTY-FIRST Quarterly and Final Fee Application for compensation for services rendered that Capstone has filed with the Bankruptcy Court in connection with the representation of the Committee in these chapter 11 cases.

8.   Capstone has filed the following Monthly Fee Applications for interim compensation during the

Interim Fee Period:

> a.   One Hundred and Twentieth application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation for service rendered and reimbursement of expenses incurred for the period from January 1, 2014 through January 31, 2014, filed on or about March 11, 2014 (the "One Hundred and Twentieth Fee Application") attached hereto as Exhibit II.

Capstone has not filed any other Quarterly Fee Applications for the Interim Fee Period.

9.   During the Final Fee Period, FTI P&M has filed thirty-four Monthly Interim Fee Applications

and twelve Quarterly Fee Applications and Capstone has filed one hundred and twenty Monthly

Fee Applications and forty Quarterly Fee Applications, as listed in **Attachments A1 and A2**.


### Description of Services, Fees and Expenses

10. During the Final Fee Period, the Applicant rendered professional services aggregating a total of

25,517.55 hours in the discharge of its duties as financial advisors to the Committee.   The

Applicant is seeking a final allowance for compensation of professional services rendered to the

Debtors of $11,104,136.98 representing 100% of fees incurred, and reimbursement of expenses

in connection therewith of $97,859.59.   During the Forty-First Quarterly Period, the Applicant

rendered professional services aggregating a total of 55.70 hours in the discharge of its duties as

financial advisors to the Committee.   The Applicant is seeking an interim allowance for

compensation of professional services rendered to the Debtors of $ 28,337.00 representing 100%

of fees incurred, and reimbursement of expenses in connection therewith of $ 31.05.   The

Applicant, respectfully, submits the following:

> a)   The Applicant believes that the interim and final fees applied for herein for professional services rendered in performing accounting and advisory services for the Committee in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

b)  All expenses were billed at actual cost, exclusive of amortization of the cost of investment, equipment or capital outlay.  Internal charges for outgoing out-of-town facsimile transmissions were billed at $1.00 per page for domestic transmissions.  Photocopy charges were billed at actual cost for external copying and $.10 per page for internal copying.  Capstone believes that these charges reflect its actual out-of-pocket costs.

c)  The disbursements and expenses have been incurred in accordance with Capstone's normal practice of charging clients for expenses clearly related to and required by particular matters.  Such expenses were often incurred to enable Capstone to devote time beyond normal office hours to matters that imposed extraordinary time demands.  Capstone has endeavored to minimize these expenses to the fullest extent possible.

d)  During the Final Period, FTI P&M expended an aggregate of 6,297.25 hours, and Capstone expended an aggregate of 19,220.30 hours, substantially all of which was expended by the professional staff of the respective firm.  The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.  A small staff was utilized to optimize efficiencies and avoid redundant efforts.  The staff of the Debtors or their advisors has been utilized where practical and prudent.

e)  During the Interim Period Capstone expended an aggregate of 55.70 hours, substantially all of which was expended by the professional staff of Capstone. The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.  A small staff was utilized to optimize efficiencies and avoid redundant efforts.  The staff of the Debtors or their advisors has been utilized where practical and prudent.

f)  Capstone's approach is to utilize senior, experienced personnel and to encourage the Debtors to provide the staff-level support and analysis to minimize total cost. In addition, Capstone's hourly rates for professionals of comparable experience are often less than its competitors, the "Big-Four" accounting firms and certain other nationally-recognized specialty firms.

g)  Because Capstone's core staff consisted of senior professionals who performed a vast amount of the work, time spent communicating internally and reviewing the work product of junior associates was kept to a minimum.  Additionally, because of the experience of Capstone's professionals, in many instances only one or two Capstone representatives attended meetings or conference calls or performed specific functions.

h)  Edwin N. Ordway, Jr., a senior member of the firm in charge of this case, directed the activities of the Capstone team, calling upon his more than twenty years of experience in restructuring and insolvency matters, including more than 100 cases, many as large and complex, and some larger and more complex than

this matter, such as Kmart, Sunbeam Products, Aleris, Smurfit-Stone, Tropicana, Polaroid, and Cooper-Standard.

i)  To the best of the Applicant's knowledge and belief, there has been no duplication of services between the Applicant and any other accountants or consultants to the bankruptcy estate.

j)  Capstone's travel time policy is for professional personnel to travel outside of business hours when possible.  Such time is not charged to a client unless productive work is performed during the travel period.  In this engagement, non-productive travel time is not being charged to the Debtors.

