# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et al.*, | ) | Case No. 01-1139 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date: April 16, 2014** |
| | ) | **Hearing Date:  To be determined** |
| | ) | |

**FIFTY-SECOND INTERIM FEE APPLICATION OF CAMPBELL & LEVINE, LLC
FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS DELAWARE AND
ASSOCIATED COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS
PERSONAL INJURY CLAIMANTS FOR THE PERIOD
<u>JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014</u>**

Pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy

Procedure, and the Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing

Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and

Committee Members (the "Administrative Order"), the law firm of Campbell & Levine, LLC

("Campbell & Levine") hereby submits this Fifty-Second interim application ("Fifty-Second

Interim Application") for compensation for professional legal services rendered as Delaware and

associated counsel to the Official Committee of Asbestos Personal Injury Claimants (the "P.I.

Committee") of the Debtor, W.R. Grace & Co., *et al.* (the "Debtors"), in an amount of $8,323.50

together with reimbursement of Campbell & Levine's actual and necessary expenses incurred in

the amount of $1,032.75 for the period commencing January 1, 2014 through February 3, 2014

(the "Period").  In support of this Fifty-Second Interim Application, Campbell & Levine

respectfully represents as follows:

## I.   JURISDICTION

1.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. §1334.

## II.   BACKGROUND

2.      On April 2, 2001 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 under Title 11 of the United States Code (the "Bankruptcy Code").

3.      From the Petition Date through the date of this Fifty-Second Interim Application, the Debtors have continued to operate their businesses and manage their properties as debtors-in-possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On April 12, 2001, the Office of the United States Trustee appointed the Asbestos Personal Injury Claimants Committee pursuant to section 1102 of the Bankruptcy Code. Subsequently, the Court entered Orders authorizing the Asbestos Personal Injury Claimants Committee to retain Ashby & Geddes, P.A. ("Ashby & Geddes") as its Delaware counsel until June 15, 2001, and Caplin & Drysdale, Chartered as its national counsel.

5.      On June 15, 2001, at a duly convened meeting, the Asbestos Personal Injury Claimants Committee voted to approve the substitution of Campbell & Levine for Ashby & Geddes.  On June 18, 2001, Campbell & Levine and Ashby & Geddes filed a Substitution of Counsel.

6.      On June 29, 2001 the P.I. Committee filed and served its Application of the Official Committee of Asbestos Personal Injury Claimants to Retain and Employ Campbell & Levine, LLC as Delaware and Associated Counsel (the "Retention Application").  Through the Retention Application, the P.I. Committee sought authorization to employ Campbell & Levine as Delaware and associated counsel, effective as of June 16, 2001.  On July 18, 2001, the Court entered the Order Authorizing the Retention of Campbell & Levine as Delaware and Associated

Counsel for the Official Committee of Asbestos Personal Injury Claimants, *nunc pro tunc* to June 16, 2001.

### III.    RELIEF REQUESTED

7.    Through this Fifty-Second Interim Application, Campbell & Levine seeks allowance and payment of $8,323.50 in fees for services rendered during the Period and reimbursement of $1,032.75 for reasonable and necessary expenses incurred during the Period. Thus, Campbell & Levine seeks allowance and payment in the total amount of $9,356.25.

8.    Campbell & Levine has received no payment and no promises for payment from any source for services rendered during the Period in connection with the case. There exists no agreement or understanding between Campbell & Levine and any other person for the sharing of any compensation to be received for services rendered by Campbell & Levine in the case.

9.    All services for which compensation is requested by Campbell & Levine pursuant to this Application were performed for or on behalf of the P.I. Committee in this case.

10.    This is Campbell & Levine's Fifty-Second Interim Application.

### IV.    SUMMARY OF SERVICES RENDERED

11.    Campbell & Levine has maintained detailed records of the time spent in the rendition of professional services for the P.I. Committee during the Period. Attached hereto as Exhibit A and incorporated herein by reference are true and correct copies of the monthly billing statements prepared for the services rendered in this case by Campbell & Levine (the "Billing Statements") during the Period. The Billing Statements are in the same form regularly used by Campbell & Levine to bill its clients for services rendered and includes the date that the services were rendered, a detailed, contemporaneous narrative descriptions of the services, the amount of time spent for each service and the designation of the professional who performed the service.

{D0286979.1 }                                3

12.     As set forth on Exhibit A, Campbell & Levine rendered 35.3 hours of professional services during the Period, resulting in legal fees totaling $8,323.50 and associated reasonable and necessary expenses totaling $1,032.75.

13.     Set forth below are the rates for the expenses incurred by Campbell & Levine for which reimbursement is requested pursuant to this Application, as well as the basis for such rates for the identified expense items:

a)  Copy charges:  Campbell & Levine charges 10 cents per page for copies and such charge is based on an analysis of the cost to Campbell & Levine to make a copy;

b)  Computer research charges:  Campbell & Levine passes through on an exact cost basis all computer-assisted research charges; and

c)  Out-going facsimile charges: Campbell & Levine charges $1.00 for each page. These charges are based on an analysis of the cost to Campbell & Levine to send facsimile transmissions.  Campbell & Levine do not pass through to its client's expenses or charges related to incoming facsimile transmissions.

14.     The professionals at Campbell & Levine have substantial experience in bankruptcy, including bankruptcies involving mass tort liability, insolvency, corporate reorganization and debtor/creditor law and commercial law and have participated in numerous proceedings before this Court, as well as several other bankruptcy courts.

15.     The general areas in which Campbell & Levine has rendered professional services to the P.I. Committee during the Period in the case may be broadly characterized as follows:

a) providing legal advice as counsel regarding the rules and practices of this Court applicable to the P.I. Committee's powers and duties as an official committee appointed under section 1102 of the Bankruptcy Code;

b) providing legal advice as Delaware counsel regarding the rules and practices of this Court;

c) preparing and reviewing as counsel applications, motions, complaints, answers, orders, agreements and other legal papers filed on or behalf of the P.I. Committee for compliance with the rules and practices of this Court;

d) appearing in Court as counsel to present necessary motions, applications and pleadings and otherwise protecting the interests of the P.I. Committee and asbestos-related, personal injury creditors of the Debtors;

e) investigating, instituting and prosecuting causes of action on behalf of the P.I. Committee and/or the Debtors' estates; and

f) performing such other legal services for the P.I. Committee as the P.I. Committee believes may be necessary and proper in these proceedings.

16.    The generality of the foregoing description is amplified on a day-to-day basis by the Billing Statements attached hereto.

17.    Thus, through this Fifty-Second Interim Application, Campbell & Levine seeks interim allowance and payment of $8,323.50 in fees and $1,032.75 in expenses.  A Notice of Fifty-Second Interim Application will be filed and served on all parties requesting notice under Bankruptcy Rule 2002 and the Application will be served on the parties specified in the Administrative Order.

