# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*, | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date: April 28, 2014 @ 4 p.m.** |

**ANDERSON KILL P.C.'S QUARTERLY FEE APPLICATION
FOR THE FIFTY-SECOND INTERIM PERIOD OF
JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014 FOR
COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS SPECIAL INSURANCE COUNSEL FOR
THE OFFICIAL COMMITTEE OF ASBESTOS
PERSONAL INJURY CLAIMANTS OF W. R. GRACE & CO., *ET AL.*[1]**

| | |
|---|---|
| Name of Applicant: | Anderson Kill P.C. |
| Authorized to Provide Professional Services to: | The Official Committee of Asbestos Personal Injury Claimants |
| Date of retention: | June 14, 2005, nunc pro tunc to March 17, 2005 |
| Period for which compensation and reimbursement is sought: | January 1, 2014 through February 3, 2014 |
| Amount of compensation sought as actual, reasonable and necessary: | $289,942.50 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,575.62 |
| Total amount of holdback fees sought for applicable period: | $57,988.50 |

This is an: _____ monthly **X** interim _____ final application.

If this is not the first application filed, disclose the following for each prior application:

---

[1]    Per discussion with B. Ruhlander on 5/5/11, hereinafter our quarterly applications shall mirror her numbering system, making this our 35th Quarterly Application covering the 52nd Interim Period of January and February 1-3, 2014.

**Monthly Interim Fee Applications for January 1, 2014 through February 3, 2014:**

| Date Filed | Period Covered | Requested | | Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 03/11/14 D.I. #31839 | 01/1/14 through 01/31/14 | $207,734.80 (80% of $259,668.50) | $1,060.18 | **Pending** | **Pending** |
| 03/27/14 D.I. #31931 | 02/1/14 through 02/3/14 | $24,219.20 (80% of $30,274.00) | $515.44 | **Pending** | **Pending** |

**Interim Fee Applications:**

| Date Filed | Period Covered | Requested | | Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11/15/05 1st Interim | July through September 2005 | $16,348.00 | $186.75 | $16,348.00 | $186.75 |
| 2/14/06 2nd Interim | October through December 2005 | $7,283.00 | $129.06 | $7,283.00 | $129.06 |
| 5/15/06 3rd Interim | January through March 2006 | $ 17,264.50 | $ 46.48 | $17,264.50 | $46.48 |
| 8/14/06 4th Interim | April through June 2006 | $ 214,295.00 | $ 844.80 | $214,295.00 | $844.80 |
| 11/14/06 5th Interim | July through September 2006 | $ 84,800.00 | $ 596.91 | $84,800.00 | $596.91 |
| 2/15/07 6th Interim | October through December 2006 | $ 74,785.00 | $ 525.88 | $74,785.00 | $525.88 |
| 5/15/07 7th Interim | January through March 2007 | $ 21,533.00 | -$ 152.20 | $21,533.00 | -$152.20 |
| 8/14/07 8th Interim | April through June 2007 | $ 54,146.50 | $ 2,665.63 | $54,146.50 | $2,665.63 |
| 11/15/07 9th Interim | July through September 2007 | $ 330,831.00 | $ 2,643.22 | $330,831.00 | $2,643.22 |
| 2/15/08 10th Interim | October through December 2007 | $ 136,058.50 | $ 69.88 | $ 136,058.50 | $ 69.88 |
| 5/15/08 11th Interim | January through March 2008 | $ 250,420.50 | $ 3,199.44 | $250,420.50 | $3,199.44 |
| 8/14/08 12th Interim | April through June 2008 | $ 522,325.00 | $ 5,879.01 | $552,325.00 | $5,879.01 |
| 11/17/08 13th Interim | July through September 2008 | $ 449,116.00 | $ 2,897.32 | $449,116.00 | $2,897.32 |
| 2/13/09 14th Interim | October through December 2008 | $ 578,214.50 | $ 4,659.16 | $578,214.50 | $4,659.16 |
| 5/13/09 15th Interim | January through March 2009 | $ 750,505.00 | $ 7.987.34 | $ 750,505.00 | $ 7.987.34 |

**Interim Fee Applications:**

| Date Filed | Period Covered | Requested | | Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 8/17/09 16th Interim | April through June 2009 | $ 986,833.00 | $ 11,359.81 | $ 986,833.00 | $ 11,359.81 |
| 11/16/09 17th Interim | July through September 2009 | $ 1,199,112.00 | $ 22,671.58 | $ 1,199,112.00 | $ 22,671.58 |
| 2/12/10 18th Interim | October through December 2009 | $ 632,543.50 | $ 8,688.60 | $ 632,543.50 | $ 8,688.60 |
| 5/14/10 19th Interim | January through March 2010 | $ 454,788.00 | $ 8,691.58 | $ 454,788.00 | $ 8,691.58 |
| 8/13/10 20th Interim | April through June 2010 | $477,320.50 | $3,175.40 | $477,320.50 | $3,175.40 |
| 11/15/10 21st Interim | July through September 2010 | $522,461.00 | $8,741.24 | $522,461.00 | $8,741.24 |
| 2/15/11 22s Interim | October through December 2010 | $452,438.50 | $1,862.82 | $452,438.50 | $1,862.82 |
| 5/16/11 23rd Interim | January through March 2011 | $440,943.00 | ($1,471.63)[2] | $440,943.00 | ($1,471.63)[3] |
| 8/15/2011 24th Interim | April through June 2011 | $360,916.50 | $327.07 | $360,916.50 | $327.07 |
| 11/14/2011 25th Interim | July through September 2011 | $226,658.50 | $426.29 | $226,658.50 | $426.29 |
| 02/15/2012 26th Interim | October through December 2011 | $233,851.10 | $6,479.80 | $233,851.10 | $6,479.80 |
| 05/15/2012 27th Interim | January through March 2012 | $402,648.50 | $4,061.99 | $402,648.50 | $4,061.99 |
| 08/14/2012 28th Interim | April through June 2012 | $336,373.00 | $3,705.65 | $336,373.00 | $3,705.65 |
| 11/14/2012 29th Interim | July through September 2012 | $297,555.00 | $2,896.74 | $297,555.00 | $2,896.74 |
| 02/14/2013 30th Interim | October through December 2012 | $341,590.50 | $121.57 | $341,590.50 | $121.57 |
| 05/15/2013 31st Interim | January through March 2013 | $392,374.50 | $121.41 | $392,374.50 | $121.41 |
| 08/14/2013 32nd Interim | April through June 2013 | $225,014.50 | ($204.50) | $225,014.50 | ($204.50) |
| 11/13/2013 33rd Interim | July through September 2013 | $320,465.00 | $418.01 | **Pending** | **Pending** |
| 02/17/2014 34th Interim | October through December 2013 | $269,831.50 | $186.66 | **Pending** | **Pending** |

---

[2]    Negative balance reflects two credits for $1,962.99 and $620.62, previously for entries dated January 20, 2010 and April 14, 2010, respectively, as addressed in the Fee Auditor's report filed under D.I. 26232 on February 10, 2011 and reflected on AK's January 2011 application.

[3]    See footnote 2.

**Interim Fee Applications:**

| Date Filed | Period Covered | Requested | | Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 04/__/2014<br>35th Interim | January through February 3, 2014 | $289,942.50 | $1,575.62 | Pending | Pending |

### SUMMARY OF COMPENSABLE TIME OF PROFESSIONALS FOR BILLING
### PERIOD JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014

| Name and Position | Hours Billed | Hourly Rate | Amount of Fee |
|---|---|---|---|
| Robert M. Horkovich, Esq. | 94.00 | $950.00 | $89,300.00 |
| Robert Y. Chung, Esq. | 96.80 | $695.00 | $67,276.00 |
| Mark Garbowski, Esq. | 98.20 | $670.00 | $65,794.00 |
| Dennis J. Nolan | 2.40 | $510.00 | $1,224.00 |
| Glenn F. Fields, Insurance Specialist | 53.20 | $375.00 | $19,950.00 |
| Harris E. Gershman, Paralegal | 64.70 | $305.00 | $19,733.50 |
| Izak Feldgreber, Paralegal | 70.60 | $325.00 | $22,945.00 |
| Arline Pelton, Paralegal | 9.00 | $280.00 | $2,520.00 |
| Kathy Samet | 7.50 | $160.00 | $1,200.00 |
| **Totals:** | **496.40** | | **$289,942.50** |

