# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | |
|---|---|---|---|---|
| | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 200.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 3,325.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,697.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 7,145.41 | 0.00 | 48,597.54 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 |
| | 0.00 | 0.00 | 0.00 | 0.00 |

| Anderson Kill | | Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | Baker & McKenzie | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 257,209.00 | 11,763,267.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 30,542.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,132.50 | 814,995.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,340.00 | 5,082.50 | 275,212.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 67,837.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 81,890.00 | 1,346,895.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,322.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 820.00 | 5,082.50 | 158,250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,852.50 | 127,965.00 | 0.00 | 0.00 | 0.00 | 21,801.50 |
| 12,622.50 | 228,499.00 | 3,847.50 | 187,897.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,280.00 | 64,460.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,045.00 | 112,380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 48,520.50 | 2,280.00 | 245,552.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,639.00 | 6,792.50 | 1,298,416.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 77,900.00 | 1,103,017.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,977.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,462.50 | 21,960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,557.50 | 0.00 | 108,477.50 | 0.00 | 0.00 | 0.00 | 735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,855,500.00 | 0.00 | 91,252.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 269,831.50 | 12,081,643.50 | 197,647.50 | 6,005,533.50 | 0.00 | 2,855,500.00 | 0.00 | 113,789.36 |
| 186.66 | 114,441.77 | 2,144.00 | 142,417.42 | 0.00 | 176,808.66 | 0.00 | 1,118.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 270,018.16 | 12,196,085.27 | 199,791.50 | 6,147,950.92 | 0.00 | 3,032,308.66 | 0.00 | 114,907.52 |
| 269,831.50 | 12,081,643.50 | 197,647.50 | 6,005,533.50 | 0.00 | 2,855,500.00 | 0.00 | 113,789.36 |
| 186.66 | 114,441.77 | 2,144.00 | 142,417.42 | 0.00 | 176,808.66 | 0.00 | 1,118.16 |
| 270,018.16 | 12,196,085.27 | 199,791.50 | 6,147,950.92 | 0.00 | 3,032,308.66 | 0.00 | 114,907.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 | 0.00 | 15,535.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111,507.50 | 0.00 | 7,301.50 |
| 23,905.50 | 1,946,486.50 | 0.00 | 0.00 | 1,242.00 | 849,893.65 | 34,544.66 | 519,242.91 |
| 5,673.00 | 2,108,478.25 | 0.00 | 0.00 | 402.50 | 4,464,304.75 | 0.00 | 0.00 |
| 52,416.50 | 1,675,630.75 | 0.00 | 0.00 | 0.00 | 18,429.00 | 132,618.51 | 811,779.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,195.00 | 571,979.00 | 4,129.48 | 1,234,849.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 622,509.84 |
| 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 5,752.00 | 0.00 | 33,971.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 | 0.00 | 0.00 |
| 4,834.50 | 667,188.50 | 0.00 | 5,780.82 | 1,436.00 | 247,052.90 | 3,414.76 | 108,543.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,828.00 | 88,941.55 | 2,082,951.85 |
| 0.00 | 0.00 | 248,187.15 | 3,511,685.84 | 329.50 | 839,444.50 | 0.00 | 194,923.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944,614.00 | 0.00 | 0.00 |
| 81.00 | 545,739.50 | 0.00 | 0.00 | 4,655.50 | 1,480,794.00 | 10,006.04 | 3,161,461.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,695.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 0.00 |
| 0.00 | 57,511.50 | 0.00 | 0.00 | 0.00 | 378,981.00 | 4,129.48 | 715,421.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,562,734.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282,148.00 | 0.00 | 0.00 |
| 33,814.50 | 456,151.50 | 0.00 | 0.00 | 0.00 | 47,796.25 | 5,082.44 | 679,915.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117,133.08 | 4,703,006.59 |
| 20,097.50 | 1,787,649.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512,187.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 0.00 |
| 140,822.50 | 9,253,424.50 | 248,187.15 | 3,517,466.66 | 9,260.50 | 10,516,379.20 | 400,000.00 | 17,219,166.67 |
| 10,354.42 | 828,331.09 | -1.71 | 50,374.69 | 123.77 | 5,007,228.81 | 1,261.96 | 298,653.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 151,176.92 | 10,081,755.59 | 248,185.44 | 3,567,841.35 | 9,384.27 | 15,523,608.01 | 401,261.96 | 17,517,819.87 |
| 140,822.50 | 9,194,484.75 | 248,187.15 | 3,517,466.66 | 9,260.50 | 10,516,359.20 | 400,000.00 | 17,219,166.67 |
| 10,354.42 | 828,331.09 | -1.71 | 50,374.69 | 123.77 | 5,007,228.81 | 1,261.96 | 298,653.20 |
| 151,176.92 | 10,022,815.84 | 248,185.44 | 3,567,841.35 | 9,384.27 | 15,523,588.01 | 401,261.96 | 17,517,819.87 |
| 0.00 | 58,939.75 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |

| Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 1,872.50 | 429.00 | 23,436.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 31,646.50 | 0.00 | 15,964.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 17,542.00 | 351.00 | 24,216.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 178,548.50 | 663.00 | 78,674.50 | 0.00 | 250,148.00 |
| 0.00 | 0.00 | 0.00 | 125,340.50 | 0.00 | 730,042.50 | 0.00 | 4,130.00 |
| 0.00 | 0.00 | 0.00 | 40,680.50 | 338.00 | 64,288.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,337.00 | 14,488.50 | 927,709.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,097.00 | 0.00 | 91,540.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,647.00 | 3,190.00 | 14,294.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,704.00 | 3,648.00 | 69,353.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 130,452.00 | 1,176.00 | 144,610.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 48,961.50 | 7,089.00 | 422,812.05 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,591.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 24,777.00 | 273.00 | 425,192.75 | 0.00 | 41,650.00 |
| 0.00 | 94,465.00 | 0.00 | 272,335.50 | 0.00 | 146,168.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 67,672.00 | 2,836.00 | 537,531.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 237.50 | 0.00 | 24,071.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,762.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,886.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 22,326.00 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,318.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,330.00 | 0.00 | 993,177.00 | 34,481.50 | 3,844,715.30 | 0.00 | 321,109.00 |
| 0.00 | 239.68 | 0.00 | 35,694.54 | 4,198.70 | 545,756.65 | 0.00 | 11,566.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,569.68 | 0.00 | 1,028,871.54 | 38,680.20 | 4,390,471.95 | 0.00 | 332,675.90 |
| 0.00 | 113,330.00 | 0.00 | 993,177.00 | 34,481.50 | 3,844,708.80 | 0.00 | 321,109.00 |
| 0.00 | 239.68 | 0.00 | 35,694.54 | 4,198.70 | 545,756.65 | 0.00 | 11,566.90 |
| 0.00 | 113,569.68 | 0.00 | 1,028,871.54 | 38,680.20 | 4,390,463.45 | 0.00 | 332,675.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 |

| Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 14,474.00 | 0.00 | 659,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,828.00 | 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 208.50 | 42,456.50 | 332.00 | 332.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,350.00 | 1,794,825.00 | 4,954.00 | 61,933.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 779,050.00 | 15,954.00 | 685,421.50 | 0.00 | 0.00 | 0.00 | 23,869.00 |
| 382.00 | 47,228.50 | 0.00 | 62,877.50 | 0.00 | 0.00 | 0.00 | 3,987.75 |
| 3,951.50 | 106,064.50 | 0.00 | 519,751.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,922.00 | 0.00 | 447,873.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,855.50 | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 39,501.50 | 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,756.00 | 391,875.00 | 7,680.00 | 413,101.50 | 0.00 | 89,582.50 | 2,520.00 | 115,731.50 |
| 191.00 | 49,926.00 | 0.00 | 44,033.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,521.00 | 46,945.00 | 2,281,534.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 320,600.50 | 0.00 | 14,908.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 126.00 | 13,185,465.00 | 0.00 | 733.50 | 0.00 | 1,969,679.00 | 43,608.00 | 4,075,057.00 |
| 55,513.00 | 3,980,758.50 | 836.00 | 1,060,475.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,417.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 56,206.00 | 1,216.00 | 224,037.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 286.50 | 495,427.50 | 0.00 | 0.00 | 0.00 | 15,174.50 | 0.00 | 0.00 |
| 0.00 | 3,775.00 | 0.00 | 146,082.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,688.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 0.00 | 8,013.00 | 156.00 | 280,506.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 63,100.00 | 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,168.00 | 377,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 831,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 60,299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69,764.50 | 21,441,323.00 | 83,241.00 | 8,808,066.75 | 0.00 | 2,074,436.00 | 46,128.00 | 4,388,399.75 |
| 79.71 | 3,932,256.60 | 147.21 | 57,365.69 | 0.00 | 93,649.32 | 37,682.55 | 2,018,026.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 69,844.21 | 25,373,579.60 | 83,388.21 | 8,865,432.44 | 0.00 | 2,168,085.32 | 83,810.55 | 6,415,825.44 |
| 69,764.50 | 21,441,323.00 | 83,241.00 | 8,808,066.75 | 0.00 | 2,048,047.26 | 46,128.00 | 4,388,399.75 |
| 79.71 | 3,932,256.60 | 147.21 | 57,365.69 | 0.00 | 92,848.91 | 37,682.55 | 2,027,425.69 |
| 69,844.21 | 25,373,579.60 | 83,388.21 | 8,865,432.44 | 0.00 | 2,140,896.17 | 83,810.55 | 6,415,825.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,189.15 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 11,589.50 | 403,888.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,976.50 | 240,920.64 | 0.00 | 974,366.49 | 0.00 | 0.00 | 0.00 | 31.70 |