k)  In providing a reimbursable service such as copying or telephone, the Applicant does not make a profit on that service.  In charging for a particular service, Capstone does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay.  In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, Capstone requests reimbursement only for the amount billed to Capstone by such third party vendor and paid by Capstone to that vendor.

l)  Annexed hereto as Attachment B1 are summaries of fees and hours by professional and by task during the FORTY-FIRST Interim Period and a summary of expenses for the FORTY-FIRST Interim Period.

m)  Annexed hereto as Attachment B2 are summaries of fees and hours by professional and by task during the FINAL Fee Period.

n)  Annexed hereto as Exhibit II is the monthly interim application that includes the detail of the services performed by the Applicant during the one hundred and twentieth monthly period at the direction of the Committee and its Counsel.

o)  No promises have been received by Capstone nor any member or employee thereof as to payment or compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code.  Neither Capstone nor any of its members, employees or independent contractors has entered into an agreement or understanding to share compensation with any other entity as described in Bankruptcy Rule 2016.

p)  As stated in the Affidavit of Edwin N. Ordway, Jr., annexed hereto as Exhibit I, all of the services for which interim and final compensation is sought herein were rendered for and on behalf of the Committee solely in connection with these cases.

11. The detail of services provided by Capstone during the Interim Fee Period is included in the

monthly fee application attached as Exhibit II.  A summary of the services provided by Capstone

during the Interim Fee Period is provided in Attachment B1.  A summary of the services

provided by FTI P&M and Capstone during the Final Fee Period is provided in Attachment B2.

## **Relief Requested**

12. By this Forty-First Quarterly and Final Fee Application, Capstone requests that the Court

approve the interim allowance of compensation for professional services rendered and the

reimbursement of actual and necessary expenses incurred by Capstone for the Interim Fee

Period, and as detailed in the January Monthly Application, less the amounts previously paid to

Capstone pursuant to the procedures set forth in the Administrative Fee Order and Amendment.[5]

Capstone also requests that the Court approve the final allowance of compensation for

professional services rendered and the reimbursement of actual and necessary expenses incurred

by FTI P&M and Capstone for the Final Fee Period, less the amounts previously paid pursuant to

the procedures set forth in the Administrative Fee Order and Amendment.  As stated above, the

full scope of services provided and the related expenses incurred during the Interim Fee Period

are fully described in the January Application, which is attached hereto as Exhibit II and the

details provided in Attachment B1.

## **Disinterestedness**

13. As disclosed in the affidavit of Edwin N. Ordway, Jr.,  (the "Affidavit") Capstone does not hold

or represent any interest adverse to the estates, and had been, at all relevant times, a disinterested

person as that term is defined in section 101(4) of the Bankruptcy Code as modified by section

1107 of the Bankruptcy Code.

---

[5] Capstone reserves the right to seek at a later date compensation for services rendered and reimbursement for expenses incurred during the January period that are not otherwise included in the January Monthly Application.

14. Capstone may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the chapter 11 cases. Capstone disclosed in its Retention Application its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts.

**[Remainder of Page Left Intentionally Blank]**

WHEREFORE, Capstone respectfully requests that the Court enter an order, substantially in the form attached hereto,

a)  granting Capstone an allowance of (i) $28,337.00 as compensation for reasonable and necessary professional services rendered to the Committee, and (ii) of $ 31.05 for reimbursement of actual costs and expenses incurred for a total of $28,368.05 owing and unpaid, for the Interim Fee Period from January 1, 2014 through February 3, 2014;

b)  granting Capstone and its predecessor FTI P&M an allowance of (i) $11,104,136.98 as compensation for reasonable and necessary professional services rendered to the Committee, and (ii) of $97,859.59 for reimbursement of actual costs and expenses incurred for a total of $11,201,996.57, for the Final Fee Period from April 20, 2001 through February 3, 2014;

c)  authorizing and directing the Debtors to pay to Capstone the outstanding amount of such sums; and

d)  granting such other and further relief as this Court may deem just and proper.


Date: May 5, 2014                              Capstone Advisory Group, LLC


                                               By __/s/ Edwin N. Ordway, Jr.____
                                                   Edwin N. Ordway, Jr.

                                               Capstone Advisory Group, LLC
                                               Park 80 West
                                               250 Pehle Avenue, Suite 105
                                               Saddle Brook, NJ  07663
                                               (201) 587-7100

**Index to Exhibits**

**Exhibit I**        **Affidavit**

**Exhibit II**       **Fee Application for the Period January 1, 2014 – January 31, 2014**