## V.    ALLOWANCE OF COMPENSATION

18.    Campbell & Levine have endeavored to represent the P.I. Committee in the most expeditious and economical manner possible. Further, the professionals at Campbell & Levine have coordinated their activities with co-counsel to avoid duplication of effort on behalf of the P.I. Committee in the case whenever possible.

WHEREFORE, Campbell & Levine respectfully requests that the Court enter an Order approving this Fifty-Second Interim Application and directing payment of $8,323.50 in fees and reimbursement of $1,032.75 in expenses, and for such other and further relief as the Court deems just and proper.

CAMPBELL & LEVINE, LLC

/s/ Mark T. Hurford
Marla R. Eskin (I.D. #2989)
Mark T. Hurford (I.D. #3299)
Kathleen Campbell Davis (I.D. #4229)
222 Delaware Avenue, Suite 1620
Wilmington, DE 19801
(302) 426-1900

*Delaware and Associated Counsel for the
Official Committee of Asbestos Personal Injury
Claimants*

Dated: March 27, 2014

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et al.*, | ) | Case No. 01-1139 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date: April 16, 2014** |
| | ) | **Hearing Date: To be determined** |
| | ) | |

**NOTICE OF FIFTY-SECOND INTERIM FEE APPLICATION OF CAMPBELL & LEVINE, LLC FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS DELAWARE AND ASSOCIATED COUNSEL TO THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS FOR THE PERIOD JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014**

| | |
|---|---|
| Name of Applicant: | Campbell & Levine, LLC |
| Authorized to Provide Professional Services to: | The Official Committee of Asbestos Personal Injury Claimants |
| Date of retention: | July 18, 2001, *nunc pro tunc* to June 16, 2001 |
| Period for which compensation and reimbursement is sought: | January 1, 2014 through February 3, 2014 |
| Amount of compensation sought as actual, reasonable and necessary: | $8,323.50 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,032.75 |
| Total amount of holdback fees sought for applicable period: | $1,664.70 |

This is an: _____ monthly ____**X**____ interim _____ final application.

{D0286982.1 }

**Monthly Interim Fee Applications for January 1, 2014 through February 3, 2014:**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 3/27/14 | 1/1/2014 through 2/3/2014 | $8,323.50 | $1,032.75 | Pending | Pending |

**Interim Fee Applications:**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 7/27/01 (SecondInterim) | 6/16/01 through 6/30/01 | $16,994.50 | $1,653.14 | $16,994.50 | $1,653.14 |
| 1/10/02 (Second Interim) | 7/1/01 through 9/30/01 | $53,863.00 | $6,363.58 | $53,863.00 | $6,363.58 |
| 1/31/02 (Third Interim) | 10/1/01 through 12/31/01 | $32,084.50 | $8,052.31 | $32,084.50 | $8,052.31 |
| 5/28/02 (Fourth Interim) | 1/1/02 through 3/31/02 | $35,484.00 | $6,577.30 | $35,387.50 | $6,577.30 |
| 8/6/02 (Fifth Interim) | 4/1/02 through 6/30/02 | $60,308.00 | $5,102.20 | $60,299.00 | $5,102.20 |
| 11/13/02 (Sixth Interim) | 7/1/02 through 9/30/02 | $51,576.50 | $4,807.61 | $51,756.50 | $4,807.61 |
| 2/4/03 (Seventh Interim) | 10/1/02 through 12/31/02 | $42,179.00 | $24,050.40 | $42,179.00 | $24,050.40 |
| 5/15/03 (Eighth Interim) | 1/1/03 through 3/31/03 | $42,089.00 | $2,715.85 | $42,089.00 | $2,715.85 |
| 8/13/03 (Ninth Interim) | 4/1/03 through 6/30/03 | $35,912.00 | $1,980.82 | $35,912.00 | $1,980.82 |
| 11/14/03 (Tenth Interim) | 7/1/03 through 9/30/03 | $44,918.50 | $2,388.68 | $44,918.50 | $2,388.68 |
| 2/13/04 (Eleventh Interim) | 10/1/04 through 12/31/04 | $47,623.75 | $8,004.05 | $47,623.75 | $8,004.05 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/04 (Twelfth Interim) | 1/1/04 through 3/31/04 | $ 42,051.00 | $ 4,567.73 | $ 42,051.00 | $ 4,567.73 |
| 8/16/04 (Thirteenth Interim) | 4/1/04 through 6/30/04 | $ 49,657.00 | $ 2,608.86 | $ 49,657.00 | $ 2,608.86 |
| 11/15/04 (Fourteenth Interim) | 7/1/04 through 9/30/04 | $ 57,699.00 | $ 4,325.19 | $ 57,699.00 | $ 4,325.19 |
| 2/14/05 (Fifteenth Interim) | 10/1/04 through 12/31/04 | $ 70,965.00 | $ 6,325.46 | $ 70,965.00 | $ 6,325.46 |
| 5/13/05 (Sixteenth Interim) | 1/1/05 through 3/31/05 | $ 74,942.00 | $6,554.54 | $74,942.00 | $6,554.54 |
| 8/12/05 (Seventeenth Interim) | 4/1/05 through 6/31/05 | $ 85,015.00 | $15,344.73 | $85,015.00 | $15,344.73 |
| 11/15/05 (Eighteenth Interim) | 7/1/05 through 9/30/05 | $109,641.50 | $ 9,956.24 | $109,641.50 | $9,956.24 |
| 2/14/06 (Nineteenth Interim) | 10/1/05 through 12/31/05 | $108,413.50 | $31,219.94 | $108,413.50 | $31,219.94 |
| 5/15/06 (Twentieth Interim) | 1/1/06 through 3/31/06 | $ 92,452.00 | $3,156.83 | $92,452.00 | $3,156.83 |
| 8/14/06 (Twenty-SecondInterim) | 4/1/06 through 6/30/06 | $113,396.00 | $3,317.10 | $113,396.00 | $3,317.10 |
| 11/14/06 (Twenty-second Interim) | 7/1/06 through 9/30/06 | $140,576.00 | $13,000.72 | $140,576.00 | $13,000.72 |
| 2/15/07 (Twenty-third Interim) | 10/1/06 through 12/31/06 | $150,009.00 | $21,242.03 | $150,009.00 | $21,242.03 |
| 5/15/07 (Twenty-fourth Interim) | 1/1/07 through 3/31/07 | $187,144.50 | $24,440.01 | $149,715.60 | $24,440.01 |
| 8/14/07 (Twenty-Fifth Interim) | 4/1/07 through 6/30/07 | $ 185,803.00 | $ 32,629.23 | $185,803.00 | $32,629.23 |
| 11/15/07 (Twenty-Sixth Interim) | 7/1/07 through 9/30/07 | $ 133,826.00 | $ 29,271.75 | $133,826.00 | $29,271.75 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/08 (Twenty-Seventh Interim) | 10/1/07 through 12/31/07 | $ 129,621.00 | $ 19,145.87 | $129,621.00 | $19,145.87 |
| 5/15/08 (Twenty-Eighth Interim) | 1/1/08 through 3/31/08 | $173,741.00 | $35,383.07 | $173,741.00 | $35,383.07 |
| 8/14/08 (Twenty-Ninth Interim) | 4/1/08 through 6/30/08 | $107,278.00 | $9,519.46 | $107,278.00 | $9,519.46 |
| 11/17/08 (Thirtieth Interim) | 7/1/08 through 9/30/08 | $ 67,306.50 | $ 6,221.38 | $67,306.50 | $6,221.38 |
| 2/13/09 (Thirty-SecondInterim) | 10/1/08 through 12/31/08 | $ 104,970.00 | $ 8,123.36 | $ 104,970.00 | $ 8,123.36 |
| 5/13/09 (Thirty-Second Interim) | 1/1/09 through 3/31/09 | $ 112,640.00 | $16,815.39 | $ 112,640.00 | $ 16,815.39 |
| 8/13/09 (Thirty-Third Interim) | 4/1/09 through 6/30/09 | $ 148,695.50 | $ 16,218.71 | $ 148,695.50 | $ 16,218.71 |
| 11/16/09 (Thirty-Fourth Interim) | 7/1/09 through 9/30/09 | $ 189,711.00 | $ 59,538.35 | $ 189,711.00 | $ 59,538.35 |
| 2/12/10 (Thirty-Fifth Interim) | 10/1/09 through 12/31/09 | $ 93,635.50 | $ 15,199.97 | $93,635.50 | $15,199.97 |
| 5/14/10 (Thirty-Sixth Interim) | 1/1/10 through 3/31/10 | $ 61,6850 | $6,976.62 | $ 61,6850 | $6,976.62 |
| 8/13/10 (Thirty-Seventh Interim) | 4/1/10 through 6/30/10 | $ 44,448.00 | $ 4,089.35 | $ 44,448.00 | $ 4,089.35 |
| 11/18/10 (Thirty-Eighth Interim) | 7/1/10 through 9/30/10 | $37,149.00 | $3,301.36 | $37,149.00 | $3,301.36 |
| 2/15/2011 (Thirty-Ninth Interim) | 10/1/10 through 12/31/10 | $32,033.00 | $1,799.77 | $32,033.00 | $1,799.77 |
| 5/15/2011 (Fortieth Interim) | 1/1/11 through 3/31/11 | $54,692.00 | $7,059.74 | $54,692.00 | $7,059.74 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2011 (Forty-SecondInterim) | 4/1/11 through 6/30/11 | $44,341.50 | $4,632.79 | $44,341.50 | $4,632.79 |
| 11/14/2011 (Forty-Second Interim) | 7/1/11 through 9/30/11 | $37,207.00 | $4,345.79 | $37,207.00 | $4,345.79 |
| 2/15/2012 (Forty-Third Interim) | 10/1/11 through 12/31/11 | $42,808.00 | $6,599.31 | $42,258.00 | $6,599.31 |
| 5/15/2012 (Forty Fourth Interim) | 1/1/12 through 3/31/12 | $42,253.50 | $4,123.40 | $42209.50 | $4,123.40 |
| 8/14/2012 (Forty Fifth Interim) | 4/1/12 through 6/30/12 | $33,985.50 | $11,755.85 | $33,941.50 | $11,755.85 |
| 11/14/2012 (Forty Sixth Interim) | 7/1/12 through 9/30/12 | $37,189.00 | $5,412.63 | $37,189.00 | $5,412.63 |
| 2/14/2013 (Forty Seventh Interim) | 10/1/12 through 12/31/12 | $37,816.50 | $4,083.66 | $37,805.50 | $4,083.66 |
| 5/15/2013 (Forty Eight Interim) | 1/1/13 through 3/31/13 | $41,560.50 | $3,851.39 | $41,521.50 | $3,851.39 |
| 8/14/2013 (Forty Ninth Interim) | 4/1/13 through 6/30/13 | $35,780.00 | $4,029.10 | Pending | Pending |
| 11/13/2013 (Fiftieth Interim) | 7/1/13 through 9/30/13 | $35,060.00 | $3,685.33 | Pending | Pending |
| 2/17/2014 (Fifty-Second Interim) | 10/1/13 through 12/31/13 | $34,481.50 | $4,198.70 | Pending | Pending |