### COMPENSATION SUMMARY BY PROJECT CATEGORY

| Project Category | Total Hours for the Period 01/01/14 through 02/3/14 | Total Fees for the Period 01/01/14 through 02/3/14 |
|---|---|---|
| Asset Analysis & Recovery | 486.30 | $286,658.00 |
| Case Administration | 0.00 | $0.00 |
| Committee Matters | 0.00 | $0.00 |
| Non-Working Travel Time | 0.00 | $0.00 |
| Plan and Disclosure Statement | 0.00 | $0.00 |
| Hearings | 0.00 | $0.00 |
| Fee Applications, Applicant | 10.10 | $3,284.50 |
| Litigation | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Financing | 0.00 | $0.00 |
| **TOTAL:** | **496.40** | **$289,942.50** |

## EXPENSE SUMMARY

| Expense Category | Provider, if applicable | Total Expenses For the Period 01/1/14 through 02/3/14 |
|---|---|---|
| Airfreight | Federal Express | $100.50 |
| Filing/Witness Fees | | $298.00 |
| Facsimile ($0.50 per page) | | $91.00 |
| Local Travel | | $128.16 |
| Messenger | | $0.00 |
| Other (Court Documents) | | $0.00 |
| Postage | | $66.74 |
| In-House Reproduction ($.10 per copy) | | $650.30 |
| Library and Legal Research | Lexis/Nexis Mealeys[4] | $240.92 |
| Telephone | | $0.00 |
| Transcripts | | $0.00 |
| | | |
| **Total:** | | **$1,575.62** |

Dated:  April 8, 2014

ANDERSON KILL P.C.

/s/ Robert Y. Chung

Robert Y. Chung
1251 Avenue of the Americas
New York, NY 10020-1182
(212) 278-1039
*Special Insurance Coverage Counsel for the
Official Committee of Asbestos Claimants*

---

[4] The vendor invoices state a significantly larger amount than the amount billed to the client as a result of discounts AK received and passed on to the client.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*, | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

### ANDERSON KILL P.C.'S QUARTERLY FEE APPLICATION FOR THE FIFTY-SECOND INTERIM PERIOD OF JANUARY 1, 2014 THROUGH FEBRUARY 3, 2014 FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL INSURANCE COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS OF W. R. GRACE & CO., *ET AL.*[5]

Pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy

Procedure, and the Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing

Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and

Committee Members (the "Administrative Order"), the firm of Anderson Kill P.C., ("AK")

hereby submits this Fifty-Second interim application ("Fifty-Second Interim Application") for

compensation for professional services rendered as special insurance counsel to the Official

Committee of Asbestos Personal Injury Claimants (the "P.I. Committee") of the Debtor, W. R.

Grace & Co., *et al.* (the "Debtors"), in an amount of $289,942.50 together with reimbursement of

AK's actual and necessary expenses incurred in the amount of $1,575.62 for the period

commencing January 1, 2014 through and including February 3, 2014 (the "Period").

---

[5] Per discussion with B. Ruhlander on 5/5/11, hereinafter our quarterly applications shall mirror her numbering system, making this our 35th Quarterly Application covering the 52nd Interim Period of January and February 1-3, 2014.

In support of this Fifty-Second Interim Application, AK respectfully represents as follows:

## I.    JURISDICTION

1.    This Court has subject matter jurisdiction pursuant to 28 U.S.C. §1334.

## II.    BACKGROUND

2.    On April 2, 2001 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 under Title 11 of the United States Code (the "Bankruptcy Code").

3.    From the Petition Date through the date of this Fifty-Second Interim Application, the Debtors have continued to operate their businesses and manage their properties as debtors-in-possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    On April 12, 2001, the Office of the United States Trustee appointed the P.I. Committee pursuant to section 1102 of the Bankruptcy Code.

5.    On March 18, 2005 the P.I. Committee filed and served its Application of the Official Committee of Asbestos Personal Injury Claimants to Retain and Employ Anderson Kill P.C., (the "Retention Application"). Through the Retention Application, the P.I. Committee sought authorization to employ AK as special insurance counsel, effective as of March 17, 2005. On June 14, 2005, the Court entered the Order of Court Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bank. P. 2014(a), 2016 and 5002, Authorizing the Employment and Retention of Anderson Kill & Olick, P.C., as Special insurance counsel to the Official Committee of Asbestos Personal Injury Claimants, *nunc pro tunc* to March 17, 2005.

## III.    RELIEF REQUESTED

6.    Through this Fifty-Second Interim Application, AK seeks allowance and payment of $289,942.50 in fees for services rendered during the Period and payment of $1,575.62 for

reasonable and necessary expenses incurred during the Period.  Thus, AK seeks allowance and payment in the total amount of $291,518.12.

7.      AK has received no payment and no promises for payment from any source for services rendered during the Period in connection with the case.  There exists no agreement or understanding between AK and any other person for the sharing of any compensation to be received for services rendered by AK in the case.

8.      All services for which compensation is requested by AK pursuant to this Application were performed for or on behalf of the P.I. Committee in this case.

9.      This is AK's Fifty-Second Interim Application.

## IV.    SUMMARY OF SERVICES RENDERED

10.      AK maintains detailed records of the time spent as special insurance counsel for the P.I. Committee during the Period.  Attached hereto as Exhibit A and incorporated herein by reference are true and correct copies of the monthly summaries prepared for the services rendered in this case by AK.  Exhibit A is in the same form regularly used by AK to bill its clients for services rendered and include the date that the services were rendered, a detailed, contemporaneous narrative description of the services, the amount of time spent for each service and the designation of the professional who performed the service.

11.      As set forth on Exhibit A, AK rendered 496.40 hours of professional services during the Period, resulting in legal fees totaling $289,942.50 and associated reasonable and necessary expenses returned totaling $1,575.62.

12.      The rates for the expenses incurred by AK for which reimbursement is requested pursuant to this Application, as well as the basis for such rates for the identified expense items are set forth below:

(a)    Copy charges:  AK charges $0.10 cents per page for copies and such
charge is based on an analysis of the cost to AK to make a copy;

(b)    Computer research charges:  AK passes through on an exact cost basis all
computer-assisted research charges; and

(c)    Out-going facsimile charges: AK charges $0.50 for each page.  These
charges are based on an analysis of the cost to AK to send facsimile transmissions.  AK does not
pass through to its client's expenses or charges related to incoming facsimile transmissions.

13.    AK has extensive experience in matters of this nature and character.  The firm
possesses substantial and well–known expertise in analyzing complex insurance coverage and
recovery issues.  Among other things, AK has successfully pursued insurance coverage on behalf
of ten major asbestos defendants, as well as a great many other insurance policyholder clients.
AK has tried 17 major insurance coverage litigations on behalf of policyholders, prevailing in 15
of them, and has obtained billions of dollars in recoveries in well–publicized settlements in
numerous other cases.  AK has extensive appellate experience in insurance coverage matters as
well.

14.    The PI Committee's activities and the services of AK for the foreseeable future
are expected to include, inter alia, the following responsibilities:

(a)    To advise the PI Committee regarding matters of Debtors' insurance
coverage available for payment of asbestos–related, silica–related or other toxic exposure claims,
including gaps in coverage, overlapping coverage provided by multiple carriers and availability
of excess insurance coverage;

(b)    To review, analyze and advise the PI Committee on potential settlements
between the Debtors and the Debtors' insurance carriers; and

{C0355638.1 }
nydocs1-1029270.1

      (c)      To advise the PI Committee regarding issues related to the Debtors' insurance coverage in connection with these Chapter 11 cases.

15.      The generality of the foregoing description is amplified on a day-to-day basis by the Billing Statement attached as Exhibit A.

16.      Thus, through this Fifty-Second Interim Application, AK seeks payment of the uncredited portion of $289,942.50 in fees and $1,575.62 in expenses.  A Notice of Fifty-Second Interim Application will be filed and served on all parties requesting notice under Bankruptcy Rule 2002 and the Fifty-Second Interim Application will be served on the parties specified in the Administrative Order.

## V.    ALLOWANCE OF COMPENSATION

17.      AK has necessarily and properly expended 496.40 hours of services in performance of its duties as asbestos-bodily injury consultant to the P.I. Committee. Pursuant to the Administrative Order, AK respectfully requests payment of an interim fee allowance of professional services in the amount of $289,942.50 and $1,575.62 in expenses reimbursement returned.