| 11,688.00 | 139,098.50 | 0.00 | 39,813.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.80 |
| 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 157,145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 872.90 |
| 975.00 | 34,859.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,546.50 | 0.00 | 225,760.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 40,684.54 | 0.00 | 0.00 | 0.00 | 184.20 |
| 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,632.00 | 149,807.50 | 0.00 | 123,694.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,385.00 | 0.00 | 47,556.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,546.00 | 0.00 | 35,367.48 | 0.00 | 0.00 | 0.00 | 401.40 |
| 0.00 | 485,254.50 | 0.00 | 70,060.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,130.64 | 0.00 | 0.00 | 0.00 | 5,469.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,648.60 |
| 0.00 | 0.00 | 0.00 | 259,565.60 | 0.00 | 0.00 | 0.00 | 1,014.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27,861.00 | 1,827,316.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| 0.00 | 2,219.64 | 0.00 | 22,974.94 | 0.00 | 126,623.63 | 0.00 | 48,470.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27,861.00 | 1,829,536.53 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 | 0.00 | 4,296,687.22 |
| 27,861.00 | 1,827,316.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| 0.00 | 2,219.64 | 0.00 | 22,974.94 | 0.00 | 126,623.63 | 0.00 | 48,470.35 |
| 27,861.00 | 1,829,536.53 | 0.00 | 1,857,974.94 | 0.00 | 126,623.63 | 0.00 | 4,296,687.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| David T. Austern | | Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 50th - 51st Quarters | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,050.00 | 0.00 | 1,172.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100.00 | 0.00 | 41,693.00 | 30,058.50 | 95,455.20 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 125,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,400.00 | 0.00 | 463,635.00 | 173,908.50 | 1,666,267.60 | 0.00 | 100,000.00 |
| 0.00 | 12,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 55,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 389,984.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 332,700.00 | 0.00 | 1,813,360.24 | 203,967.00 | 1,787,689.80 | 0.00 | 100,000.00 |
| 0.00 | 19,654.51 | 0.00 | 92,164.32 | 150.03 | 14,314.34 | 0.00 | 3,375.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 352,354.51 | 0.00 | 1,905,524.56 | 204,117.03 | 1,802,004.14 | 0.00 | 103,375.55 |
| 0.00 | 332,700.00 | 0.00 | 1,813,361.04 | 203,967.00 | 1,787,689.80 | 0.00 | 100,000.00 |
| 0.00 | 19,654.51 | 0.00 | 92,164.32 | 150.03 | 14,314.34 | 0.00 | 3,375.55 |
| 0.00 | 352,354.51 | 0.00 | 1,905,525.36 | 204,117.03 | 1,802,004.14 | 0.00 | 103,375.55 |
| 0.00 | 0.00 | 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 |

| Dies & Hile, LLP | | Duane Morris | | Duff & Phelps | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 159.00 | 7,454.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 715.50 | 29,583.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 312.00 | 228,406.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 540,834.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 874.50 | 66,301.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 157,803.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,789.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 26,101.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 39,697.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,975.50 | 131,187.50 | 0.00 | 0.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 1,540.50 | 94,592.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 472,855.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 0.00 | 129,095.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,862.00 | 393,218.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 44,352.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 32,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 612.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 933.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 0.00 | 0.00 | 0.00 | 370,918.00 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 301,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,072.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,333.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,174.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 14,869.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 8,439.00 | 3,117,056.50 | 0.00 | 100,000.00 | 0.00 | 60,484.00 |
| 0.00 | 110,990.13 | 715.10 | 152,128.23 | 0.00 | 11,442.93 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 305,120.13 | 9,154.10 | 3,269,184.73 | 0.00 | 111,442.93 | 0.00 | 87,096.34 |
| 0.00 | 194,130.00 | 8,439.00 | 3,115,369.90 | 0.00 | 100,000.00 | 0.00 | 60,494.50 |
| 0.00 | 110,990.13 | 715.10 | 152,128.23 | 0.00 | 11,442.93 | 0.00 | 26,612.34 |
| 0.00 | 305,120.13 | 9,154.10 | 3,267,498.13 | 0.00 | 111,442.93 | 0.00 | 87,106.84 |