{D0286982.1 }

## SUMMARY OF COMPENSABLE TIME OF ATTORNEYS AND PARALEGALS FOR THE PERIOD JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014
### CAMPBELL & LEVINE, LLC-DELAWARE

| Name, Position, Years in Position | Hours Billed | Hourly Rate | Amount of Fee |
|---|---|---|---|
| Marla R. Eskin (MRE), Member, since 2002 | 0.0 | $495.00 | $0.00 |
| Mark T. Hurford (MTH), Member, since 2006 | 14.3 | $410.00 | $5,863.00 |
| Bernard G. Conaway (BGC), Member, since 2009 | 0.0 | $425.00 | $0.00 |
| Kathleen Campbell Davis (KCD), Member, since 2002 | 0.0 | $410.00 | $0.00 |
| Ayesha Chacko (AC), Associate since 2008 | 0.0 | $240.00 | $0.00 |
| Gaurav Patel (GP) Paralegal, since 2011 | 0.0 | $90.00 | $0.00 |
| Katherine L. Hemming (KH) Paralegal, since 2004 | 0.0 | $125.00 | $0.00 |
| Matthew Brushwood (MB), Paralegal, since 2008 | 0.0 | $125.00 | $0.00 |
| Santae Boyd (SB), Paralegal, since 2008 | 19.7 | $110.00 | $2,167.00 |
| Tim Simpson (TS), Paralegal, since 2012 | 0.0 | $110.00 | $0.00 |
| Freddie Koenig-Leuck (FKL) Legal Assistant, Since 2010 | 0.7 | $85.00 | $59.50 |
| **Total/average** | **34.70** | | **$8,089.50** |

**SUMMARY OF COMPENSABLE TIME OF ATTORNEYS AND PARALEGALS FOR
BILLING PERIOD JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014**
**CAMPBELL & LEVINE, LLC-PITTSBURGH**

| Name, Position, Years in Position | Hours Billed | Hourly Rate | Amount of Fee |
|---|---|---|---|
| Douglas A. Campbell (DAC), Member, since 1981 | 0.1 | $545.00 | $54.50 |
| David B. Salzman (DBS), Member, since 1981 | 0.0 | $520.00 | $0.00 |
| Stanley Levine (SEL), Member, since 1981 | 0.0 | $520.00 | $0.00 |
| Philip E. Milch (PEM), Member, since 1991 | 0.3 | $495.00 | $148.50 |
| Erik Sobkiewicz (ES), Associate since 2001 | 0.0 | $440.00 | $0.00 |
| Fred Rapone (FR), Associate, since 2007 | 0.0 | $350.00 | $0.00 |
| Katheryn L. Harrison (KH), Associate | 0.0 | $105.00 | $0.00 |
| Michelle Kennedy (MK), Paralegal | 0.2 | $155.00 | $31.00 |
| Heather L. Juliante (HLJ), Legal Assistant | 0.0 | $105.00 | $0.00 |
| Shirley A. Brown (SAB), Paralegal, since 2007 | 0.0 | $125.00 | $0.00 |
| Joshua A. Tabor, (JAT), Legal Assistant | 0.0 | $105.00 | $0.00 |
| **Total/average** | **0.6** | | **$234.00** |
| **Grand Total/average** | **35.3** | | **$8,323.50** |