[Remainder of Page Intentionally Left Blank]

WHEREFORE, AK respectfully requests that the Court enter an order approving this

Fifty-Second Interim Application and directing payment of $289,942.50 in fees and

reimbursement of $1,575.62 in expenses (to the extent not already paid pursuant to the

Administrative Order), and for such other and further relief as the Court deems just and proper.

Dated:  April 8, 2014

                    ANDERSON KILL P.C

                    /s/ Robert Y. Chung
                    Robert Y. Chung
                    1251 Avenue of the Americas
                    New York, NY 10020-1182
                    (212) 278-1039

                    Special Insurance Coverage Counsel for the
                    Official Committee of Asbestos Claimants

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
(212) 278-1000                            EIN: 13-2743351
E-Mail: Accounting@andersonkill.com

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:    100055.WRG01

March 19, 2014                               INVOICE:        258528

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

## COSTS through 02/28/14

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 01/22/14 | LOCAL TRAVEL Cab from 1251 6 AVE to 601 LEXINGTON AVE for ROBERT HORKOVICH on 01/22/14; voucher 47008; Invoice # 3660791 | E109 | 30.08 |
| 01/31/14 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 127708126 Tracking Number: 871395252554 Reference: 00055 WRG01 Billing Note: From: H GERSHMAN, ANDERSON KILL OLICK PC, 1251 6TH AVE FL 42 , NEW YORK, NY, 100201104, US To: CHRIS KEHOE, COMPRE SERVICES ( UK) LTD, ST CLAREHOUSE 4TH FLOOR 30 33 MINORIES , LONDON, , EC3N1DD, GB | E107 | 100.50 |
| 01/31/14 | LIBRARY & LEGAL RESEARCH LEXIS NEXIS | E106 | 2.14 |
| 01/31/14 | LIBRARY & LEGAL RESEARCH LEXIS NEXIS | E106 | 3.21 |
| 01/31/14 | LIBRARY & LEGAL RESEARCH LEXIS NEXIS | E106 | 148.47 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 4.50 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 4.50 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 4.50 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | DI - FAX CHARGES - | E104 | 5.00 |
| 02/03/14 | LOCAL TRAVEL Cab from 1251 6 AVE to 601 LEXINGTON AVE for ROBERT HORKOVICH on 02/03/14; voucher 47012; Invoice # 3676066 | E109 | 30.08 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| March 19, 2014 | INVOICE: | 258528 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH | |

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 02/03/14 | LOCAL TRAVEL - VENDOR: HORKOVICH, ROBERT M. Taxi from closing meeting | E109 | 9.00 |
| 02/03/14 | DI - POSTAGE - | E108 | 51.06 |
| 02/03/14 | DI - PHOTOCOPYING - | E101 | 14.00 |
| 02/03/14 | DI - PHOTOCOPYING - | E101 | 10.40 |
| 02/03/14 | DI - PHOTOCOPYING - | E101 | 58.00 |

**TOTAL COSTS:**                                                    **$515.44**

| WORK | DESCRIPTION | AMOUNT |
|---|---|---|
| AF | AIRFREIGHT | 100.50 |
| FX | DI - FAX CHARGES - | 58.50 |
| LT | LOCAL TRAVEL | 69.16 |
| LXISN EX | LIBRARY & LEGAL RESEARCH LEXIS NEXIS | 153.82 |
| PG | DI - POSTAGE - | 51.06 |
| XE | DI - PHOTOCOPYING - | 82.40 |
| | **TOTAL COSTS:** | **$515.44** |

**TOTAL DUE:**                                      **$30,789.44**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

March 19, 2014                              INVOICE:         258528



# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

March 19, 2014                                INVOICE:          258528



**PSShip**

**PS◇SHIP** **FedEx.**                    **Shipment Receipt**

| | | |
|---|---|---|
| Vendor: | | FedEx |
| Account: | | |
| Invoice: | | 127708126 |
| Date: | | Mon, Feb 10 2014 |
| Items: | | 2 |
| Total: $ | | 136.42 |

| Invoice Number | Reference | Client-Matter |
|---|---|---|
| Service | Timekeeper ID | Client ID-Matter ID |
| Airbill | Sender | Recipient |
| Picked Up | | |
| Delivered | | |
| 127708126 | 00055 WRG01 | W. R. GRACE/CLAIMANTS COMMITTEE-CLAIMANTS COMMITTEE 100055-WRG01 |
| FedEx International Priority® or FedEx International Priority Plus® (Code: ONI) | 07334 | |
| 871396262654 | Harris E Gershman | COMPRE SERVICES (UK) LTD |
| Fri, Jan 31 2014 | ANDERSON KILL   OLICK PC | CHRIS KEHOE |
| Tue, Feb 04 2014 10:11 AM | H GERSHMAN 1251 6TH AVE FL 42 NEW YORK, NY 100201104 US | ST CLAREHOUSE 4TH FLOOR LONDON, EC3N1DD GB |

| | | **Shipping Charges: $ 100.50** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE          MATTER:      100055.WRG01

March 19, 2014                            INVOICE:          258528

  LexisNexis·





# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

March 19, 2014                                 INVOICE:        258528



**LexisNexis**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

March 19, 2014                                      INVOICE:          258528



# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE          MATTER:     100055.WRG01

March 19, 2014                           INVOICE:     258528

---

**AKO**                                        *Rush* ☐

### DISBURSEMENT REQUEST

DATE: 2/4/14

PAYEE NAME: Robert Horkovich
Invoice #

DATE NEEDED REQUIRED
$ 9.00
AMOUNT

Date

CHECK ONE BOX

MAIL CHECK   ☐
MAILING ADDRESS:

HOLD FOR PICK UP   ☐
NAME:
EXT:

RECEIVED
2014 FEB -6  A 9 46
ACCOUNTING DEPT.

--------REQUIRED--------

EXPLANATION (OF PRODUCTS OR SERVICE PURCHASED)

Return taxi from closing meeting on 2/3/14

| Client/Firm/Z # | Matter Number | Client Firm Name | Matter Name | Amount |
|---|---|---|---|---|
| 100055 | WRG01 | W.L. Grace | | $9.00 |
| | | | | |
| | | | | |
| | | | | |

Approved By: Bob Horkovich

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                     MATTER:        100055.WRG01

March 19, 2014                                      INVOICE:            258528

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                         **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:    100055.WRG01

February 10, 2014                          INVOICE:       258068

MATTER:  CLAIMANTS COMMITTEE                  ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

## PROFESSIONAL SERVICES through 01/31/14

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/02/14 | Draft and revise insurance policy data spreadsheets (1.30); draft and revise insurance company settlement agreement analysis spreadsheets (2.40). | W001 | GFF | 3.70 |
| 01/02/14 | Insurance companies' Settlement Agreement Payment Timeline status update. | W001 | HEG | 1.90 |
| 01/02/14 | Continued to update information and review excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, follow form, bankruptcy clause, asbestos exclusion, payment issues and other insurance concerns. | W001 | IF | 3.40 |
| 01/02/14 | Update and revise cash flow input model. | W001 | MG | 4.80 |
| 01/02/14 | Communication with counsel regarding amendment of settlement agreement to permit payment directly to the Trust. | W001 | RMH | 0.60 |
| 01/02/14 | Review and analysis of insurance coverage portfolio, including historical and pending matters, in connection with finalization of Plan documents and in anticipation of transfer to Trust. | W001 | RYC | 2.80 |
| 01/03/14 | Update and revise cash flow input model. | W001 | MG | 5.10 |
| 01/03/14 | Review amended cooperation agreement (0.90). Review amended asset transfer agreement (1.20). Confer with Margaret Chin regarding the timing of the asset transfer to the Trust (0.60). Communicate with Trustees and counsel regarding same (0.40). Prepare for meeting with the Home Deputy Liquidator and Head of Claims regarding resolution of the $95 million claim that the Home has with the Home estate (1.70). | W001 | RMH | 4.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 10, 2014                                  INVOICE:          258068