| 0.00 | 0.00 | 0.00 | 1,686.60 | 0.00 | 0.00 | 0.00 | -10.50 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,654.00 | 483,398.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76.00 | 187,511.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 |
| 494.00 | 56,457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 456.00 | 92,729.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 570.00 | 1,692.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 |
| 0.00 | 24,348.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,488.00 | 119,146.50 | 0.00 | 6,404.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,295.00 | 116,541.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76.00 | 234,796.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 532.00 | 399,755.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,206.00 | 118,640.50 | 1,595,057.87 | 0.00 | 0.00 | 7,650.00 | 484,263.11 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,641.00 | 1,983,654.50 | 118,640.50 | 1,602,316.37 | 0.00 | 3,368,332.50 | 7,650.00 | 484,263.11 |
| 1,126.68 | 251,200.67 | 2,398.06 | 34,375.52 | 0.00 | 331,332.36 | 535.35 | 222,058.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **10,767.68** | **2,234,855.17** | **121,038.56** | **1,636,691.89** | **0.00** | **3,699,664.86** | **8,185.35** | **706,322.07** |
| 9,641.00 | 1,983,654.50 | 118,640.50 | 1,602,316.37 | 0.00 | 3,368,332.50 | 7,650.00 | 484,263.11 |
| 1,126.68 | 251,178.42 | 2,398.06 | 34,375.52 | 0.00 | 331,332.36 | 571.35 | 222,094.96 |
| **10,767.68** | **2,234,832.92** | **121,038.56** | **1,636,691.89** | **0.00** | **3,699,664.86** | **8,221.35** | **706,358.07** |
| 0.00 | 22.25 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 | -36.00 |

| Frankel, Roger | | FTI Policano & Manzo | | Grant Thornton | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,661.50 | 7,661.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,760.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,492.50 | 5,174.00 | 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 125,867.50 | 343,374.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 802,282.38 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,243.75 | 4,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,300.00 |
| 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136,265.25 | 389,841.00 | 0.00 | 2,381,101.75 | 0.00 | 802,282.38 | 0.00 | 249,300.00 |
| 753.70 | 1,767.98 | 0.00 | 52,963.78 | 0.00 | 47,201.75 | 0.00 | 14,891.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 137,018.95 | 391,608.98 | 0.00 | 2,434,065.53 | 0.00 | 849,484.13 | 0.00 | 264,191.67 |
| 136,265.25 | 389,841.00 | 0.00 | 2,354,812.75 | 0.00 | 802,282.38 | 0.00 | 249,300.00 |
| 753.70 | 1,767.98 | 0.00 | 52,963.78 | 0.00 | 47,201.75 | 0.00 | 14,891.67 |
| 137,018.95 | 391,608.98 | 0.00 | 2,407,776.53 | 0.00 | 849,484.13 | 0.00 | 264,191.67 |
| 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kaye Scholer | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 36th - 51st Quarters | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 460,572.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 700.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 97,321.03 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.57 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 169,024.09 | 0.00 | 87,785.50 | 622,662.87 | 622,662.87 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 622,662.87 | 622,662.87 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 426.41 | 426.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 623,089.28 | 623,089.28 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 622,662.87 | 622,662.87 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 426.41 | 426.41 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 623,089.28 | 623,089.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Kirkland & Ellis | | Klett Rooney | | Kramer Levin | | Lauzon Belanger - CDN | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 6,525.00 | 250,193.00 | 0.00 | 552.50 | 0.00 | 526.50 | 0.00 | 0.00 |
| 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 |
| 56,341.00 | 1,151,892.50 | 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,125,948.50 | 0.00 | 111,304.00 | 1,120.00 | 378,220.50 | 1,148.55 | 66,023.05 |
| 4,346.50 | 43,475,932.50 | 0.00 | 15,900.50 | 0.00 | 1,802,924.00 | 0.00 | 0.00 |
| 4,349.50 | 3,609,820.50 | 0.00 | 118,979.00 | 0.00 | 23,635.50 | 0.00 | 0.00 |
| 0.00 | 163,903.00 | 0.00 | 16,045.50 | 1,723.50 | 425,584.50 | 0.00 | 0.00 |
| 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 |
| 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 | 1,370.85 | 2,613.45 |
| 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29,418.00 | 2,429,906.50 | 0.00 | 83,801.50 | 2,154.00 | 260,247.50 | 0.00 | 20,172.35 |
| 1,753.50 | 275,938.50 | 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 404.70 |
| 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,567.50 | 0.00 | 0.00 |
| 0.00 | 5,188,264.50 | 0.00 | 35,249.00 | 89.50 | 477,708.50 | 0.00 | 0.00 |
| 0.00 | 13,176,672.65 | 0.00 | 134,958.00 | 0.00 | 81,961.50 | 0.00 | 0.00 |