**COMPENSATION SUMMARY BY PROJECT CATEGORY**

| Project Category | Total Hours for the Period 1/1/2014 through 2/3/2014 | Total Fees for the Period 1/1/2014 through 2/3/2014 |
|---|---|---|
| Asset Analysis and Recovery | 0.0 | $0.00 |
| Asset Disposition | 0.0 | $0.00 |
| Business Operations | 0.0 | $0.00 |
| Case Administration | 0.0 | $0.00 |
| Claims Analysis Objection & Resolution (Asbestos) | 0.0 | $0.00 |
| Claims Analysis Objection & Resolution (Non-Asbestos) | 0.0 | $0.00 |
| Committee Administration | 10.4 | $2,674.50 |
| Employee Benefits/Pension | 0.0 | $0.00 |
| Employment Applications (applicant) | 0.0 | $0.00 |

{D0286982.1 }

| | | | |
|---|---|---|---|
| Employment Applications (others) | | 0.3 | $123.00 |
| Fee Applications (applicant) | | 2.3 | $373.00 |
| Fee Applications (others) | | 17.8 | $3,308.00 |
| Financing | | 0.0 | $0.00 |
| Hearings | | 1.4 | $574.00 |
| Litigation | | 0.1 | $41.00 |
| Plan and Disclosure Statement | | 3.0 | $1,230.00 |
| Relief from Stay Proceedings | | 0.0 | $0.00 |
| Tax Issues | | 0.0 | $0.00 |
| Tax Litigation | | 0.0 | $0.00 |
| Travel (non-working) | | 0.0 | $0.00 |
| Valuation | | 0.0 | $0.00 |
| ZAI Science Trial | | 0.0 | $0.00 |
| Retention Issues | | 0.0 | $0.00 |
| Others | | 0.0 | $0.00 |
| **Grand totals** | | **35.30** | **$8,323.50** |

## EXPENSE SUMMARY

| Expense Category | Provider, if applicable | Total Expenses For the Monthly Period |
|---|---|---|
| In-House Reproduction ($.10 per page) | | $165.40 |
| Outside Reproduction & Courier Service | Parcels | $666.35 |
| Outside Reproduction & Courier Service | IKON | $0 |
| Outside Reproduction & Courier Service | Digital Legal | $0 |
| Outside Courier Service | Tri State | $0 |
| Outside Reproduction | Counsel Press | $0 |
| Facsimile | | $0 |
| Travel | | $0 |
| Working Meals | | $0 |
| Long Distance Telephone Calls | AT&T | $0 |

| Postage | | $0 |
|---|---|---|
| Transcript | J&J Transcribers, Inc. | $0 |
| Transcript | Wilcox & Fetzer | $0 |
| Transcript | Freedom Reporting, Inc. | $0 |
| Transcript | LegaLink, Inc. | $0 |
| Transcript | Court Reporter | $0 |
| Courtcall | | $0 |
| PACER | | $201.00 |
| Research | Westlaw | $0.00 |
| Overnight Courier | Federal Express | $0 |
| Deposition | Shorter Productions | $0 |
| Filing Fees | U.S. District Court | $0 |
| Document Fees | U.S. Bankruptcy Court | $0 |
| Conference Call | Copper Conferencing | $0 |
| Computer Services | PC Networks | $0 |
| **Total:** | | $1,032.75 |

CAMPBELL & LEVINE, LLC

*/s/ Mark T. Hurford*
Marla R. Eskin (I.D. #2989)
Mark T. Hurford (I.D. #3299)
Kathleen Campbell Davis (I.D. #4229)
222 Delaware Avenue, Suite 1620
Wilmington, DE 19801
(302) 426-1900

*Delaware and Associated Counsel for the*
*Official Committee of Asbestos Personal Injury*
*Claimants*

Dated: March 27, 2014

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

|  |  |
|---|---|
| Page: | 1 |
|  | 01/31/2014 |
| ACCOUNT NO: | 3000-11D |
| STATEMENT NO: | 150 |

Expenses

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $6,018.21 |
| 01/01/2014 | Pacer charges for the month of December | 118.30 |
| 01/07/2014 | Parcels - copy/service - Monthly Fee Applications (4) 12/31/2013 | 353.80 |
| 01/31/2014 | Printing - January 2014 | 149.90 |
| 01/31/2014 | Copying - January 2014 | 14.70 |
| 01/31/2014 | Scanning - January 2014 | 0.80 |
| | TOTAL EXPENSES | 637.50 |
| | TOTAL CURRENT WORK | 637.50 |
| 01/28/2014 | Payment - Thank you. (October, 2013 - 100% Expenses) | -512.60 |
| | BALANCE DUE | $6,143.11 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 01/31/2014 |
| W.R. Grace | |
| Wilmington  DE | ACCOUNT NO:       3000-01D |
|  | STATEMENT NO:              112 |

Asset Analysis and Recovery

|  |  |
|---|---|
| PREVIOUS BALANCE | $429.00 |
| BALANCE DUE | $429.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2014
ACCOUNT NO:    3000-02D
STATEMENT NO:    152

Asset Disposition

| | |
|---|---|
| PREVIOUS BALANCE | $37.30 |
| BALANCE DUE | $37.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| | 01/31/2014 |
| W.R. Grace | |
| Wilmington  DE | ACCOUNT NO:       3000-03D |
| | STATEMENT NO:              136 |

Business Operations


PREVIOUS BALANCE                                                                     $780.00


BALANCE DUE                                                                               $780.00


Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
01/31/2014
ACCOUNT NO:        3000-04D
STATEMENT NO:             152

Case Administration

PREVIOUS BALANCE                                                    $1,199.67

---

| 01/28/2014 | Payment - Thank you. (October, 2013 - 80% Fees) | -530.40 |

BALANCE DUE                                                          $669.27

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
01/31/2014

W.R. Grace
Wilmington DE

ACCOUNT NO:      3000-05D
STATEMENT NO:          152

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                            $2,321.60

BALANCE DUE                                                 $2,321.60

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
01/31/2014
ACCOUNT NO:    3000-06D
STATEMENT NO:    152

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                          -$28.30

01/28/2014     Payment - Thank you. (October, 2013 - 80% Fees)     -93.60

CREDIT BALANCE                                          -$121.90

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2014
ACCOUNT NO:    3000-07D
STATEMENT NO:    152