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/03/14 | Follow-up research and analysis of insurance coverage portfolio, including historical and pending matters, in connection with finalization of Plan documents and in anticipation of transfer to Trust. | W001 | RYC | 0.90 |
| 01/06/14 | Begin review of schedule (Insurance Settlement Agreements) to Confirmation Plan re: completeness and related issues (3.30); begin review of schedule (Insurance Policies) to Confirmation Plan (re: completeness and related issues) (1.10). | W001 | GFF | 4.40 |
| 01/06/14 | Review, update and communicate status of Trust Exhibits 5 and 6 and continued research and edits to insurance company payment timeline. | W001 | HEG | 6.60 |
| 01/06/14 | Reviewed and updated Exhibit 6 Schedules 2-4 from Confirmation Plan. | W001 | IF | 4.40 |
| 01/06/14 | Update and revise cash flow input model. | W001 | MG | 3.70 |
| 01/06/14 | Attention to escrow and  communicate with counsel (0.30).  Confer with Marla Eskin regarding changes necessary in final plan documents and attachments and schedules (1.00). Review exhibit 19 of the Plan regarding assets, insurance policies and actions to be retained by W. R. Grace (0.50). Confer with counsel regarding same (0.10). | W001 | RMH | 1.90 |
| 01/06/14 | Research and analysis re: potential issues concerning Trust's documentation of claims (1.40). Research and analysis re: underlying claims support potentially subject to dispute with unsettled insurance companies (1.40). Review and revise analysis of benefits from settled insurance assets (1.70).  Review and revise analysis of insurance assets available to the Trust (1.30). | W001 | RYC | 5.80 |
| 01/07/14 | Begin, review and revise time and expense entries. | W011 | AHP | 0.70 |
| 01/07/14 | Continue review of Schedule of Insurance Company Settlement Agreements to Confirmation Plan, with related research and revisions. | W001 | GFF | 5.30 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W. R. GRACE/CLAIMANTS COMMITTEE                   MATTER:       100055.WRG01

February 10, 2014                                 INVOICE:            258068

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/07/14 | Continued settlement agreement research and edits to insurance company agreement payment timeline document and additional review and edits to Trust exhibits 5 and 6. | W001 | HEG | 6.20 |
| 01/07/14 | Reviewed and updated information on Exhibit 1, Schedules 2-4. | W001 | IF | 5.10 |
| 01/07/14 | Update and revise cash flow input model. | W001 | MG | 3.50 |
| 01/07/14 | Meeting with Tom Kober, head of claims at the Home, the Deputy Liquidator and counsel regarding potential resolution of the $95 million claim that the Trust will have against the Home estate at the Home's offices (1.60). Prepare for same (2.20). One half of time for travel to and from same (lower Manhattan) (1.00). | W001 | RMH | 4.80 |
| 01/07/14 | Research and analysis in connection with settled asbestos insurance companies anticipated by Plan (1.70). Research and analysis in connection with Trust obligations pursuant to existing reimbursement agreements (1.80). Research and analysis in connection with Trust obligations pursuant to existing settlements (2.40). | W001 | RYC | 5.90 |
| 01/08/14 | Continue to review and revise time and expense entries. | W011 | AHP | 1.30 |
| 01/08/14 | Continue revisions of Schedule of Insurance Company Settlement Agreements to Confirmation Plan, with related research (2.20); continue analysis of selected insurance policies re: types of asbestos exclusions (1.80); draft and revise insurance policy data spreadsheets (0.90). | W001 | GFF | 4.90 |
| 01/08/14 | Continued review and updates to Exhibits 5 and 6 to Trust Agreement with additional edits to insurance agreement payment timeline schedule. | W001 | HEG | 5.80 |
| 01/08/14 | Continue to update information and review excess insurance policies, coverage in place and settlement agreements re: insolvent insurance companies, follow form, bankruptcy clause, asbestos exclusion, payment issues and other insurance related concerns. | W001 | IF | 1.60 |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

February 10, 2014                              INVOICE:          258068

MATTER: CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/08/14 | Reviewed and updated information on Exhibit 1, Schedules 2-4. | W001 | IF | 3.10 |
| 01/08/14 | Update and revise cash flow input model (4.30); research re: policies in comprehensive lists (1.60). | W001 | MG | 5.90 |
| 01/08/14 | Review final plan documents and recommend changes to Insurance Transfer Agreement (Schedules 1-4), Exhibit 19 of the Plan (Retention of Assets), cooperation agreement, schedule of insurance companies due 524(g) protection. | W001 | RMH | 6.30 |
| 01/08/14 | Review and comment upon cooperation agreement between Trust and Grace (0.80). Research and analysis in connection with supporting documentation for pending proofs of claim (1.80). Review and comment upon schedule of Settled Asbestos Insurance Companies (1.50). Research and analysis in connection with impact of plan documents on Trust's pending insurance coverage disputes (2.10). | W001 | RYC | 6.20 |
| 01/09/14 | Proof changes (0.90); prepare monthly fee application and forward to attorney for review (1.20). | W011 | AHP | 2.10 |
| 01/09/14 | Continue review and revision of Schedule of Insurance Company Settlement Agreements, with related research (2.10); continue analysis of selected insurance policies re: type of asbestos exclusion (0.70). | W001 | GFF | 2.80 |
| 01/09/14 | Research and communications re: proposed insolvent claim submission (1.80); continued review and edits to Trust Agreement Exhibits 5 and 6 (2.30); additional insurance company payment timeline updates (2.30). | W001 | HEG | 6.40 |
| 01/09/14 | Reviewed and updated information on Exhibit 1, Schedules 2-4. | W001 | IF | 0.70 |
| 01/09/14 | Continued to update information and review excess policies, coverage in place and settlement agreements re: insolvents, following form, bankruptcy clause, asbestos exclusion, payment issues and other insurance related concerns. | W001 | IF | 2.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:       100055.WRG01

February 10, 2014                               INVOICE:             258068

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/09/14 | Searched files and in-house resources re: specific cases for R. Chung. | W001 | IF | 1.90 |
| 01/09/14 | Update and revise cash flow input model and research re: policies in comprehensive lists. | W001 | MG | 5.10 |
| 01/09/14 | Participate in group meeting with W. R. Grace working toward a 1/31/14 effective date (3.80). Recommend changes to schedules (1.80). | W001 | RMH | 5.60 |
| 01/09/14 | Research and analysis in connection with analysis of Grace's retained insurance related matters on Trust's insurance recovery (2.60). Research and analysis in connection with pending insurance insolvency recovery deadlines (2.60). Follow-up research and analysis in connection with impact of plan documents on Trust's pending insurance coverage disputes (1.20). | W001 | RYC | 6.40 |
| 01/10/14 | Draft and revise insurance policy data spreadsheets. | W001 | GFF | 1.30 |
| 01/10/14 | Continue to update information and review excess insurance policies, coverage in place and settlement agreements re: insolvent insurance companies, follow form, bankruptcy clause, asbestos exclusion, payment issues and other insurance related concerns. | W001 | IF | 2.40 |
| 01/10/14 | Reviewed and updated information on Exhibit 1, Schedules 2-4. | W001 | IF | 0.90 |
| 01/10/14 | Update and revise cash flow input model and research re: policies in comprehensive lists. | W001 | MG | 4.40 |
| 01/10/14 | Edit schedules to insurance transfer agreement (0.80). Confer with counsel regarding payment to the Trust (0.40). | W001 | RMH | 1.20 |
| 01/10/14 | Follow-up research, analysis, and comment in connection with Plan exhibits and schedules relating to insurance and the anticipated Trust. | W001 | RYC | 4.30 |
| 01/13/14 | Research re: specific case litigation for R. Horkovich. | W001 | HEG | 3.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 10, 2014                                  INVOICE:          258068