| 735,759.00 | 35,834,263.50 | 0.00 | 40,657.00 | 35,566.00 | 1,455,012.00 | 0.00 | 3,869.65 |
| 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 |
| 30,501.50 | 963,547.00 | 0.00 | 154.50 | 0.00 | 81,013.00 | 0.00 | 0.00 |
| 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,682.50 | 1,637,445.50 | 0.00 | 1,070.00 | 0.00 | 164,180.25 | 0.00 | 2,100.00 |
| 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 |
| 280,033.00 | 37,554,073.50 | 0.00 | 1,035.50 | 0.00 | 334,889.00 | 0.00 | 11,629.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,319.50 | 0.00 | 4,134.50 | 0.00 | 0.00 |
| 1,165,709.50 | 152,927,511.65 | 0.00 | 777,905.50 | 40,653.00 | 5,521,683.75 | 2,519.40 | 106,813.15 |
| 35,213.42 | 44,345,345.12 | 0.00 | 37,800.52 | 529.11 | 345,444.97 | 381.31 | 19,736.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **1,200,922.92** | **197,272,856.77** | **0.00** | **815,706.02** | **41,182.11** | **5,867,128.72** | **2,900.71** | **126,549.56** |
| 1,165,709.50 | 152,927,511.65 | 0.00 | 44.00 | 40,653.00 | 5,521,683.25 | 2,519.40 | 106,813.15 |
| 35,213.42 | 44,345,345.12 | 0.00 | 37,800.52 | 529.11 | 345,444.97 | 381.31 | 19,736.41 |
| **1,200,922.92** | **197,272,856.77** | **0.00** | **37,844.52** | **41,182.11** | **5,867,128.22** | **2,900.71** | **126,549.56** |
| 0.00 | 0.00 | 0.00 | 777,861.50 | 0.00 | 0.50 | 0.00 | 0.00 |

| Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 46th Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,637.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 571,648.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 326,384.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,327.55 |
| 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,614.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,409.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 28,976.00 | 4,202,862.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 28,976.00 | 6,538,815.25 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **108,553.10** | **0.00** | **798,872.57** | **0.00** | **417,953.26** | **28,976.00** | **6,604,959.80** |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 28,976.00 | 6,538,815.25 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 |
| **0.00** | **108,553.10** | **0.00** | **798,872.57** | **0.00** | **417,953.26** | **28,976.00** | **6,604,959.80** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Lincoln | | Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,913.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,835.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90,000.00 | 2,845,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,717.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741,925.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90,000.00 | 2,845,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 |
| 893.46 | 31,676.07 | 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 24,389.80 |
| 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90,893.46 | 2,876,676.07 | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 |
| 90,000.00 | 2,845,000.00 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 |
| 893.46 | 31,676.07 | 0.00 | 73,600.59 | 0.00 | 20,720.24 | 0.00 | 24,389.80 |
| 90,893.46 | 2,876,676.07 | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) - CDN | | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 45th Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,436.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.50 | 60,516.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,311.00 |
| 0.00 | 0.00 | 0.00 | 3,214.00 | 0.00 | 60,725.00 | 16,798.00 | 1,209,060.00 |
| 0.00 | 0.00 | 0.00 | 55,665.00 | 0.00 | 0.00 | 0.00 | 524,869.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,788.50 | 146,375.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304,368.00 | 0.00 | 27,443.50 |
| 0.00 | 0.00 | 0.00 | 56,100.00 | 0.00 | 197,310.00 | 0.00 | 36,086.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 25,729.50 | 158,805.50 | 0.00 | 1,732.00 |
| 0.00 | 10,557.50 | 0.00 | 75,173.00 | 10,907.50 | 388,686.50 | 3,482.00 | 118,423.50 |
| 0.00 | 1,265.00 | 0.00 | 0.00 | 29,274.50 | 239,245.00 | 4,073.00 | 331,172.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,932.50 | 812,074.25 |
| 0.00 | 127,835.50 | 0.00 | 0.00 | 0.00 | 0.00 | 556.00 | 21,381.50 |
| 0.00 | 0.00 | 0.00 | 1,810,232.50 | 243,716.50 | 18,832,050.50 | 15,135.50 | 175,510.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,798,488.50 | 0.00 | 1,468,907.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,068.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,037.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,730.25 | 0.00 | 1,959.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,359.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 0.00 | 40,717.00 | 0.00 | 134,795.50 | 25,155.50 | 2,441,103.50 | 0.00 | 107,054.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,597.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 |
| 0.00 | 741,925.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 922,300.50 | 0.00 | 2,135,180.00 | 334,783.50 | 26,842,512.75 | 68,119.00 | 5,660,975.75 |