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                     $14,059.56

| | | HOURS | |
|---|---|---|---|
| 01/02/2014 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 49.50 |
| MTH | Multiple correspondence with ACM re Committee meeting minutes; research and review re same | 2.20 | 902.00 |
| 01/06/2014 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 01/07/2014 | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 49.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 01/08/2014 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 01/09/2014 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 01/10/2014 | | | |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MTH | Prepare weekly recommendation memos | 0.40 | 164.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | Page: | 2 |
| | | | 01/31/2014 |
| | ACCOUNT NO: | | 3000-07D |
| | STATEMENT NO: | | 152 |

| | | | HOURS | |
|---|---|---|---|---|
| **01/13/2014** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| **01/14/2014** | | | | |
| DAC | Review counsel's weekly memo | | 0.10 | 54.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| **01/15/2014** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| **01/16/2014** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 49.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| **01/17/2014** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | | 0.30 | 33.00 |
| **01/20/2014** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 41.00 |
| **01/21/2014** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review correspondence from SMC re daily pleadings | | 0.10 | 41.00 |
| **01/23/2014** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.20 | 22.00 |
| MTH | Review daily memo | | 0.10 | 41.00 |
| **01/24/2014** | | | | |
| MK | Review committee events calendar. | | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; distribute daily memo | | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | | 0.30 | 33.00 |
| MTH | Review daily memo | | 0.10 | 41.00 |
| MTH | Prepare weekly recommendation memos; review correspondence from | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

Page: 3
01/31/2014
ACCOUNT NO:     3000-07D
STATEMENT NO:     152

|  |  | HOURS |  |
|---|---|---|---|
|  | SC re same | 0.40 | 164.00 |
| **01/27/2014** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 41.00 |
| **01/28/2014** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 41.00 |
| **01/29/2014** |  |  |  |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.30 | 25.50 |
| MTH | Review correspondence from JS re weekly report | 0.10 | 41.00 |
| MTH | Review daily memo | 0.10 | 41.00 |
| **01/30/2014** |  |  |  |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.30 | 25.50 |
| MTH | Review daily memo | 0.10 | 41.00 |
| **01/31/2014** |  |  |  |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| MTH | Prepare weekly recommendation memos; correspondence to Committee re same | 0.60 | 246.00 |
| MTH | Review daily memo | 0.10 | 41.00 |
|  | FOR CURRENT SERVICES RENDERED | 10.20 | 2,652.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $545.00 | $54.50 |
| Philip E. Milch | 0.30 | 495.00 | 148.50 |
| Michele Kennedy | 0.20 | 155.00 | 31.00 |
| Santae M. Boyd | 4.30 | 110.00 | 473.00 |
| Mark T. Hurford | 4.60 | 410.00 | 1,886.00 |
| Freddie Koenig-Leuck | 0.70 | 85.00 | 59.50 |

TOTAL CURRENT WORK                                                                            2,652.50

01/28/2014        Payment - Thank you. (October, 2013 - 80% Fees)                          -3,445.20

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

Page: 4
01/31/2014
ACCOUNT NO:    3000-07D
STATEMENT NO:    152

BALANCE DUE                                          $13,266.86

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

|  | |
|---|---|
| Page: | 1 |
|  | 01/31/2014 |
| ACCOUNT NO: | 3000-08D |
| STATEMENT NO: | 151 |

Employee Benefits/Pension

| | |
|---|---|
| PREVIOUS BALANCE | -$913.90 |
| CREDIT BALANCE | -$913.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2014
ACCOUNT NO:        3000-10D
STATEMENT NO:            152

Employment Applications, Others

PREVIOUS BALANCE                                                    $1,497.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/30/2014 |  |  |  |  |
| MTH | Correspondence with DF re retention application | | 0.30 | 123.00 |
|  | FOR CURRENT SERVICES RENDERED | | 0.30 | 123.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $410.00 | $123.00 |

TOTAL CURRENT WORK                                                    123.00


01/28/2014    Payment - Thank you. (October, 2013 - 80% Fees)                    -280.80


BALANCE DUE                                                    $1,340.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2014
ACCOUNT NO:        3000-12D
STATEMENT NO:            150

Fee Applications, Applicant

PREVIOUS BALANCE                                                    $5,480.80

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| 01/02/2014 |  |  |  |  |
| | SMB | Review case docket for objections to C&L's October fee application (.1); Prepare Certificate of No Objection (.3); Finalize and e-file CNO (.2) | 0.60 | 66.00 |
| 01/14/2014 |  |  |  |  |
| | SMB | Review e-mail from DS re: December bill (.1); Prepare C&L December fee application (.3); | 0.40 | 44.00 |
| 01/23/2014 |  |  |  |  |
| | MTH | Reviewing docket and reviewing CNO for C&L November 2013 Monthly Fee Application | 0.10 | 41.00 |
| 01/24/2014 |  |  |  |  |
| | MTH | Reviewing docket and reviewing and signing CNO for C&L November monthly | 0.10 | 41.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.20 | 192.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Santae M. Boyd | 1.00 | $110.00 | $110.00 |
| Mark T. Hurford | 0.20 | 410.00 | 82.00 |

TOTAL CURRENT WORK                                                      192.00

01/28/2014        Payment - Thank you. (October, 2013 - 80% Fees)                -590.40

W.R. Grace

Fee Applications, Applicant

Page: 2
01/31/2014
ACCOUNT NO:      3000-12D
STATEMENT NO:           150

BALANCE DUE                                                  $5,082.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
01/31/2014
ACCOUNT NO:   3000-13D
STATEMENT NO:   137

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $12,590.50 |
| **01/02/2014** | | | | |
| | SMB | Review case docket for objections to Anderson Kill, P.C.'s October fee application (.1); Prepare Certificate of No Objection (.3); Finalize and e-file CNO (.2) | 0.60 | 66.00 |
| | SMB | Review case docket for objections to C&D's October fee application (.1); Prepare Certificate of No Objection (.3); Finalize and e-file CNO (.2) | 0.60 | 66.00 |
| | SMB | Review case docket for objections to Charter Oak's October fee application (.1); Prepare Certificate of No Objection (.3); Finalize and e-file CNO (.2) | 0.60 | 66.00 |
| **01/10/2014** | | | | |
| | SMB | Review November 2013 application of Saul Ewing LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2013 application of Beveridge & Diamond P.C. (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October 2013 application of Kirkland & Ellis LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2013 application of Stroock Stroock & Lavan LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2013 application of Foley Hoag LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2013 application of Reed Smith LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2013 application of The Law Offices of Roger Higgins LLC (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July through September 2013 application of BMC Group (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2013 application of Casner & Edwards LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October through December 2013 application of Alexander M. | | |