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/13/14 | Reviewed updated Trust Cooperation Agreement. (0.70) Updated status of requested documents (0.40). | W001 | IF | 1.10 |
| 01/13/14 | Continued to update information and review excess policies, coverage in place and settlement agreements re: insolvents, following form language, bankruptcy clause, asbestos exclusion, payment issues and other insurance related concerns. | W001 | IF | 2.60 |
| 01/13/14 | Update and revise cash flow input model and research re: policies and settlements in comprehensive lists. | W001 | MG | 4.80 |
| 01/13/14 | Edit cooperation agreement (0.60). Edit asset retention agreement (0.40). Confer with arbitrage firm re: sale of claim (0.40). | W001 | RMH | 1.40 |
| 01/13/14 | Review and comment upon draft fee application and bill. | W011 | RYC | 0.70 |
| 01/13/14 | Continue research, analysis, and comment in connection with Plan exhibits and schedules relating to insurance and the anticipated Trust including the Cooperation Agreement and Grace's insurance related retained matters. | W001 | RYC | 3.40 |
| 01/14/14 | Finalize draft bill, monthly fee application and forward to local counsel. | W011 | AHP | 1.40 |
| 01/14/14 | Continue to update information and review excess insurance policies, coverage in place, reimbursement and settlement agreements re: insolvents, follow form language, bankruptcy clause, asbestos exclusion, payment issues and other insurance related concerns. | W001 | IF | 2.80 |
| 01/14/14 | Update and revise cash flow input model and work on possible settlement. | W001 | MG | 3.80 |
| 01/14/14 | Review and revise post-bankruptcy insurance coverage transition documentation for the pending Trust. | W001 | RYC | 4.40 |
| 01/15/14 | Prepare interim monitoring chart and draft interim fee application. | W011 | AHP | 2.30 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

February 10, 2014                                         INVOICE:        258068

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/15/14 | Received updated Exhibit 6 and reviewed document per R. Chung request. | W001 | IF | 1.80 |
| 01/15/14 | Continued to update information and review excess policies, coverage in place, reimbursement and settlement agreements re: insolvents, following form, bankruptcy clause, asbestos exclusion, payment issues and other policy related concerns. | W001 | IF | 2.40 |
| 01/15/14 | Review basis for case in retained actions in Exhibit 19 to the Plan. (0.50). Edit schedules to the insurance asset agreement. (0.50). Confer with arbitrage firm re: potential sale of the Home claim. (0.40). | W001 | RMH | 1.40 |
| 01/15/14 | Follow-up research and analysis in connection with transition of pending insurance coverage matters to the Trust. | W001 | RYC | 3.60 |
| 01/16/14 | Review and prepare policy evidence for SDNY document review re: inquiries. | W001 | HEG | 2.30 |
| 01/16/14 | Continue to update information and review insurance policies, coverage in place, reimbursement and settlement agreements re: following form, insolvent insurance companies, bankruptcy clause, asbestos exclusion language, payment issues and other policy related concerns. | W001 | IF | 2.30 |
| 01/16/14 | Update and revise cash flow input model and work on possible settlement. | W001 | MG | 4.80 |
| 01/16/14 | Research and analysis in connection with projected insurance coverage impediments and payments supporting Trust's claims. | W001 | RYC | 3.60 |
| 01/17/14 | Review pleadings files at SDNY. | W001 | HEG | 3.30 |
| 01/17/14 | Continued to update information and review umbrella and excess policies, coverage in place, reimbursement and settlement agreements re: follow form, insolvent insurance companies, bankruptcy clause, asbestos exclusion language, payment issues and other policy related concerns. | W001 | IF | 2.10 |
| 01/17/14 | Update and revise cash flow input model and work on possible settlement. | W001 | MG | 4.40 |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| February 10, 2014 | INVOICE:          258068 |
| MATTER: CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/17/14 | Draft notifications to 10 insurance companies regarding their payment obligations after the trigger date. | W001 | RMH | 4.80 |
| 01/17/14 | Review and analysis in connection with insurance coverage summaries and analysis relating to post-bankruptcy insurance coverage litigation and proofs of claim. | W001 | RYC | 3.60 |
| 01/18/14 | Communicate with counsel re: payment to Trust and follow-up. | W001 | RMH | 0.70 |
| 01/21/14 | Update and revise cash flow input model and prepare for Trust creation. | W001 | MG | 3.80 |
| 01/21/14 | Draft and transmit letters to all insurance companies making installment payments providing preliminary notice of impending effective date (5.00). Confer with counsel regarding need to amend settlement agreement (0.30). Confer with counsel regarding steps to get payment to the Trust out of escrow (0.30). | W001 | RMH | 5.60 |
| 01/21/14 | Research and analysis in connection with evaluation of insurance companies with insurance reimbursement or coverage in place agreements (2.30). Research and analysis in connection with unsettled solvent insurance companies with which Grace does not have settlement agreements (1.30). | W001 | RYC | 3.60 |
| 01/22/14 | Continue analysis of selected insurance policies re: follow form and asbestos exclusion issues (1.10); draft and revise insurance policy data spreadsheets (2.20). | W001 | GFF | 3.30 |
| 01/22/14 | Exhibit review and new coverage chart requests. | W001 | HEG | 1.70 |
| 01/22/14 | Continue to update information and review excess insurance policies, coverage in place, reimbursement and settlement agreements re: following form, insolvent insurance companies, bankruptcy clause, asbestos exclusion language, payment issues and other policy related concerns. | W001 | IF | 1.10 |
| 01/22/14 | Began to review information re: insolvent insurance companies that are still paying. | W001 | IF | 1.90 |
| 01/22/14 | Respond to inquiries re: insolvents and payments. | W001 | MG | 1.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

February 10, 2014                              INVOICE:          258068

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 01/22/14 | Review proposed changes to insurance transfer agreement deleting non-debtor affiliates (0.60). Review case being transferred to Trust (0.60). Closing meeting (4.30).    Follow-up regarding closing items (0.80). | W001 | RMH | 6.30 |
| 01/22/14 | Research and analysis in connection with evaluation of insolvent insurance companies with potential future claims (2.30).    Research and analysis in connection with insurance proceeds available to the Trust (1.60). Continue research and analysis in connection with unsettled solvent insurance companies with which Grace does not have settlement agreements (1.00). | W001 | RYC | 4.90 |
| 01/23/14 | Draft and revise insurance policy data spreadsheets (0.70); continue analysis of selected insurance policies (umbrella/excess) re: follow form; loss payable, and bankruptcy clause issues (1.60). | W001 | GFF | 2.30 |
| 01/23/14 | Continued work on new color coverage charts as requested. | W001 | HEG | 4.70 |
| 01/23/14 | Continued updating information and reviewing excess insurance policies, coverage in place, reimbursement and settlement agreements re: follow form, insolvents, bankruptcy clause, asbestos exclusion language, payment issues and other policy related concerns. | W001 | IF | 1.60 |
| 01/23/14 | Helped to update information re:    insurance proceeds available to trust. | W001 | IF | 1.40 |
| 01/23/14 | Create new color-coded insurance charts using CorelDraw software. | W001 | KS | 3.90 |
| 01/23/14 | Update and revise cash flow input model and prepare for Trust creation. | W001 | MG | 4.10 |
| 01/23/14 | Review final closing document (1.20).    Review insurance reimbursement agreements for notice provisions (2.00). | W001 | RMH | 3.20 |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE               MATTER:      100055.WRG01