| 0.00 | 24,429.21 | 0.00 | 143,852.05 | 7,959.95 | 2,184,009.01 | 31,542.45 | 4,668,492.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 0.00 | 946,729.71 | 0.00 | 2,279,032.05 | 342,743.45 | 29,026,521.76 | 99,661.45 | 10,329,888.39 |
| 0.00 | 922,300.50 | 0.00 | 2,135,180.00 | 334,783.50 | 26,859,214.75 | 68,119.00 | 5,660,975.75 |
| 0.00 | 24,429.21 | 0.00 | 143,852.05 | 7,959.95 | 2,184,009.01 | 31,542.45 | 4,668,912.64 |
| 0.00 | 946,729.71 | 0.00 | 2,279,032.05 | 342,743.45 | 29,043,223.76 | 99,661.45 | 10,329,888.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,702.00 | 0.00 | 0.00 |

| Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[2] | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 972,558.21 |
| 148.50 | 16,300.00 | 0.00 | 0.00 | 0.00 | 1,725,299.60 | 0.00 | 126,256.57 |
| 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 |
| 0.00 | 21,340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 12,527.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 2,503.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,733.50 | 112,002.00 | 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 8,164.02 |
| 2,259.50 | 18,710.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 1,908,067.86 |
| 990.00 | 605,369.50 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 176,963.28 |
| 792.00 | 213,175.00 | 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 0.00 |
| 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,132.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 17,999.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,923.50 | 1,010,839.00 | 0.00 | 316,932.25 | 0.00 | 6,200,800.70 | 0.00 | 3,197,143.27 |
| 876.81 | 61,040.33 | 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,800.31 | 1,071,879.33 | 0.00 | 335,350.24 | 0.00 | 6,735,966.91 | 0.00 | 3,212,214.94 |
| 5,923.50 | 1,010,839.00 | 0.00 | 316,932.25 | 0.00 | 6,200,796.20 | 0.00 | 3,197,142.86 |
| 876.81 | 61,040.33 | 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 6,800.31 | 1,071,879.33 | 0.00 | 335,350.24 | 0.00 | 6,735,962.41 | 0.00 | 3,212,214.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.41 |

| PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,005.46 | 389,459.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,231.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,067,663.77 | 28,455,821.44 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,070,669.23 | 28,855,512.77 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 14,304.26 | 747,128.41 | 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,084,973.49 | 29,602,641.18 | 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 1,070,669.23 | 28,855,512.77 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 14,304.26 | 747,128.41 | 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 1,084,973.49 | 29,602,641.18 | 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,897.56 | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 20,897.56 | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,732.25 | 0.00 | 2,131.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,569.85 | 0.00 | 336,621.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 0.00 | 67,003.30 | 0.00 | 471,976.55 | 0.00 | 281,356.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,264.56 | 0.00 | 67,003.30 | 0.00 | 568,278.65 | 0.00 | 620,109.06 |
| 0.00 | 40.00 | 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 51,304.56 | 0.00 | 67,621.45 | 0.00 | 570,907.04 | 0.00 | 624,192.78 |
| 0.00 | 51,264.56 | 0.00 | 67,003.30 | 0.00 | 568,278.65 | 0.00 | 620,109.06 |
| 0.00 | 40.00 | 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 51,304.56 | 0.00 | 67,621.45 | 0.00 | 570,907.04 | 0.00 | 624,192.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP IRS Audit Project May, July - September 30 2013 | | PricewaterhouseCoopers LLP - Calif. Water's Edge Election Tax Project | | Professor Elizabeth Warren | | Protiviti | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 1,687.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 3,390.00 |
| 0.00 | 0.00 | 673.50 | 673.50 | 0.00 | 0.00 | 0.00 | 53,662.50 |
| 0.00 | 596.73 | 0.00 | | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 24,998.00 | 50,000.44 | 50,000.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 3,340,781.24 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 48,360.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 25,594.73 | 50,673.94 | 50,673.94 | 0.00 | 1,687.50 | 0.00 | 3,443,463.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368,017.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 25,594.73 | 50,673.94 | 50,673.94 | 0.00 | 1,687.50 | 0.00 | 3,811,481.48 |
| 0.00 | 25,594.73 | 50,673.94 | 50,673.94 | 0.00 | 1,687.50 | 0.00 | 3,454,868.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368,017.74 |
| 0.00 | 25,594.73 | 50,673.94 | 50,673.94 | 0.00 | 1,687.50 | 0.00 | 3,822,886.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,405.22 |

| | Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 11,440.00 | 0.00 | 0.00 | 0.00 | 9,360.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,352,372.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,710.00 | 6,600.00 | 5,925.00 | 5,925.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,164.00 | 432,530.00 | 0.00 | 126,435.00 | 0.00 | 11,637.50 | 0.00 | 675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 345.00 | 4,912,092.00 | 0.00 | 159,065.00 | 0.00 | 0.00 | 0.00 | 17,685.00 |
| 0.00 | 0.00 | 27,300.00 | 865,958.00 | 0.00 | 0.00 | 3,375.00 | 221,345.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,444.00 | 169,512.75 | 4,350.00 | 195,475.00 | 0.00 | 27,214.75 | 0.00 | 27,090.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,555,499.50 | 0.00 | 0.00 | 0.00 | 2,690,182.50 | 0.00 | 0.00 |
| 32,374.50 | 4,252,012.85 | 0.00 | 29,770.00 | 0.00 | 0.00 | 0.00 | 24,705.00 |
| 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42,037.50 | 18,018,787.85 | 37,575.00 | 1,395,043.00 | 0.00 | 2,729,034.75 | 3,375.00 | 300,860.00 |
| 1,373.84 | 1,831,335.91 | 679.48 | 76,156.74 | 0.00 | 404,084.29 | 0.00 | 17,587.21 |
| 0.00 | 238,380.23 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 |
| 43,411.34 | 20,088,503.99 | 38,254.48 | 1,471,199.74 | 0.00 | 3,417,733.94 | 3,375.00 | 318,447.21 |
| 42,037.50 | 18,019,127.85 | 37,575.00 | 1,395,043.00 | 0.00 | 2,729,034.75 | 3,375.00 | 300,860.00 |
| 1,373.84 | 2,069,716.14 | 679.48 | 76,156.74 | 0.00 | 688,699.19 | 0.00 | 17,587.21 |
| 43,411.34 | 20,088,843.99 | 38,254.48 | 1,471,199.74 | 0.00 | 3,417,733.94 | 3,375.00 | 318,447.21 |
| 0.00 | -340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Saul Ewing | | Warren Smith & Assoc., P.C. | | Socha,Perczak, Setter & Anderson | | Scarfone Hawkins - CDN | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 195.00 | 27,107.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,057.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,250.00 | 327,591.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7,253.75 | 215,759.00 |
| 0.00 | 4,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,647.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,365.00 | 18,005.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,402.50 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 9,204.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,816.50 |
| 1,004.00 | 61,037.00 | 1,260.00 | 36,111.50 | 0.00 | 0.00 | 0.00 | 610.00 |
| 1,521.00 | 58,729.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,460.00 |
| 0.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 195.00 | 12,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,382.50 |
| 0.00 | 44,395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 650.00 | 144,413.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,369.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,647.50 | 0.00 | 52,690.00 |
| 0.00 | 0.00 | 32,071.50 | 2,694,318.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,180.00 | 732,050.00 | 33,331.50 | 2,730,430.02 | 0.00 | 80,647.50 | 8,153.75 | 390,987.39 |
| 494.12 | 12,587.53 | 920.05 | 55,692.76 | 0.00 | 16,158.32 | 1,061.74 | 56,880.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,674.12 | 744,637.53 | 34,251.55 | 2,786,122.78 | 0.00 | 96,805.82 | 9,215.49 | 447,867.42 |
| 21,180.00 | 732,050.00 | 33,331.50 | 2,730,430.02 | 0.00 | 80,647.50 | 8,153.75 | 390,987.39 |
| 494.12 | 12,587.53 | 920.05 | 55,692.76 | 0.00 | 16,158.32 | 1,061.74 | 56,880.03 |
| 21,674.12 | 744,637.53 | 34,251.55 | 2,786,122.78 | 0.00 | 96,805.82 | 9,215.49 | 447,867.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Scott Law Firm | | Seitz Van Ogtrop & Green - (Karl Hill) | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.00 |
| 0.00 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 160,076.00 |
| 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,214.00 |
| 0.00 | 0.00 | 0.00 | 13,342.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,771.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090,533.50 |
| 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 153,696.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 178,155.00 | 0.00 | 14,962.50 | 0.00 | 218,013.00 | 0.00 | 2,549,542.00 |
| 0.00 | 0.00 | 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,101.60 |
| 0.00 | 12,587.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 190,742.60 | 0.00 | 15,007.30 | 0.00 | 218,013.00 | 0.00 | 2,614,643.60 |
| 0.00 | 178,155.00 | 0.00 | 14,962.50 | 0.00 | 218,013.00 | 0.00 | 2,549,542.00 |
| 0.00 | 12,587.60 | 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,099.85 |
| 0.00 | 190,742.60 | 0.00 | 15,007.30 | 0.00 | 218,013.00 | 0.00 | 2,614,641.85 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | | L. Tersigni | |
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,572.50 | 176,118.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 588.00 | 438,885.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,105.50 | 1,309,293.00 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 |
| 147.00 | 2,413,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 645,456.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,557.00 | 2,723,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 296,725.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 |