W.R. Grace

Fee Applications, Others

Page: 2
01/31/2014
ACCOUNT NO:     3000-13D
STATEMENT NO:         137

| | | HOURS | |
|---|---|---|---|
| | Sanders, Jr. (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2013 application of Alan B. Rich (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Kirkland & Ellis LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2013 application of Pachulski Stang Ziehl & Jones LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Lincoln Partners Advisors LLC (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2013 application of Pachulski Stang Ziehl & Jones LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Lauzon Belanger Lesperance (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Scarfone Hawkins LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of The Hogan Firm (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Ferry Joseph & Pearce P.A. (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2013 application of Pachulski Stang Ziehl & Jones LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Blackstone Advisory Partners L.P. (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2013 application of Pachulski Stang Ziehl & Jones LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2013 application of Pachulski Stang Ziehl & Jones LLP (.1) update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 01/17/2014 | | | |
| SMB | Review July through September 2013 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March through May 2013 application of Norton Rose Fulbright Canada LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2013 application of Baker Donelson Bearman Caldwell & Berkowitz P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 01/21/2014 | | | |
| SMB | Review e-mail from Crick re: November bill (.1); Prepare Charter Oak November fee application (.3); Finalize and e-file application (.3) | 0.70 | 77.00 |
| MTH | Reviewing Charter Oak fee application for November 2013 | 0.20 | 82.00 |
| MTH | Review correspondence from GD re LBL fee application | 0.10 | 41.00 |
| MTH | Review correspondence from GD re SH monthly fee application | 0.10 | 41.00 |
| MTH | Review correspondence from GD re Hogan Firm monthly fee application | 0.10 | 41.00 |
| MTH | Review correspondence from YS re various fee applications filed | 0.10 | 41.00 |

W.R. Grace

Fee Applications, Others

| | | | Page: | 3 |
| | | | | 01/31/2014 |
| | | ACCOUNT NO: | | 3000-13D |
| | | STATEMENT NO: | | 137 |

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Review correspondence from TBB re Saul Ewing CNO filed | | 0.10 | 41.00 |
| **01/23/2014** | | | | |
| MTH | Reviewing docket and reviewing CNO for LAS November 2013 Monthly Fee Application | | 0.20 | 82.00 |
| MTH | Reviewing docket and reviewing CNO for C&D November 2013 Monthly Fee Application | | 0.10 | 41.00 |
| MTH | Reviewing docket and reviewing CNO for AKO November 2013 Monthly Fee Application | | 0.10 | 41.00 |
| SMB | Review case docket for objections to AKO November fee application (.1); Prepare Certificate of No Objection (.2); Finalize and e-file CNO (.3) | | 0.60 | 66.00 |
| SMB | Review case docket for objections to C&L November fee application (.1); Prepare Certificate of No Objection (.2); Finalize and e-file CNO (.3) | | 0.60 | 66.00 |
| SMB | Review case docket for objections to C&D November 2013 fee application (.1); Prepare Certificate of No Objection letter (.2) | | 0.30 | 33.00 |
| MTH | Review correspondence from CH re CNO filed | | 0.10 | 41.00 |
| **01/24/2014** | | | | |
| SMB | Review case docket for objections to Legal Analysis System November 2013 fee application (.1); Prepare Certificate of No Objection (.3); Finalize and e-file CNO (.2) | | 0.60 | 66.00 |
| SMB | Review November 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review November 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review November 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review December 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review December 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review December 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September through October 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review November 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through September 2013 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| MTH | Reviewing docket and reviewing and signing CNO for LAS November monthly | | 0.20 | 82.00 |
| MTH | Reviewing docket and reviewing and signing CNO for AK November monthly | | 0.10 | 41.00 |
| MTH | Reviewing docket and reviewing and signing CNO for C&D November monthly | | 0.10 | 41.00 |

W.R. Grace

Fee Applications, Others

|  |  |  |  |
|---|---|---|---|
|  |  |  | Page: 4 |
|  |  |  | 01/31/2014 |
|  |  | ACCOUNT NO: | 3000-13D |
|  |  | STATEMENT NO: | 137 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/27/2014 |  |  |  |  |
| | MTH | Review correspondence from CH re PG&S fee application filed | 0.10 | 41.00 |
| 01/28/2014 |  |  |  |  |
| | MTH | Correspondence with A. Peltin re AKO interim | 0.10 | 41.00 |
| | MTH | Telephone conference with DF re questions re fee applications; research and review re same; follow up correspondence re same | 1.00 | 410.00 |
| | MTH | Review correspondence from MS re three fee applications filed | 0.10 | 41.00 |
| 01/29/2014 |  |  |  |  |
| | MTH | Review correspondence from GD (x4) re fee applications and CNO filed | 0.20 | 82.00 |
| | MTH | Review correspondence from AP re AKO fee application | 0.10 | 41.00 |
| | MTH | Review correspondence from D.M. re two fee applications filed | 0.10 | 41.00 |
| 01/30/2014 |  |  |  |  |
| | MTH | Review correspondence from DP re Higgins monthly fee application | 0.10 | 41.00 |
| | MTH | Reviewing Plan and Confirmation Order re final fee applications and timing of final fee application process; correspondence to JON and DF re same | 0.80 | 328.00 |
| 01/31/2014 |  |  |  |  |
| | MTH | Review correspondence from JBL re Reed Smith fee application | 0.10 | 41.00 |
| | | FOR CURRENT SERVICES RENDERED | 15.90 | 3,039.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 11.60 | $110.00 | $1,276.00 |
| Mark T. Hurford | 4.30 | 410.00 | 1,763.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,039.00 |

|  |  |  |
|---|---|---|
| 01/28/2014 | Payment - Thank you. (October, 2013 - 80% Fees) | -2,560.80 |
| | BALANCE DUE | $13,068.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
01/31/2014
ACCOUNT NO:      3000-15D
STATEMENT NO:            152


Hearings


| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $3,906.25 |
| 01/27/2014 | | | | |
| MTH | Correspondence and DF and JON re January hearing | | 0.20 | 82.00 |
| 01/28/2014 | | | | |
| MTH | Correspondence and communications with DF, JON and PVNL re January hearing | | 0.70 | 287.00 |
| 01/29/2014 | | | | |
| MTH | Preparing for and attending hearing | | 0.50 | 205.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.40 | 574.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $410.00 | $574.00 |


TOTAL CURRENT WORK                                        574.00


BALANCE DUE                                              $4,480.25


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

|  |  |
|---|---|
| Page: | 1 |
|  | 01/31/2014 |
| ACCOUNT NO: | 3000-16D |
| STATEMENT NO: | 137 |

Litigation and Litigation Consulting

|  |  |
|---|---|
| PREVIOUS BALANCE | -$2,598.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/28/2014 |  |  |  |  |
| MTH | Review correspondence from SC re dismissal of fraudulent conveyance actions | | 0.10 | 41.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.10 | 41.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $410.00 | $41.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 41.00 |
| CREDIT BALANCE | -$2,557.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 01/31/2014 |
| W.R. Grace | ACCOUNT NO:    3000-17D |
| Wilmington  DE | STATEMENT NO:    137 |

Plan and Disclosure Statement

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $4,522.40 |
|  |  | HOURS |  |

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/2014 |  |  |  |  |
|  | MTH | Correspondence and communications with RH re insurance questions; review re same | 0.80 | 328.00 |
|  | MTH | Reviewing Order entered re Harper Settlement correspondence to RH re same | 0.20 | 82.00 |
| 01/29/2014 |  |  |  |  |
|  | MTH | Reviewing Orders entered re dismissal of fraudulent conveyance action and correspondence re same | 0.20 | 82.00 |
| 01/30/2014 |  |  |  |  |
|  | MTH | Telephone conference with JON re effective date issues | 0.50 | 205.00 |
|  | MTH | Additional telephone discussion with JON re effective date questions and discussion internally re same | 0.70 | 287.00 |
|  | MTH | Reviewing various correspondence re dismissal of fraudulent conveyance action | 0.30 | 123.00 |
|  | MTH | Various correspondence re CA3 dismissal, reviewing draft re same | 0.20 | 82.00 |
| 01/31/2014 |  |  |  |  |
|  | MTH | Review correspondence from DF re questions re fees | 0.10 | 41.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.00 | 1,230.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.00 | $410.00 | $1,230.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,230.00 |

W.R. Grace

Plan and Disclosure Statement

Page: 2
01/31/2014
ACCOUNT NO:    3000-17D
STATEMENT NO:    137

| 01/28/2014 | Payment - Thank you. (October, 2013 - 80% Fees) | -1,156.00 |

BALANCE DUE    $4,596.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington DE | 01/31/2014 |
|  | ACCOUNT NO:      3000-18D |
|  | STATEMENT NO:           137 |

Relief from Stay Proceedings

|  |  |
|---|---|
| PREVIOUS BALANCE | -$257.70 |
| CREDIT BALANCE | -$257.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
01/31/2014

ACCOUNT NO:      3000-20D
STATEMENT NO:          136


Tax Litigation


PREVIOUS BALANCE                                            $468.80


BALANCE DUE                                                 $468.80


Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 01/31/2014 |
| W.R. Grace | ACCOUNT NO:    3000-21D |
| Wilmington  DE | STATEMENT NO:    128 |

Travel-Non-Working

| | |
|---|---|
| PREVIOUS BALANCE | -$4.00 |
| CREDIT BALANCE | -$4.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
|  | 01/31/2014 |
| W.R. Grace | ACCOUNT NO:    3000-22D |
| Wilmington  DE | STATEMENT NO:           141 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                |              |
|----------------|--------------|
|                | Page: 1      |
|                | 01/31/2014   |

W.R. Grace
Wilmington DE

ACCOUNT NO:     3000-23D
STATEMENT NO:          141


ZAI Science Trial


PREVIOUS BALANCE                                              $1,203.30

BALANCE DUE                                                   $1,203.30


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
01/31/2014

W.R. Grace
Wilmington  DE                                      ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 429.00 | 0.00 | 0.00 | 0.00 | 0.00 | $429.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | $780.00 |
| 3000-04 Case Administration | | | | | |
| 1,199.67 | 0.00 | 0.00 | 0.00 | -530.40 | $669.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -28.30 | 0.00 | 0.00 | 0.00 | -93.60 | -$121.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 14,059.56 | 2,652.50 | 0.00 | 0.00 | -3,445.20 | $13,266.86 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -913.90 | 0.00 | 0.00 | 0.00 | 0.00 | -$913.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,497.90 | 123.00 | 0.00 | 0.00 | -280.80 | $1,340.10 |
| 3000-11 Expenses | | | | | |
| 6,018.21 | 0.00 | 637.50 | 0.00 | -512.60 | $6,143.11 |

W.R. Grace

Page: 2
01/31/2014
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,480.80 | 192.00 | 0.00 | 0.00 | -590.40 | $5,082.40 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,590.50 | 3,039.00 | 0.00 | 0.00 | -2,560.80 | $13,068.70 |
| 3000-15 Hearings | | | | | |
| 3,906.25 | 574.00 | 0.00 | 0.00 | 0.00 | $4,480.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,598.00 | 41.00 | 0.00 | 0.00 | 0.00 | -$2,557.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,522.40 | 1,230.00 | 0.00 | 0.00 | -1,156.00 | $4,596.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 51,898.39 | 7,851.50 | 637.50 | 0.00 | -9,169.80 | $51,217.59 |

Any payments received after the statement date will be applied to next month's statement. Please
note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

Page: 1
02/03/2014
ACCOUNT NO: 3000-01D
STATEMENT NO:        113

W.R. Grace
Wilmington   DE

Asset Analysis and Recovery

PREVIOUS BALANCE                                        $429.00

BALANCE DUE                                             $429.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

                                                            Page: 1
W.R. Grace                                                 02/03/2014
Wilmington  DE                              ACCOUNT NO: 3000-02D
                                            STATEMENT NO:      153


Asset Disposition


        PREVIOUS BALANCE                                   $37.30

        BALANCE DUE                                        $37.30


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


                                                        Page: 1
W.R. Grace                                            02/03/2014
Wilmington  DE                          ACCOUNT NO: 3000-03D
                                        STATEMENT NO:      137


Business Operations



      PREVIOUS BALANCE                              $780.00


      BALANCE DUE                                   $780.00

_____


         Any payments received after the statement date will be
         applied to next month's statement.  Please note your
         account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

                                                                    Page: 1
W.R. Grace                                                       02/03/2014
Wilmington  DE                                      ACCOUNT NO: 3000-04D
                                                    STATEMENT NO:      153


Case Administration


          PREVIOUS BALANCE                                        $669.27

          BALANCE DUE                                             $669.27

          Any payments received after the statement date will be
          applied to next month's statement.  Please note your
          account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


                                                     Page: 1
                                                  02/03/2014
W.R. Grace                          ACCOUNT NO:  3000-05D
Wilmington  DE                      STATEMENT NO:      153


Claims Analysis Objection & Resolution (Asbestos)


        PREVIOUS BALANCE                        $2,321.60


        BALANCE DUE                             $2,321.60


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

Page: 1
02/03/2014
ACCOUNT NO: 3000-06D
STATEMENT NO:      153

W.R. Grace
Wilmington  DE

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                          -$121.90

CREDIT BALANCE                                            -$121.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace                                                    Page: 1
Wilmington   DE                                              02/03/2014
                                        ACCOUNT NO: 3000-07D
                                        STATEMENT NO:      153

Committee, Creditors, Noteholders, Equity Holders

          PREVIOUS BALANCE                              $13,266.86

02/03/2014 SMB  Review recently filed pleadings and electronic    HOURS
                filing notices; draft and distribute daily memo    0.20    22.00
                FOR CURRENT SERVICES RENDERED                      0.20    22.00

                            RECAPITULATION
     TIMEKEEPER                    HOURS  HOURLY RATE      TOTAL
     Santae M. Boyd                 0.20    $110.00       $22.00

     TOTAL CURRENT WORK
                                                           22.00

     BALANCE DUE
                                                       $13,288.86

          Any payments received after the statement date will be
          applied to next month's statement.  Please note your
          account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace                                                   Page: 1
Wilmington   DE                                           02/03/2014
                                            ACCOUNT NO:  3000-08D
                                            STATEMENT NO:      152

Employee Benefits/Pension

            PREVIOUS BALANCE

                                                         -$913.90

            CREDIT BALANCE

                                                         -$913.90

              Any payments received after the statement date will be
              applied to next month's statement.  Please note your
              account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington  DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-10D
STATEMENT NO:       153

Employment Applications, Others



PREVIOUS BALANCE

$1,340.10

BALANCE DUE

$1,340.10


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington  DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-12D
STATEMENT NO:      151


Fee Applications, Applicant


| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $5,082.40 |
| 02/03/2014 SMB | Review e-mail from DS re: December bill (.1); Prepare C&L December fee application (.5) Finalize and e-file application (.3) | | 0.90 | 99.00 |
| MTH | Reviewing C&L December fee application for filing and service | | 0.20 | 82.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.10 | 181.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 0.90 | $110.00 | $99.00 |
| Mark T. Hurford | 0.20 | 410.00 | 82.00 |


TOTAL CURRENT WORK                                                   181.00


BALANCE DUE                                                   $5,263.40


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace
Wilmington DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-13D
STATEMENT NO:        138

Fee Applications, Others

PREVIOUS BALANCE

$13,068.70

| | | | HOURS | |
|---|---|---|---|---|
| 02/03/2014 | SMB | Review e-mail from A. Pelton re: December bill (.1); Prepare AKO December fee application (.3) Finalize and e-file application (.2) | | |
| | SMB | Review e-mail from E. Benetos re: December bill (.1); Prepare C&L December fee application (.4) Finalize and e-file application (.3) | 0.90 | 99.00 |
| | MTH | Reviewing AKO December monthly for filing and service | 0.80 | 88.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.20 | 82.00 |
| | | | 1.90 | 269.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 1.70 | $110.00 | $187.00 |
| Mark T. Hurford | 0.20 | 410.00 | 82.00 |

TOTAL CURRENT WORK

269.00

BALANCE DUE

$13,337.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington   DE

Page: 1
02/03/2014
ACCOUNT NO:  3000-15D
STATEMENT NO:       153


Hearings


PREVIOUS BALANCE                                      $4,480.25

BALANCE DUE                                           $4,480.25


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington  DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-16D
STATEMENT NO:    138


Litigation and Litigation Consulting


PREVIOUS BALANCE                              -$2,557.00

CREDIT BALANCE                                -$2,557.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


                                                              Page: 1
W.R. Grace                                                02/03/2014
Wilmington  DE                              ACCOUNT NO: 3000-17D
                                            STATEMENT NO:      138



Plan and Disclosure Statement



        PREVIOUS BALANCE                              $4,596.40


        BALANCE DUE                                   $4,596.40



            Any payments received after the statement date will be
            applied to next month's statement.  Please note your
            account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington  DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-18D
STATEMENT NO:       138


Relief from Stay Proceedings


PREVIOUS BALANCE                                      -$257.70

CREDIT BALANCE                                        -$257.70


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-20D
STATEMENT NO:      137

Tax Litigation

PREVIOUS BALANCE                                            $468.80

BALANCE DUE                                                 $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace                                                      Page: 1
Wilmington  DE                                              02/03/2014
                                             ACCOUNT NO: 3000-21D
                                             STATEMENT NO:      129

Travel-Non-Working

        PREVIOUS BALANCE                                    -$4.00

        CREDIT BALANCE                                      -$4.00

        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington  DE

                                                    Page: 1
                                                    02/03/2014
                                    ACCOUNT NO: 3000-22D
                                    STATEMENT NO:        142


Valuation


        PREVIOUS BALANCE                            $1,185.00

        BALANCE DUE                                 $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310


W.R. Grace
Wilmington  DE

Page: 1
02/03/2014
ACCOUNT NO: 3000-23D
STATEMENT NO:        142


ZAI Science Trial


PREVIOUS BALANCE                                      $1,203.30

BALANCE DUE                                           $1,203.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace                                                            Page: 1
Wilmington  DE                                                     02/03/2014
                                                         ACCOUNT NO:    3000D

| | PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | 429.00 | 0.00 | 0.00 | 0.00 | 0.00 | $429.00 |
| 3000-02 Asset Disposition | 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | $780.00 |
| 3000-04 Case Administration | 669.27 | 0.00 | 0.00 | 0.00 | 0.00 | $669.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | -121.90 | 0.00 | 0.00 | 0.00 | 0.00 | -$121.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | 13,266.86 | 22.00 | 0.00 | 0.00 | 0.00 | $13,288.86 |
| 3000-08 Employee Benefits/Pension | -913.90 | 0.00 | 0.00 | 0.00 | 0.00 | -$913.90 |
| 3000-10 Employment Applications, Others | 1,340.10 | 0.00 | 0.00 | 0.00 | 0.00 | $1,340.10 |
| 3000-11 Expenses | 6,143.11 | 0.00 | 395.25 | 0.00 | 0.00 | $6,538.36 |
| 3000-12 Fee Applications, Applicant | 5,082.40 | 181.00 | 0.00 | 0.00 | 0.00 | $5,263.40 |
| 3000-13 Fee Applications, Others | 13,068.70 | 269.00 | 0.00 | 0.00 | 0.00 | $13,337.70 |

Campbell & Levine, LLC
1700 Grant Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace                                                          Page: 1
Wilmington  DE                                                   02/03/2014
                                                   ACCOUNT NO: 3000-11D
                                                   STATEMENT NO:      151

Expenses

                PREVIOUS BALANCE
                                                            $6,143.11

02/01/2014      Pacer charges for the month of January
02/03/2014      Parcels - copy service - Bankruptcy service of 2 Fee        82.70
                Applications on 1/23/2014 (D.I. 351 and 352)
02/03/2014      Parcels - copy service - Bankruptcy service of 1             9.75
                document, Certificate of No Objection on 1/24/2014 (D.I.
                31636)
02/03/2014      Parcels - copy/service - Fee Applications filed (3)         16.20
                TOTAL EXPENSES                                             286.60
                                                                           395.25
                TOTAL CURRENT WORK
                                                                           395.25

                BALANCE DUE
                                                            $6,538.36

                Any payments received after the statement date will be
                applied to next month's statement.  Please note your
                account number on your payment.  Thank you.

W.R. Grace

Page: 2
02/03/2014
ACCOUNT NO:      3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-15 Hearings | | | | | |
| 4,480.25 | 0.00 | 0.00 | 0.00 | 0.00 | $4,480.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,557.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$2,557.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,596.40 | 0.00 | 0.00 | 0.00 | 0.00 | $4,596.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 51,217.59 | 472.00 | 395.25 | 0.00 | 0.00 | $52,084.84 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.