February 10, 2014                             INVOICE:        258068

MATTER: CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/23/14 | Research and analysis in connection with insurance assets related to revised plan configuration documents (2.50). Research and analysis in connection with claim submission to foreign insurance company scheme of arrangement (2.20). | W001 | RYC | 4.70 |
| 01/23/14 | Comment upon interim fee application. | W011 | RYC | 0.40 |
| 01/24/14 | Draft and revise insurance policy data spreadsheets (0.60); continue analysis of selected insurance policies (umbrella/excess) re: follow form, loss payable, and bankruptcy clause issues (2.20). | W001 | GFF | 2.80 |
| 01/24/14 | Continued work on new color coverage charts, Exhibit 5 research requests, and insolvent proof of claim status research requests. | W001 | HEG | 6.80 |
| 01/24/14 | Continued updating information and reviewing excess insurance policies, coverage in place, reimbursement and settlement agreements re: following form, insolvents, bankruptcy clause, payment issues and other policy related concerns. | W001 | IF | 2.30 |
| 01/24/14 | Update and revise cash flow input model and prepare for Trust creation. | W001 | MG | 4.70 |
| 01/24/14 | Edit insurance recovery asset valuation memo for incoming Trustees. | W001 | RMH | 2.80 |
| 01/24/14 | Research and revise supplemental plan documents related to insurance coverage settlements (2.70). Follow-up research and prepare claim submission to foreign insurance company scheme of arrangement (1.70). | W001 | RYC | 4.40 |
| 01/25/14 | Review final set of plan documents for corrections. | W001 | RMH | 1.20 |
| 01/27/14 | Draft and revise insurance policy data spreadsheets (1.90); continue analysis of selected insurance policies (umbrella/excess) re: follow form, loss payable issues, and bankruptcy clause issues (2.70). | W001 | GFF | 4.60 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                               **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| February 10, 2014 | INVOICE:              258068 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/27/14 | Prepare, discuss and communicate insolvent proof of claim form elements and supporting documentation (4.40); Remaining insurance company asset sources charted (1.80). | W001 | HEG | 6.20 |
| 01/27/14 | Reviewed documentation re:  Mentor payments still due to Grace. | W001 | IF | 1.60 |
| 01/27/14 | Continued to update information and review excess insurance policies, coverage in place, reimbursement and settlement agreements re: follow form, insolvents, bankruptcy clause, payment issues and other policy related concerns. | W001 | IF | 2.40 |
| 01/27/14 | Continue to create new color-coded insurance charts using CorelDraw software. | W001 | KS | 3.60 |
| 01/27/14 | Update and revise cash flow input model for Trust creation and final insolvent submission. | W001 | MG | 4.10 |
| 01/27/14 | Attention to Mentor UK payment (0.40). Attention to addendum needed for payment (0.60).  Attention to requirements of $90 million payment (0.30). Prepare insurance asset report for incoming Trustees (0.80). | W001 | RMH | 2.10 |
| 01/27/14 | Coordinate and prepare proof of claim submission for UK insolvent scheme submission (1.20). Review and analysis in connection with insurance components of closing plan documents (3.20). | W001 | RYC | 4.40 |
| 01/28/14 | Continue analysis of selected insurance policies (umbrella/excess) re: follow form, loss payable and bankruptcy clause issues (2.10); draft and revise insurance policy data spreadsheets (2.10). | W001 | GFF | 4.20 |
| 01/28/14 | Adjust insurance company payment timeline based on updated Effective Date information (1.20); Further edits and additions for remaining insurance assets color charts (1.50). | W001 | HEG | 2.70 |
| 01/28/14 | Continue to update information and review excess policies, coverage in place, reimbursement and settlement agreements re: following form, insolvents, bankruptcy clause, payment issues and other policy related concerns. | W001 | IF | 2.70 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:        100055.WRG01

February 10, 2014                                INVOICE:              258068

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/28/14 | Update and revise cash flow input model for Trust creation and final insolvent submission. | W001 | MG | 4.40 |
| 01/28/14 | Prepare for presentation to Trustees regarding the insurance asset valuation (1.90).  Edit amendment to settlement agreement (1.00). Communicate with counsel regarding payment into the Trust (1.90). | W001 | RMH | 4.80 |
| 01/28/14 | Coordinate, research and follow-up in connection with requests from Scheme Administrator in connection with submission of claims (2.70). Review and evaluation of insurance asset analysis and pending impediments to coverage from insurance companies (2.10). | W001 | RYC | 4.80 |
| 01/29/14 | Finalize interim fee application and forward to local counsel. | W011 | AHP | 1.20 |
| 01/29/14 | Office conferences with M. Garbowski and H. Gershman re: materials for settlement discussions (0.50) and gather same (0.30). | W001 | DJN | 0.80 |
| 01/29/14 | Continue analysis of selected insurance policies (umbrella/excess) re: follow form, loss payable and bankruptcy clause issues (2.40); draft and revise insurance policy data spreadsheets (2.20). | W001 | GFF | 4.60 |
| 01/29/14 | Insolvent proof of claim support evidence organization and preparation for submission. | W001 | HEG | 2.70 |
| 01/29/14 | Discussed further review of settlements and coverage in place agreements. | W001 | IF | 0.70 |
| 01/29/14 | Continued to update information and review excess insurance policies, coverage in place, reimbursement and settlement agreements re: follow form, insolvents, bankruptcy clause, payment issues and other policy related concerns. | W001 | IF | 2.90 |
| 01/29/14 | Update and revise cash flow input model for Trust creation and final insolvent submission. | W001 | MG | 4.70 |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:       100055.WRG01

February 10, 2014                               INVOICE:            258068

MATTER: CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/29/14 | Exchange communications regarding payment by wire instead of check (1.00). Presentation to Trustees (1.20). Prepare for same (1.00). Confer with Mr. Inselbuch regarding insurance asset valuation. Update and transmit report (0.80). Work on finalizing the amendment to the settlement agreement to permit payment directly to the Trust (1.60). | W001 | RMH | 5.60 |
| 01/29/14 | Follow-up research and evaluation of insurance asset analysis and pending impediments to coverage from insurance companies. | W001 | RYC | 3.80 |
| 01/30/14 | Gather additional materials for settlement discussions (0.70); meeting with M. Garbowski and H. Gershman re: same (.70). | W001 | DJN | 1.40 |
| 01/30/14 | Draft and revise insurance policy data spreadsheets (2.10); continue analysis of selected insurance policies (umbrella/excess) re: follow form, loss payable and bankruptcy clause issues (2.60). | W001 | GFF | 4.70 |
| 01/30/14 | Docket research request per R. Chung (1.40); Continued research, gather and reproduce supporting evidence for insolvent proof of claim submission (2.80). | W001 | HEG | 4.20 |
| 01/30/14 | Spoke to M. Garbowski and helped to obtain data for estimation of interest rates re: CNA. | W001 | IF | 0.60 |
| 01/30/14 | Continue to update information and review excess policies, coverage in place, reimbursement and settlement agreements re: following form provisions, insolvents, bankruptcy clause, payment issues and other policy related concerns. | W001 | IF | 2.70 |
| 01/30/14 | Update and revise cash flow input model for Trust creation and final insolvent submission (3.30); NPV calculation for settlement talks (2.80). | W001 | MG | 6.10 |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 10, 2014                                 INVOICE:          258068

MATTER: CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/30/14 | Get materials to counsel to show compliance with settlement requirements for $90 million payment to Trust (2.00). Confer with Trustee's counsel (0.30). Obtain information to help identify amount to be paid to the Trust (0.50). Confer with counsel (0.50). Analyze pre-payment suggestion (0.90). | W001 | RMH | 5.70 |
| 01/30/14 | Continue review of supporting analysis and documentation regarding insurance company defenses to coverage. | W001 | RYC | 3.40 |
| 01/31/14 | Communications with M. Garbowski re: information for demand. | W001 | DJN | 0.20 |
| 01/31/14 | Analysis of selected settlement agreements re: choice of law and arbitration issues (1.90); draft and revise insurance policy data spreadsheets (2.40). | W001 | GFF | 4.30 |
| 01/31/14 | Continued updating information and reviewing excess policies, coverage in place, reimbursement and settlement agreements re: following form provisions, insolvents, bankruptcy clause, payment issues and other policy related concerns. | W001 | IF | 2.90 |
| 01/31/14 | Update and revise cash flow input model for Trust creation and final insolvent submission (3.00); NPV calculation for settlement talks (3.70). | W001 | MG | 6.70 |
| 01/31/14 | Verify insurance asset transfer in final cash flow statement (1.10).  Communicate with Peter Lockwood regarding same (0.20).  Finalize letters for insurance transfer on Effective Date notifications to numerous insurance companies (1.00). Communicate with counsel regarding $90 million payment (0.30).  Communicate with counsel regarding amendment of settlement (1.00). | W001 | RMH | 3.60 |
| 01/31/14 | Review and comment upon submission of documentation and arguments in support of proof of claim. | W001 | RYC | 3.60 |

**TOTAL FEES:**                                              **$259,668.50**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 15

W. R. GRACE/CLAIMANTS COMMITTEE

February 10, 2014

MATTER:  CLAIMANTS COMMITTEE

MATTER:     100055.WRG01

INVOICE:        258068

ROBERT M. HORKOVICH

| FEE SUMMARY | | | |
|---|---|---|---|
| | **RATE** | **HOURS** | **TOTALS** |
| Arline H Pelton | 280.00 | 9.00 | 2,520.00 |
| Dennis J. Nolan | 510.00 | 2.40 | 1,224.00 |
| Glenn F Fields | 375.00 | 53.20 | 19,950.00 |
| Harris E Gershman | 305.00 | 64.70 | 19,733.50 |
| Izak Feldgreber | 325.00 | 65.60 | 21,320.00 |
| Kathleen Samet | 160.00 | 7.50 | 1,200.00 |
| Mark Garbowski | 670.00 | 90.70 | 60,769.00 |
| Robert M Horkovich | 950.00 | 74.40 | 70,680.00 |
| Robert Y Chung | 695.00 | 89.60 | 62,272.00 |
| **TOTAL FEES:** | | | **$259,668.50** |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 16

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

February 10, 2014                              INVOICE:         258068

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001      Asset Analysis and Recovery

|                    | HOURS  | TOTALS       |
|--------------------|--------|--------------|
| Dennis J. Nolan    | 2.40   | 1,224.00     |
| Glenn F Fields     | 53.20  | 19,950.00    |
| Harris E Gershman  | 64.70  | 19,733.50    |
| Izak Feldgreber    | 65.60  | 21,320.00    |
| Kathleen Samet     | 7.50   | 1,200.00     |
| Mark Garbowski     | 90.70  | 60,769.00    |
| Robert M Horkovich | 74.40  | 70,680.00    |
| Robert Y Chung     | 88.50  | 61,507.50    |
| **TOTAL:**         | **447.00** | **$256,384.00** |

ACTIVITY CODE: W011      Fee Applications (Applicant)

|                  | HOURS  | TOTALS      |
|------------------|--------|-------------|
| Arline H Pelton  | 9.00   | 2,520.00    |
| Robert Y Chung   | 1.10   | 764.50      |
| **TOTAL:**       | **10.10** | **$3,284.50** |

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 17

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

February 10, 2014                            INVOICE:          258068

MATTER: CLAIMANTS COMMITTEE                  ROBERT M. HORKOVICH

## COSTS through 01/31/14

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 01/06/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/06/14 | DI - PHOTOCOPYING - | E101 | 15.50 |
| 01/07/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/07/14 | DI - PHOTOCOPYING - | E101 | 7.10 |
| 01/07/14 | DI - PHOTOCOPYING - | E101 | 4.20 |
| 01/07/14 | DI - PHOTOCOPYING - | E101 | 2.00 |
| 01/08/14 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 01/13/14 | FILING OR WITNESS FEES - VENDOR: CLERK OF THE COURT ORDER FILES FROM ARCHIVE AT USDC/SDNY | E112 | 298.00 |
| 01/13/14 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/13/14 | DI - PHOTOCOPYING - | E101 | 3.20 |
| 01/13/14 | DI - PHOTOCOPYING - | E101 | 3.30 |
| 01/13/14 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 01/15/14 | DI - PHOTOCOPYING - | E101 | 1.40 |
| 01/15/14 | DI - PHOTOCOPYING - | E101 | 1.40 |
| 01/16/14 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 01/17/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/17/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/17/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/17/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/17/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/17/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 3.40 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/17/14 | DI - PHOTOCOPYING - | E101 | 1.00 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 18

W. R. GRACE/CLAIMANTS COMMITTEE          MATTER:      100055.WRG01

February 10, 2014                        INVOICE:         258068

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/21/14 | DI - POSTAGE - | E108 | 15.68 |
| 01/21/14 | DI - PHOTOCOPYING - | E101 | 3.00 |
| 01/21/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/21/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/21/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/22/14 | DI - FAX CHARGES - | E104 | 0.50 |
| 01/22/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/22/14 | DI - FAX CHARGES - | E104 | 1.50 |
| 01/22/14 | DI - FAX CHARGES - | E104 | 2.00 |
| 01/22/14 | DI - PHOTOCOPYING - | E101 | 1.30 |
| 01/22/14 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/22/14 | DI - PHOTOCOPYING - | E101 | 6.10 |
| 01/22/14 | DI - PHOTOCOPYING - | E101 | 3.00 |
| 01/23/14 | LEGAL RESEARCH - LEXIS/NEXIS - MEALEYS - VENDOR:   MATTHEW   BENDER   &   CO.,   INC #8903006853 MEALY'S DOCUMENT SERVICE | E124 | 87.10 |
| 01/23/14 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 01/23/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/24/14 | LOCAL TRAVEL - VENDOR: HORKOVICH, ROBERT M. Return taxi from closing meeting 1/22 | E109 | 15.00 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 19

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 10, 2014                                   INVOICE:            258068

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|---------------------|------|--------|
| 01/24/14 | DI - PHOTOCOPYING - | E101 | 3.90 |
| 01/27/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/27/14 | DI - PHOTOCOPYING - | E101 | 2.80 |
| 01/27/14 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/28/14 | DI - PHOTOCOPYING - | E101 | 1.80 |
| 01/28/14 | DI - PHOTOCOPYING - | E101 | 4.20 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 3.40 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/29/14 | DI - PHOTOCOPYING - | E101 | 96.90 |
| 01/30/14 | LOCAL TRAVEL - VENDOR: HORKOVICH, ROBERT M. Taxi to/from Trustee meeting | E109 | 24.00 |
| 01/30/14 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/30/14 | DI - PHOTOCOPYING - | E101 | 381.60 |
| 01/30/14 | DI - PHOTOCOPYING - | E101 | 1.40 |
| 01/30/14 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 01/31/14 | LOCAL TRAVEL - VENDOR: PETTY CASH NY OFFICE DROP OFF CHECK AT USDC/SDNY FOR R. CHUNG | E109 | 5.00 |
| 01/31/14 | LOCAL TRAVEL - VENDOR: PETTY CASH NY OFFICE CARFARE | E109 | 5.00 |
| 01/31/14 | LOCAL TRAVEL - VENDOR: PETTY CASH NY OFFICE TRANSIT TO COURTHOUSE AND PHOTOCOPIES OF REVELANT | E109 | 10.00 |
| 01/31/14 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/31/14 | DI - PHOTOCOPYING - | E101 | 1.80 |
| 01/31/14 | DI - PHOTOCOPYING - | E101 | 0.80 |

**TOTAL COSTS:**                                              **$1,060.18**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                   **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 20

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

February 10, 2014                            INVOICE:        258068

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| FE | FILING OR WITNESS FEES | 298.00 |
| FX | DI - FAX CHARGES - | 32.50 |
| LT | LOCAL TRAVEL | 59.00 |
| MY | LEGAL RESEARCH - LEXIS/NEXIS - MEALEYS | 87.10 |
| PG | DI - POSTAGE - | 15.68 |
| XE | DI - PHOTOCOPYING - | 567.90 |
| | **TOTAL COSTS:** | **$1,060.18** |

**TOTAL DUE:**                              **$260,728.68**

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE          MATTER:      100055.WRG01

February 10, 2014                        INVOICE:        258068

| 123111 | | 01/13/14 | | 298.00 |
|--------|--|----------|--|--------|

ANDERSON KILL
1251 AVENUE OF THE
NEW YORK, NY 10020

| REF. # | INV | | INV. DESCRIPTION | PAID |
|--------|-----|--|------------------|------|
| 123111 | 011314 | 01/13/14 | | 298.00 |

THIS CHECK HAS A COLORED BACKGROUND AND CONTAINS MULTIPLE SECURITY FEATURES. SEE BACK FOR DETAILS.

VOID VOID VOID

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:     100055.WRG01

February 10, 2014                          INVOICE:        258068

**AKO**                                    **Rush ☐**

## DISBURSEMENT REQUEST

DATE: 1-13-14

DATE NEEDED REQUIRED

PAYEE NAME: The Clerk of The Court       $ 298.00
INVOICE #                                   AMOUNT
INV. DATE
CHECK ONE BOX

MAIL CHECK        ☐
MAILING ADDRESS:

HOLD FOR PICK UP  ☐
NAME:
EXT:

---REQUIRED---
EXPLANATION (PRODUCTS OR SERVICE PURCHASED)
Order Files from Archive at USDC/SDNY.

| Client/Firm/Z # | Client/Firm Name | Matter Number | Matter Name | Amount |
|---|---|---|---|---|
| 100055 | | WL601 | | |
| | | | | |
| | | | | |

APPROVED BY

Robert Chung
PRINT NAME

28137

VENDOR NO.
47389

(ACCOUNTING USE ONLY)
OFFICE                    TIME KEEPER #

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:        100055.WRG01

February 10, 2014                               INVOICE:          258068

| 123581 | | | | |
|---|---|---|---|---|

| REF. # | INV. NUMBER | INV. DATE | INV. DESCRIPTION | AMT. PAID |
|---|---|---|---|---|
| 123581 | 5584314X | 01/22/14 | | 87.10 |

THIS CHECK HAS A COLORED BACKGROUND AND CONTAINS MULTIPLE SECURITY FEATURES. SEE BACK FOR DETAILS

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 10, 2014                                  INVOICE:            258068

## DISBURSEMENT REQUEST

DATE OF REQUEST:      1/22/2014

ACCOUNT NO.          8903006853

INVOICE NO.          6584314X

INVOICE DATE:        1/22/2014

CLIENT MATTER:       100055-WRG0

PRACTICE AREA:       Other

ITEM:                MEALEY'S DOCUMENT SERVICE

AMOUNT:              $87.10

PAYABLE TO:          MATTHEW BENDER

SEND TO:             MATTHEW BENDER

DESCRIPTION:         ordered  by I.Feldgreber

_Approved By Izak Feldgreber_

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 10, 2014                                  INVOICE:        258068

 **LexisNexis**

Billing and Invoice Notice: Matthew Bender & Company, Inc.*
SEE REVERSE SIDE FOR IMPORTANT INFORMATION

PAGE 1   OF 1

| Invoice # | Invoice Date | P.O. # | Order Date | Acct Mgr. | Payment Terms | Ship Method |
|---|---|---|---|---|---|---|
| 5584314X | 01-10-14 | | 01-09-14 | 3Y8 | 30 Days | UPS Ground |

BILL TO ACCOUNT          8903006853          SHIP TO ACCOUNT          8903006853

ANDERSON KILL & OLICK                        ANDERSON KILL & OLICK
IZAK FELDGREBER                              IZAK FELDGREBER
1251 AVE OF THE AMERICAS                     1251 AVE OF THE AMERICAS
NEW YORK NY 10020-1182                       NEW YORK NY 10020-1182          1M2U

Thank you for your Document Service order. We're confident that you will find
this to be valuable resource for your practice. For Technical Support please
call (800)-632-5397. Please refer all other inquires to our customer Service
Department. Our services are available Monday-Friday 8AM-8PM EST. Phone
(800) 833-9844, Fax (518) 487-3584

| Qty | ISBN | Price | # of Addl Users | User Fees | Discount Amount | Net Amount | S&H | Tax | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0009999910502 | 40.00 | | | | 80.00 | | 7.10 | 87.10 |
|   | MEALEYS DOCUMENT SERVICES BILLING | | | | | | | | |

#100055
WRG01

| TOTAL | | 40.00 | | | | 80.00 | | 7.10 | 87.10 |

CALL OUR LARGE ACCOUNT MANAGEMENT GROUP AT (800) 455-8345.

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                  MATTER:        100055.WRG01

February 10, 2014                                INVOICE:            258068

---

### AKO                                                    Rush ☐

## DISBURSEMENT REQUEST

DATE: 1/03/14                          DATE NEEDED REQUIRED
                                       $ 15.00
PAYEE NAME  Robert M. Horkovich        AMOUNT
  Invoice #

  Date
CHECK ONE BOX

  MAIL CHECK        ☐
  MAILING ADDRESS:

  HOLD FOR PICK UP  ☒
  NAME:
  EXT:

─────── REQUIRED ───────

EXPLANATION (OF PRODUCTS OR SERVICE PURCHASED)

Return taxi from closing meeting on 1/02/14

| Client/Firm/Z # | Matter Number | Client Firm Name | Matter Name | Amount |
|---|---|---|---|---|
| 100055 | WRG01 | WRGrace | Ins. | $15.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

RECEIVED  JAN 24 A 10 03  ACCOUNTING DEPT.

LT

Approved By: Bob Horkovich

{ACCOUNTING USE ONLY}
OFFICE _____        TIME KEEPER # _____

VENDOR ID:

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                         **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE

February 10, 2014

MATTER:     100055.WRG01

INVOICE:         258068

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE                  MATTER:        100055.WRG01

February 10, 2014                                                INVOICE:              258068

PETTY CASH

DATE: 1-13-14

NAME: Eric Dunnsich S.

CLIENT NAME:

CLIENT/MATTER NUMBER: 100055/WRG 01

AMOUNT: $ 10.00    101147/JP002

DESCRIPTION CARFARE  10.00

APPROVED BY:

RECEIVED BY: Eric Dunnsl S.    D CODE

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                         **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

February 10, 2014                            INVOICE:         258068

---

PETTY CASH

DATE: 1-14-14

NAME: Eric Burnside Sr.

CLIENT NAME:

CLIENT/MATTER NUMBER: 100055-WRG01
102622-ABC03

AMOUNT: $10.00

DESCRIPTION: CARFARE

Drop off Check at USDC/sawy to
R. Chung

Drop off courtes copy of like
documed at NY Supreme Court for
D. Groff

APPROVED BY: [signature]

RECEIVED BY: Eric Burnsit Sr.

D CODE
1

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                            **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W. R. GRACE/CLAIMANTS COMMITTEE

MATTER:     100055.WRG01

February 10, 2014

INVOICE:        258068

PETTY CASH

DATE: 1/20/14

NAME: Harris Gershman

CLIENT NAME: W.R. Grace

CLIENT/MATTER NUMBER: 100055-WRG01

AMOUNT: $ 10.00

DESCRIPTION: transit to courthouse and photocopies of relevant Md Case v Grace Docs.

APPROVED BY:

RECEIVED BY:

D CODE

# Anderson Kill P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:     100055.WRG01

March 19, 2014                                  INVOICE:        258528

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

## PROFESSIONAL SERVICES through 02/03/14

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 02/01/14 | Negotiations with insurance company regarding prepayment and communicate with FCR counsel (Wyron) (2.20).   Run alternative analysis of net present value of proposal regarding prepayment versus leaving deal as is (1.60). | W001 | RMH | 3.80 |
| 02/02/14 | NPV calculation for settlement talks and emails with R. Horkovich re: same | W001 | MG | 3.70 |
| 02/02/14 | Provide insurance asset information to Trustee representatives (0.60).   Communicate with FCR and CNA counsel regarding CNA's pre-payment proposal (0.60). | W001 | RMH | 1.20 |
| 02/03/14 | Reviewed insurance company policy limit information and "contingent claims" information. | W001 | IF | 0.90 |
| 02/03/14 | Reviewed settlement agreements re: "Choice of Law" and "Arbitration" clauses. | W001 | IF | 2.90 |
| 02/03/14 | Prepared "Coverage in Place" agreement materials re: ARPC request and sent to Harris Gershman. | W001 | IF | 1.20 |
| 02/03/14 | Emails re: settlement talks and insolvency, research re: same. | W001 | MG | 3.80 |

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

March 19, 2014                               INVOICE:          258528

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 02/03/14 | Participate in Closing matters (3.60).   Work on motion to approve settlement agreement (1.60). Notify all insurance companies of Trigger Date (3.20).  Respond to insurance companies' inquiries re:  post-confirmation  issues  (2.20).  Analyze proposal by insurance company, communicate same with Trustees, and follow-up communications with insurance company (2.80). Provide information to Trustee's team (ARPC) regarding insurance assets transferred (1.20). | W001 | RMH | 14.60 |
| 02/03/14 | Resolve payment histories in connection with insolvencies (1.30).  Response to insolvent insurer demands regarding documented claims (1.80). Research and update regarding pending action and issues for resolution by Trust (4.10). | W001 | RYC | 7.20 |

**TOTAL FEES:**                                             **$30,274.00**

# Anderson Kill P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:    100055.WRG01

March 19, 2014                                              INVOICE:        258528

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

### FEE SUMMARY

|  | RATE | HOURS | TOTALS |
|---|---|---|---|
| Izak Feldgreber | 325.00 | 5.00 | 1,625.00 |
| Mark Garbowski | 670.00 | 7.50 | 5,025.00 |
| Robert M Horkovich | 950.00 | 19.60 | 18,620.00 |
| Robert Y Chung | 695.00 | 7.20 | 5,004.00 |
| **TOTAL FEES:** |  |  | **$30,274.00** |

### SUMMARY OF SERVICES BY ACTIVITY

#### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|  | HOURS | TOTALS |
|---|---|---|
| Izak Feldgreber | 5.00 | 1,625.00 |
| Mark Garbowski | 7.50 | 5,025.00 |
| Robert M Horkovich | 19.60 | 18,620.00 |
| Robert Y Chung | 7.20 | 5,004.00 |
| **TOTAL:** | **39.30** | **$30,274.00** |