| 1,945.00 | 151,709.50 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 |
| 4,064.50 | 944,218.00 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 |
| 924.00 | 173,488.00 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 220.50 | 1,276,234.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 786,372.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 |
| 2,719.50 | 3,508,257.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 |
| 0.00 | 44,383.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 288,142.45 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22,843.50 | 16,422,855.47 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 |
| 321.52 | 4,445,085.20 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,878.37 | 0.00 | 0.00 |
| 23,165.02 | 20,867,940.67 | 0.00 | 111,500.92 | 0.00 | 1,624,960.62 | 0.00 | 643,766.11 |
| 22,843.50 | 16,423,165.47 | 0.00 | 73,852.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 |
| 321.52 | 4,445,085.20 | 0.00 | 37,648.42 | 0.00 | 95,878.37 | 0.00 | 3,766.11 |
| 23,165.02 | 20,868,250.67 | 0.00 | 111,500.92 | 0.00 | 1,624,960.62 | 0.00 | 643,766.11 |
| 0.00 | -310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Towers | | Tre Angeli | | Venable LLP | | Wachtell Lipton | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 38th - 50th Quarters | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,845.50 | 54,103.50 | 0.00 | 4,705.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 83.00 | 2,770,888.71 | 0.00 | 130,885.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 870,000.00 | 204,851.00 | 207,231.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,275.50 | 3,668,631.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,275.50 | 3,668,631.00 | 0.00 | 870,000.00 | 209,779.50 | 3,041,303.71 | 0.00 | 191,290.00 |
| 0.00 | 53,453.96 | 0.00 | 4,568.88 | 5,434.06 | 961,979.74 | 0.00 | 26,796.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,275.50 | 3,722,084.96 | 0.00 | 874,568.88 | 215,213.56 | 4,003,283.45 | 0.00 | 218,086.77 |
| 26,275.50 | 3,668,631.00 | 0.00 | 870,000.00 | 209,779.50 | 3,041,303.71 | 0.00 | 191,290.00 |
| 0.00 | 53,453.96 | 0.00 | 4,568.88 | 5,434.06 | 961,979.74 | 0.00 | 26,796.77 |
| 26,275.50 | 3,722,084.96 | 0.00 | 874,568.88 | 215,213.56 | 4,003,283.45 | 0.00 | 218,086.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Wallace King | | Woodcock Washburn | | W.D. Hilton | | The Hogan Firm | |
|---|---|---|---|---|---|---|---|
| 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter | 51st Quarter | Cumulative thru 51st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,640.00 | 149,058.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,187.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,764.50 | 0.00 | 23,793.50 | 0.00 | 0.00 | 5,283.00 | 127,829.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,906.50 | 279,549.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,363.00 |
| 0.00 | 5,342,342.70 | 6,262.50 | 3,171,382.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,775.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 31,655.00 | 0.00 | 49,605.50 | 0.00 | 525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,829.00 |
| 0.00 | 0.00 | 0.00 | 540,066.00 | 0.00 | 0.00 | 0.00 | 18,895.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,401,762.20 | 6,262.50 | 3,784,847.75 | 0.00 | 16,712.50 | 21,829.50 | 615,299.00 |
| 0.00 | 1,175,177.88 | 0.00 | 798,629.84 | 0.00 | 0.00 | 944.57 | 26,975.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,576,940.08 | 6,262.50 | 4,583,477.59 | 0.00 | 16,712.50 | 22,774.07 | 642,274.61 |
| 0.00 | 5,401,762.20 | 6,262.50 | 3,784,847.75 | 0.00 | 16,712.50 | 21,829.50 | 615,299.00 |
| 0.00 | 1,175,328.51 | 0.00 | 798,629.84 | 0.00 | 0.00 | 944.57 | 26,975.61 |
| 0.00 | 6,577,090.71 | 6,262.50 | 4,583,477.59 | 0.00 | 16,712.50 | 22,774.07 | 642,274.61 |
| 0.00 | -150.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total Cumulative Thru | |
| --- | --- |
| TOTAL 51st Quarter | 51st Quarter |
| 275,752.50 | 10,915,547.52 |
| 3,280.00 | 1,092,654.90 |
| 64,645.00 | 5,804,782.79 |
| 139,859.96 | 16,860,588.59 |
| 26,599.00 | 69,048,107.72 |
| 277,151.51 | 8,809,597.23 |
| 34,865.98 | 7,475,293.24 |
| 5,082.50 | 2,736,620.34 |
| 13,665.85 | 703,303.33 |
| 36,657.00 | 1,670,119.50 |
| 151,696.72 | 9,946,591.92 |
| 82,967.00 | 2,977,737.32 |
| 939,769.93 | 7,029,220.22 |
| 3,463.50 | 11,433,409.75 |
| 565,246.15 | 93,408,034.90 |
| 963,015.04 | 59,977,535.46 |
| 0.00 | 773,037.00 |
| 211,088.50 | 4,573,452.43 |
| 0.00 | 2,772,489.25 |
| 27,892.48 | 5,126,214.82 |
| 0.00 | 2,345,441.44 |
| 0.00 | 6,662,823.50 |
| 797,757.44 | 62,770,131.40 |
| 1,902,017.65 | 34,159,138.76 |
| 169,502.83 | 5,839,445.99 |
| 0.00 | 2,958,484.32 |
| 924,833.13 | 11,031,077.75 |
| 802,282.38 | 655,675.50 |
| 8,419,092.05 | 454,150,123.98 |
| 164,032.64 | 81,122,624.16 |
| 0.00 | 1,029,635.96 |
| 8,583,124.69 | 536,302,384.10 |
| 7,424,526.24 | 454,816,775.25 |
| 164,068.64 | 80,622,540.09 |
| 7,588,594.88 | 535,439,315.34 |
| 994,529.81 | 863,068.76 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting