<u>EXHIBIT G</u>

**WDNY Docket**

CLOSED_2006

# U.S. DISTRICT COURT
## U.S. District Court, Western District of New York (Rochester)
### CIVIL DOCKET FOR CASE #: 6:95-cv-06400-DGL-MWP

Seneca Meadows, Inc., et al v. ECI Liquidating, Inc, et al

Assigned to: Hon. David G. Larimer

Referred to: Hon. Marian W. Payson

Demand: $9,999,000

Cause: 42:9607 Real Property Tort to Land

Date Filed: 08/18/1995

Date Terminated: 05/15/2006

Jury Demand: None

Nature of Suit: 240 Torts to Land

Jurisdiction: Federal Question

**Plaintiff**

**Seneca Meadows, Inc.**                     represented by **Ronald G. Hull**
Underberg-Kessler LLP
300 Bausch & Lomb Place
Rochester, NY 14604
585-258-2838
Fax: 585-258-2821
Email: ronhull@underbergkessler.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry M. Richman**
Underberg-Kessler LLP
300 Bausch & Lomb Place
Rochester, NY 14604
585-258-2829
Fax: 585-258-2821
Email: trichman@underberg-kessler.com
*TERMINATED: 10/26/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Macedon Homes, Inc.**                      represented by **Ronald G. Hull**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry M. Richman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

*ATTORNEY TO BE NOTICED*

V.

**ThirdParty Defendant**

**Zotos International, Inc.**

**Defendant**

**Zotos International, Inc.**                    represented by   **Richard A. Palumbo**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Christopher J. Dow**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/18/1995 | 1 | COMPLAINT filed; FILING FEE $ 120.00 RECEIPT # 54808 (MMG) (Entered: 08/18/1995) |
| 08/18/1995 |  | SUMMONS(ES) issued for ECI Liquidating, Inc, Evans Chemetics, Inc, Evans Chemetics Div, Evans Chemetics Div., Evans Chemetics, Evans Research, Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace and Co. (MMG) (Entered: 08/18/1995) |
| 09/15/1995 | 2 | AMENDED COMPLAINT by Seneca Meadows, Inc., Macedon Homes, Inc. , (Answer due 9/25/95 for W.R. Grace - Conn., for W.R.Grace and Co., for Sylvania Electrical, for Sylvania Electric, for Sales Affiliates, for Philips Electronics, for Osram Sylvania, Inc., for North Am. Philips, for Hampshire Chemical, for Gould Pumps (NY) Inc, for Gould Pumps, Inc., for General Telephone, for General Motors Corp., for GTE Sylvania, Inc., for GTE Products Corp., for GTE Corporation, for Fisher Guide Div., for Fisher Body Division, for Evans Research, for Evans Chemetics, for Evans Chemetics Div., for Evans Chemetics Div, for Evans Chemetics, Inc, for ECI Liquidating, Inc ) amending [1-1] complaint (CM) (Entered: 09/22/1995) |
| 10/12/1995 | 3 | RETURN OF SERVICE executed as to ECI Liquidating, Inc, GTE Corporation, General Motors Corp., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, W.R. Grace - Conn. 9/19/95 Answer due on 10/10/95 for W.R. Grace - Conn., for Sales Affiliates, for Philips Electronics, for Osram Sylvania, Inc., for North Am. Philips, for Hampshire Chemical, for Gould Pumps (NY) Inc, for Gould Pumps, Inc., for General Motors Corp., for GTE Corporation, for ECI Liquidating, Inc (CM) (Entered: 10/16/1995) |

| 10/13/1995 | 4 | NOTICE of attorney appearance for GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Sylvania Electric, Sylvania Electrical by Craig A. Slater (CM) (Entered: 10/18/1995) |
| --- | --- | --- |
| 10/18/1995 | 8 | STIPULATION and ORDER, set Answer deadline to 10/31/95 for Sylvania Electrical, for Sylvania Electric, for Philips Electronics, for Osram Sylvania, Inc., for North Am. Philips, for General Telephone, for GTE Sylvania, Inc., for GTE Products Corp., for GTE Corporation signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 10/20/1995) |
| 10/19/1995 | 5 | STIPULATION and ORDER, set Answer deadline to 10/31/95 for Gould Pumps (NY) Inc, for Gould Pumps, Inc. signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 10/20/1995) |
| 10/20/1995 | 6 | STIPULATION and ORDER, set Answer deadline to 10/30/95 for Sales Affiliates, for Evans Research signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 10/20/1995) |
| 10/20/1995 | 7 | STIPULATION and ORDER, set Answer deadline to 10/31/95 for W.R. Grace - Conn., for W.R.Grace and Co., for Hampshire Chemical, for Evans Research, for Evans Cheme. (Conn.), for Evans -Hampshire Div, for ECI Liquidating, Inc signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 10/20/1995) |
| 10/23/1995 | 9 | STIPULATION and ORDER, set Answer deadline to 10/31/95 for General Motors Corp., for Fisher Guide Div., for Fisher Body Division signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, Philip H. Gitlen, R. William Stephens, Terry M. Richman . (CM) (Entered: 10/24/1995) |
| 10/26/1995 | 10 | RETURN OF SERVICE executed as to W.R.Grace and Co. 10/17/95 Answer due on 11/6/95 for W.R.Grace and Co. (CM) (Entered: 10/30/1995) |
| 10/31/1995 | 11 | ANSWER to Complaint and COUNTERCLAIM by Fisher Body Division, Fisher Guide Div., General Motors Corp. (Atty. ) against Seneca Meadows, Inc., Macedon Homes, Inc. (former empl) (Entered: 11/01/1995) |
| 10/31/1995 | 11 | CROSSCLAIM by Fisher Body Division, Fisher Guide Div., General Motors Corp. against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. (former empl) Modified on 11/01/1995 (Entered: 11/01/1995) |

| 10/31/1995 | 12 | ANSWER to Complaint and COUNTERCLAIM by W.R.Grace and Co., W.R. Grace - Conn., Evans Chemetics, Inc, Evans Chemetics Div, Evans -Hampshire Div, Hampshire Chemical (Atty. ) against Seneca Meadows, Inc., Macedon Homes, Inc. (former empl) (Entered: 11/01/1995) |
| 10/31/1995 | 12 | CROSSCLAIM by W.R.Grace and Co., W.R. Grace - Conn., Evans Chemetics, Inc, Evans Chemetics Div, Evans -Hampshire Div, Hampshire Chemical against ECI Liquidating, Inc, Evans Cheme. (Conn.), Evans Research, Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical (former empl) (Entered: 11/01/1995) |
| 10/31/1995 | 13 | ANSWER by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Sylvania Electric, Sylvania Electrical (Attorney Craig A. Slater) to amended complaint (CM) (Entered: 11/02/1995) |
| 10/31/1995 | 13 | COUNTERCLAIM by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Sylvania Electric, Sylvania Electrical against Seneca Meadows, Inc., Macedon Homes, Inc. (CM) (Entered: 11/02/1995) |
| 10/31/1995 | 13 | CROSSCLAIM by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Sylvania Electric, Sylvania Electrical against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, Fisher Body Division, Fisher Guide Div., General Motors Corp., Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, Philips Electronics, Sales Affiliates, W.R.Grace and Co., W.R. Grace - Conn. (CM) (Entered: 11/02/1995) |
| 11/01/1995 | 14 | ANSWER to Complaint by Evans Research, Sales Affiliates, (CM) (Entered: 11/02/1995) |
| 11/01/1995 | 14 | COUNTERCLAIM by Evans Research, Sales Affiliates, against Seneca Meadows, Inc., Macedon Homes, Inc. (CM) (Entered: 11/02/1995) |
| 11/01/1995 | 15 | CROSSCLAIM by Evans Research, Sales Affiliates, against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div. (Conn.), Seneca Meadows, Inc., Macedon Homes, Inc., Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. (CM) (Entered: 11/02/1995) |
| 11/02/1995 | 16 | ANSWER to Complaint and COUNTERCLAIM by Gould Pumps, Inc., Gould Pumps (NY) Inc (Atty. ) against Seneca Meadows, Inc., Macedon Homes, Inc. (CM) (Entered: 11/06/1995) |

| 11/02/1995 | 16 | CROSSCLAIM by Gould Pumps, Inc., Gould Pumps (NY) Inc against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. (CM) (Entered: 11/06/1995) |
| --- | --- | --- |
| 11/13/1995 | 17 | RETURN OF SERVICE executed as to Philips Electronics 10/31/95 as to amended complaint. Answer due on 11/20/95 for Philips Electronics (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 18 | RETURN OF SERVICE executed as to W.R. Grace - Conn. 10/31/95 - as to amended complaint.Answer due on 11/20/95 for W.R. Grace - Conn. (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 19 | RETURN OF SERVICE executed as to W.R.Grace and Co. 10/31/95 - as to amended complaint. Answer due on 11/20/95 for W.R.Grace and Co. (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 20 | THIRD-PARTY COMPLAINT by W.R.Grace and Co., W.R. Grace - Conn. against Zotos International (CM) (Entered: 11/16/1995) |
| 11/13/1995 |  | THIRD-PARTY SUMMONS(ES) issued for Zotos International (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 21 | ANSWER by Evans Chemetics, Inc, Evans -Hampshire Div, Hampshire Chemical, W.R.Grace and Co., W.R. Grace - Conn. to [16-1] cross claim by Goulds Pumps Inc. and Goulds Pumps (NY), Inc. (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 22 | ANSWER by Evans Chemetics, Inc, Evans -Hampshire Div, Hampshire Chemical, W.R.Grace and Co., W.R. Grace - Conn. to [15-1] cross claim Sales Affiliates and Evans Research and Development. (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 23 | ANSWER by Evans Chemetics, Inc, Evans -Hampshire Div, Hampshire Chemical, W.R.Grace and Co., W.R. Grace - Conn. to crossclaim of General Motors. (CM) (Entered: 11/16/1995) |
| 11/13/1995 | 24 | ANSWER by Evans Chemetics, Inc, Evans -Hampshire Div, Hampshire Chemical, W.R.Grace and Co., W.R. Grace - Conn. to [13-1] cross claim GTE/Sylvania Group. (CM) (Entered: 11/16/1995) |
| 11/17/1995 | 25 | ANSWER by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Sylvania Electric, Sylvania Electrical to [15-1] cross claim , [12-1] cross claim , [11-1] cross claim (CM) (Entered: 11/28/1995) |
| 11/20/1995 | 26 | ANSWER by Gould Pumps, Inc., Gould Pumps (NY) Inc to [15-1] , [12-1] cross claim , [11-1] cross claim , [13-1] cross claim (CM) (Entered: 11/28/1995) |
| 12/01/1995 | 27 | ANSWER by Evans Research, Sales Affiliates, to [16-1] cross claim , [12-1] cross claim, [11-1] cross claim [13-1] cross claim (CM) (Entered: 12/04/1995) |

| 12/06/1995 | 28 | STIPULATION and ORDER, to Extend Time , reset Answer to counterclaims deadline to 12/12/95 for General Motors Corp., for Fisher Guide Div., for Fisher Body Division signed by USDJ G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (JL) (Entered: 12/08/1995) |
|---|---|---|
| 12/06/1995 | 29 | STIPULATION and ORDER, to Extend Time , reset Answer to counterclaims deadline to 12/12/95 for W.R. Grace - Conn., for W.R.Grace and Co., for Hampshire Chemical, for Evans Cheme. (Conn.), for Evans Chemetics Div., for Evans -Hampshire Div by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, William Stephens, Philip H. Gitlen, Terry M. Richman . (JL) (Entered: 12/08/1995) |
| 12/06/1995 | 30 | STIPULATION and ORDER, to Extend Time , reset Answer to counterclaims deadline to 12/12/95 for Sales Affiliates, for Evans Research signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (JL) (Entered: 12/08/1995) |
| 12/06/1995 | 31 | STIPULATION and ORDER, to Extend Time , reset Answer to counterclaims deadline to 12/12/95 for Sylvania Electrical, for Sylvania Electric, for Philips Electronics, for Osram Sylvania, for North Am. Philips, for General Telephone, for GTE Sylvania, Inc., for GTE Products Corp., for GTE signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (JL) (Entered: 12/08/1995) |
| 12/06/1995 | 32 | STIPULATION and ORDER, to Extend Time , reset Answer to counterclaims deadline to 12/12/95 for Gould Pumps (NY) Inc, for Gould Pumps, Inc. signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (JL) (Entered: 12/08/1995) |
| 12/11/1995 | 38 | RETURN OF SERVICE executed as to GTE Corporation 11/9/95 (CM) (Entered: 12/19/1995) |
| 12/11/1995 | 39 | RETURN OF SERVICE executed as to Osram Sylvania, Inc. 11/6/95 (CM) (Entered: 12/19/1995) |
| 12/11/1995 | 40 | RETURN OF SERVICE executed as to Hampshire Chemical 11/6/95 (CM) (Entered: 12/19/1995) |
| 12/12/1995 | 33 | ANSWER by Seneca Meadows, Inc., Macedon Homes, Inc. to [12-2] counter claim of W.R. Grace and Co., W.R. Grace and Co. - Conn. and Hampshire Chemical Corp. (CM) (Entered: 12/13/1995) |
| 12/12/1995 | 34 | ANSWER by Seneca Meadows, Inc., Macedon Homes, Inc. to [13-1] counter claim of Sylvania defendants, Philips defendants and GTE Corporation and related defendants. (CM) (Entered: 12/13/1995) |

| 12/12/1995 | 35 | ANSWER by Seneca Meadows, Inc., Macedon Homes, Inc. to General Motors Corporation. (CM) (Entered: 12/13/1995) |
| 12/12/1995 | 36 | ANSWER by Seneca Meadows, Inc., Macedon Homes, Inc. to [16-2] counter claim by Gould Pumps (NY) Inc, Gould Pumps, Inc. (CM) (Entered: 12/13/1995) |
| 12/12/1995 | 37 | ANSWER by Seneca Meadows, Inc., Macedon Homes, Inc. to [14-1] counter claim by Sales Affiliates,, Evans Research (CM) (Entered: 12/13/1995) |
| 12/13/1995 | 42 | Letter submitted by Molly Brown, Esq. in re: an agreement between plaintiffs and Goulds Pumps, Inc. Goulds Pumps (N.Y.) that these parties need not file an additional answer in response to the amended complaint. (CM) (Entered: 12/19/1995) |
| 12/14/1995 | 41 | ORIGINAL SUMMONS filed. (CM) (Entered: 12/19/1995) |
| 12/22/1995 | 43 | STIPULATION and ORDER - the answer, counter-claims and cross-claims to plaintiffs' amended complaint should be amended to include Philips Electronics North America as a GTE defendant, etc. signed by USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 12/27/1995) |
| 01/08/1996 | 44 | Amended Answer, Counter-claims and cross-claims to plaintiff's amended complaint by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric. (CM) (Entered: 01/11/1996) |
| 01/08/1996 | 45 | Amended Answer by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Sylvania Electric, Sylvania Electrical to cross-claims of co-defendants. (CM) (Entered: 01/11/1996) |
| 01/19/1996 | 46 | ANSWER by Evans Chemetics, Inc, Evans Chemetics Div., Hampshire Chemical, W.R.Grace and Co., W.R. Grace - Conn. to amended crossclaim of GTE/Sylvania Group. (CM) (Entered: 01/23/1996) |
| 01/26/1996 | 47 | Plaintiffs' reply to amended counterclaims of Sylvania defendants, Philips defendants and GTE Corporation and related defendants. (CM) (Entered: 01/30/1996) |
| 02/01/1996 | 48 | LETTER submitted by Philip Gitlen, Esq. requesting the Court to accept Goulds Pumps' original reply to the cross-claims of the GTE/sylvania Group, filed with the Court on 11/20/95, as Goulds' responsive pleading to the GTE/Sylvania Group's amended cross-claims. (CM) (Entered: 02/06/1996) |
| 02/02/1996 | 49 | ANSWER by Evans Research, Sales Affiliates, to amended crossclaim by GTE/Sylvania Group. (CM) (Entered: 02/06/1996) |
| 04/08/1996 | 50 | STIPULATION and ORDER substituting Craig Slater, Esq. of Harter, Secrest & Emery in place of Saperston & Day as counsel for the defendant GTE Operations Support Incorporated (not named as party) signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Robert E. Glanville, Craig A. Slater, Richard A. Palumbo, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 04/09/1996) |

| 04/09/1996 | 51 | STIPULATION and ORDER, set Answer deadline to 5/6/96 for Zotos International signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 04/10/1996) |
| --- | --- | --- |
| 05/07/1996 | 52 | STIPULATION and ORDER substituting Craig Slater, Esq. of Harter, Secrest in place of Saperston and Day as counsel for GTE Products, GTE Sylvania, General Telephone, North American Philips Corp. Osram Sylvania, Philips Electronics North America Corp., Sylvania Electric Products and Sylvania Electrical Products. signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 05/09/1996) |
| 05/09/1996 | 53 | STIPULATION and ORDER indefinitely extending time for Zotos International to answer the third-party complaint signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 05/09/1996) |
| 07/10/1996 | 54 | CASE MANAGEMENT ORDER ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman (CM) (Entered: 07/10/1996) |
| 11/01/1996 | 55 | STIPULATION and ORDER extending Phase I discovery under the Case Management Order by 30 days. signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 11/04/1996) |
| 11/08/1996 | 56 | STIPULATION and ORDER in re: Nexus discovery. signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 11/08/1996) |
| 11/25/1996 | 57 | STIPULATION and ORDER extending time to reply to statute of limitation discovery requests for 30 days. signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 11/25/1996) |
| 12/12/1996 | 58 | LETTER with original signature page for Richard Palumbo in re: stipulation extending time for reply to all discovery requests. (CM) (Entered: 12/12/1996) |
| 01/29/1997 | 59 | STIPULATION and ORDER extending time for Phase I motion under case management order for 105 days. Production of Phase I documents and other Phase I discovery will continue during this extension period. Phase II discovery shall commence after Phase I discovery and/or after Phase I motions as provided in Section IV of the case management order. signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 01/29/1997) |
| 04/28/1997 | 60 | STIPULATION and ORDER, set Scheduling Order Deadlines: Deadline for filing of all motions by 5/5/97 signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William |

| | | |
|---|---|---|
| | | Stephens, Philip H. Gitlen, Terry M. Richman . (CM) (Entered: 04/29/1997) |
| 05/05/1997 | 61 | JOINT MOTION by defendants to Dismiss certain causes of action under New York law , and for Partial Summary Judgment Return date to be set by Court (CM) (Entered: 05/08/1997) |
| 05/05/1997 | 62 | MEMORANDUM by defendants in support of [61-1] joint motion to Dismiss certain causes of action under New York law by defendants [61-2] joint motion for Partial Summary Judgment (CM) (Entered: 05/08/1997) |
| 05/05/1997 | | Exhibits 1 - 9 received by defendants in re: document #61.. (CM) (Entered: 05/08/1997) |
| 05/05/1997 | | Exhibits 10 - 28 received by defendants in re: document #61 (CM) (Entered: 05/08/1997) |
| 05/16/1997 | 63 | ORDER, Response to Motion reset to 6/6/97 for [61-1] joint motion to Dismiss certain causes of action under New York law, reset to 6/6/97 for [61-2] joint motion for Partial Summary Judgment. Reply papers by the moving party must be filed no later than eight business days after filing of the responding papers. When all papers have been submitted, the Court will review them to determine if argument is necessary and, if so, the parties will receive approximately two weeks notice of the argument date. ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman (CM) (Entered: 05/16/1997) |
| 06/06/1997 | 64 | AFFIDAVIT by Richard M. Lipinski, Esq. on behalf of Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/06/1997) |
| 06/06/1997 | 65 | AFFIDAVIT by James Daigler, P.E. on behalf of Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/06/1997) |
| 06/06/1997 | 66 | AFFIDAVIT by Peter Thummler on behalf of Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/06/1997) |
| 06/06/1997 | 67 | MEMORANDUM by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans |

| | | |
|---|---|---|
| | | -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/06/1997) |
| 06/06/1997 | 68 | STATEMENT OF FACTUAL ISSUES by Seneca Meadows, Inc., Macedon Homes, Inc. (former empl) (Entered: 06/06/1997) |
| 06/09/1997 | 69 | CERTIFICATE OF SERVICE by Patrick Sage. Affidavit by Richard M. Lipinski, Esq., etc. were mailed 6/6/97 to Craig A. Slater, Esq., et al (CM) (Entered: 06/11/1997) |
| 06/19/1997 | 70 | REPLY AFFIDAVIT by R. William Stephens on behalf of General Motors Corp. in support of [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/23/1997) |
| 06/19/1997 | 71 | CERTIFICATE OF SERVICE by General Motors Corp. of reply affidavit in support of motion to dismiss on parties (former empl) (Entered: 06/23/1997) |
| 06/23/1997 | 72 | ORDER granting plaintiffs' request to submit sur-reply papers ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman (former empl) (Entered: 06/23/1997) |
| 06/26/1997 | 73 | SUR-REPLY MEMORANDUM by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/27/1997) |
| 06/26/1997 | 74 | SUR-REPLY AFFIDAVIT by Richard Lipinski on behalf of Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 06/27/1997) |
| 06/26/1997 | 75 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc. of opposition papers upon parties (former empl) (Entered: 06/27/1997) |
| 08/11/1997 | 76 | REPLY MEMORANDUM in support of [61-1] joint motion to Dismiss certain causes of action under New York law by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc, [61-2] joint motion for Partial Summary Judgment by Evans Chemetics Div., Evans -Hampshire Div, Evans Chemetics, Inc, ECI Liquidating, Inc (former empl) (Entered: 08/11/1997) |
| 09/10/1997 | 77 | ORDER, Motion Hearing set for 9:30 10/3/97 for [61-1] joint motion to Dismiss certain causes of action under New York law, set for 9:30 10/3/97 for [61-2] joint motion for Partial Summary Judgment ( signed by Chief USDJ David G. Larimer ) |

| | | |
|---|---|---|
| | | Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman (CM) (Entered: 09/10/1997) |
| 10/03/1997 | | Minute entry: [61-1] joint motion to Dismiss certain causes of action under New York law reserved (DGL) (SMO) (Entered: 10/08/1997) |
| 11/14/1997 | 78 | ORDER granting in part, denying in part [61-2] joint motion for Partial Summary Judgment ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman (BJB) (Entered: 11/17/1997) |
| 11/24/1997 | 79 | MOTION by ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Fisher Body Division, GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. for Partial Summary Judgment Court to set return date (BJB) (Entered: 11/24/1997) |
| 11/24/1997 | 80 | MEMORANDUM by ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Fisher Body Division, GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. in support of [79-1] motion for Partial Summary Judgment by third-party plainby cross-defendants by cross-claimant by counter-claimant by cross-defendant by defendant, third-party plain, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendants, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, defendant (BJB) (Entered: 11/24/1997) |

| 11/24/1997 | 81 | AFFIDAVIT by attorney Molly M. Brown on behalf of ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Fisher Body Division, GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. in support of [79-1] motion for Partial Summary Judgment by third-party plainby cross-defendants by cross-claimant by counter-claimant by cross-defendant by defendant, third-party plain, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendants, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, defendant (BJB) (Entered: 11/24/1997) |
| 11/24/1997 | 82 | CERTIFICATE OF SERVICE by Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, Seneca Meadows, Inc., Macedon Homes, Inc., Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. (BJB) (Entered: 12/01/1997) |
| 12/01/1997 | 83 | AFFIDAVIT of Molly M. Brown (corrected copy; exhibits collated correctly) Re: [79-1] motion for Partial Summary Judgment by third-party plainby cross-defendants by cross-claimant by counter-claimant by cross-defendant by defendant, third-party plain, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, |

|  |  | cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendants, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, defendant (BJB) (Entered: 12/01/1997) |
| --- | --- | --- |
| 12/02/1997 | 84 | ORDER, Response to Motion set to 12/22/97 for [79-1] motion for Partial Summary Judgment , and Reply to Response to Motion set to eight business days after filing of the responding papers for [79-1] motion for Partial Summary Judgment ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 12/03/1997) |
| 12/12/1997 | 85 | ORDER, Response to Motion reset to 1/22/98 for [79-1] motion for Partial Summary Judgment ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 12/12/1997) |
| 01/22/1998 | 86 | MEMORANDUM by Seneca Meadows, Inc. in opposition to [79-1] motion for Partial Summary Judgment by third-party plainby cross-defendants by cross-claimant by counter-claimant by cross-defendant by defendant, third-party plain, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendants, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, defendant, defendant, cross-defendants, defendant (BJB) (Entered: 01/22/1998) |

| | | |
|---|---|---|
| 01/22/1998 | 87 | ATTORNEY'S AFFIDAVIT by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [79-1] motion for Partial Summary Judgment by third-party plainby cross-defendants by cross-claimant by counter-claimant by cross-defendant by defendant, third-party plain, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, defendant, cross-defendants, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendants, defendant (BJB) (Entered: 01/22/1998) |
| 01/22/1998 | 88 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc. re: memorandum of law in opposition and attorneys affidavit (BJB) (Entered: 01/22/1998) |
| 02/03/1998 | 89 | REPLY MEMORANDUM by ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research in support of [79-1] motion for Partial Summary Judgment (BJB) (Entered: 02/03/1998) |
| 02/03/1998 | 90 | CERTIFICATE OF SERVICE of defendants' reply memorandum of law in support of motion for partial summary judgment on 2/2/98 (BJB) (Entered: 02/03/1998) |
| 08/06/1998 | 91 | ORDER granting [79-1] motion for Partial Summary Judgment. Plaintiff's first cause of action is dismissed. ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (CM) (Entered: 08/07/1998) |
| 11/23/1998 | 93 | CERTIFICATE OF SERVICE (filing party not indicated) of Notice of Deposition and Non Party Witness Subpoena on 11/21/98 upon John D. Webster (BJB) (Entered: 11/24/1998) |
| 11/23/1998 | 94 | CERTIFICATE OF SERVICE (filing party not indicated) of Non Party Witness Subpoena and Notice of Deposition on 11/20/98 upon Alan R. Covell (BJB) (Entered: 11/24/1998) |
| 11/24/1998 | 92 | STIPULATION and ORDER, to suspend litigation activities against the GTE defendants signed by Chief USDJ David G. Larimer . Notice and copy of order sent to |

|  |  |  | Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown . (BJB) (Entered: 11/24/1998) |
|---|---|---|---|
| 12/07/1998 | 105 | | CERTIFICATE OF SERVICE of subpoena of witness on 11/20/98 (Arthur C. LaTulip) (BJB) (Entered: 02/18/1999) |
| 12/11/1998 | 95 | | MOTION by Seneca Meadows, Inc., Macedon Homes, Inc. to Extend Time Court to set return date (BJB) (Entered: 12/11/1998) |
| 12/14/1998 | 97 | | CERTIFICATE OF SERVICE of a notice of motion and supporting affidavit, by mail, upon Craig A. Slater, Phillip H. Gitlen, Michael Sterthous, R. William Stephens, Kevin Hogan, Richard A. Palumbo, on 12/11/98 (BJB) (Entered: 12/15/1998) |
| 12/15/1998 | 96 | | ORDER, Response to Motion reset to 1/4/99 for [95-1] motion to Extend Time , and Reply to Response to Motion reset to eight business days following filing of the responding papers for [95-1] motion to Extend Time ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 12/15/1998) |
| 12/15/1998 | 101 | | CERTIFICATE OF SERVICE of subpoena on non party witness on 12/12/98 (John J. Pisano) (BJB) Modified on 02/18/1999 (Entered: 02/18/1999) |
| 12/15/1998 | 102 | | CERTIFICATE OF SERVICE of subpoena on witness on 12/12/98 (Edward E. Chase) (BJB) (Entered: 02/18/1999) |
| 12/15/1998 | 103 | | CERTIFICATE OF SERVICE of subpoena of witness on 12/12/98 (John F. Schibley) (BJB) (Entered: 02/18/1999) |
| 12/15/1998 | 104 | | CERTIFICATE OF SERVICE of subpoena of witness on 12/12/98 (David G. Carter) (BJB) (Entered: 02/18/1999) |
| 12/30/1998 | 98 | | ORDER, adjourning depositions of nonprty witnesses in this case that are currently scheduled for January 6-9, 1999, until the Court rules on the extension of the Phase II discovery period ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 12/30/1998) |
| 12/31/1998 | 99 | | AFFIDAVIT by GTE Corporation (GTE defendants) in opposition to plaintiffs' motion to amend the Case Management Order *motion not found (BJB) (Entered: 12/31/1998) |
| 01/12/1999 | 100 | | REPLY AFFIDAVIT by Ronald G. Hull on behalf of Seneca Meadows, Inc., Macedon Homes, Inc. in support of [95-1] motion to Extend Time by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 01/13/1999) |
| 04/29/1999 | 106 | | STIPULATION and ORDER, for Discovery re: Phase II discovery shall be completed by 9/6/99 signed by Chief USDJ David G. Larimer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. |

| | | Brown . (BJB) (Entered: 05/04/1999) |
|---|---|---|
| 05/05/1999 | | Status conference set at 2:30 6/1/99, pursuant to notice (JWF) (BJB) (Entered: 05/05/1999) |
| 06/21/1999 | 107 | MOTION by Seneca Meadows, Inc., Macedon Homes, Inc. for Leave to File Amended Complaint Court to set return date (BJB) (Entered: 06/21/1999) |
| 06/21/1999 | 108 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc. [107-1] motion for Leave to File Amended Complaint by Macedon Homes, Inc., Seneca Meadows, Inc., on 6/21/99, by mail, upon Craig A. Slater, Phillip H. Gitlen, R. William Stephens, Kevin Hogan, Richard A. Palumbo (BJB) (Entered: 06/21/1999) |
| 06/25/1999 | 109 | ORDER, Response to Motion set to 7/16/99 for [107-1] motion for Leave to File Amended Complaint , and Reply to Response to Motion set to eight business days following filing of the responding papers for [107-1] motion for Leave to File Amended Complaint ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 06/25/1999) |
| 07/16/1999 | 111 | AFFIDAVIT by Seneca Meadows, Inc., Macedon Homes, Inc. in support of [107-1] motion for Leave to File Amended Complaint by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 07/20/1999) |
| 07/19/1999 | 110 | ORDER REFERRING CASE to USMJ William G. Bauer for all pre-trial matters excluding dispositive motions ( signed by Chief USDJ David G. Larimer ) Notice and copy sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown . (BJB) (Entered: 07/19/1999) |
| 07/20/1999 | 112 | ORDER, Response to Motion reset to 8/6/99 for [107-1] motion for Leave to File Amended Complaint, reset to 8/6/99 for [95-1] motion to Extend Time ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 07/20/1999) |
| 08/06/1999 | 113 | RESPONSE (Attorney affidavit) by Evans Research, Zotos International to [107-1] motion for Leave to File Amended Complaint by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 08/06/1999) |
| 08/13/1999 | | Status conference held (WGB) (BJB) (Entered: 08/18/1999) |
| 08/18/1999 | 114 | REPLY Attorney Affidavit by Seneca Meadows, Inc. to response to [107-1] motion for Leave to File Amended Complaint by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 08/18/1999) |
| 08/18/1999 | 115 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc. [114-1] response reply by Seneca Meadows, Inc., upon Craig A. Slater, Phillip H. Gitlen, R. William Stephens, Kevin Hogan, Richard A. Palumbo, on 8/18/99, by mail (BJB) (Entered: 08/18/1999) |

| | | |
|---|---|---|
| 09/30/1999 | 116 | ORDER granting [95-1] motion to Extend Time, set Scheduling Order Deadlines: Discovery deadline on 12/15/99 Motions to Compel Discovery due by 12/1/99 Deadline for filing of all motions by 2/1/00 Status conference by 2:00 11/29/99 ( signed by USMJ William G. Bauer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown (BJB) (Entered: 10/01/1999) |
| 10/19/1999 | | Motion(s) referred: to Chief USDJ David G. Larimer : [107-1] motion for Leave to File Amended Complaint (CM) (Entered: 10/19/1999) |
| 11/02/1999 | 117 | STIPULATION and ORDER, of confidentiality signed by USMJ William G. Bauer . Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull . (BJB) (Entered: 11/03/1999) |
| 11/29/1999 | | Tele-conference held (WGB) (CM) (Entered: 11/30/1999) |
| 01/11/2000 | 118 | MOTION by W.R.Grace and Co., W.R. Grace - Conn. for Leave to File amended 3rd party complaint/cross-claim Court to set return date (BJB) (Entered: 01/13/2000) |
| 01/11/2000 | 119 | MEMORANDUM by W.R.Grace and Co., W.R. Grace - Conn. in support of [118-1] motion for Leave to File amended 3rd party complaint/cross-claim by W.R. Grace - Conn., W.R.Grace and Co. (BJB) (Entered: 01/13/2000) |
| 01/28/2000 | 120 | LETTER submitted by Ronald G. Hull, Esq., dated 1/17/00, requesting an amendment to the case management order in re: Phase II summary judgment motions (CM) (Entered: 01/28/2000) |
| 01/28/2000 | 121 | LETTER submitted by R. William Stephens, Esq., dated 1/25/00, in re: document #120. (CM) (Entered: 01/28/2000) |
| 01/28/2000 | 122 | LETTER submitted by Louis J. Micca, Esq., dated 1/21/00, in re: document #120. (CM) (Entered: 01/28/2000) |
| 01/28/2000 | 123 | ORDER, reset summary judgment Motion Filing deadline to 2/4/00 ( signed by USMJ William G. Bauer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (JL) (Entered: 01/31/2000) |
| 02/04/2000 | 124 | MOTION by Evans Research, Sales Affiliates, to Dismiss Court to set return date (BJB) (Entered: 02/04/2000) |
| 02/04/2000 | 125 | MEMORANDUM by Evans Research, Sales Affiliates, in support of [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 02/04/2000) |
| 02/04/2000 | 126 | STATEMENT OF FACTS by Evans Research, Sales Affiliates, [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 02/04/2000) |
| 02/04/2000 | 127 | MOTION by General Motors Corp. to Dismiss Court to set return date (BJB) (Entered: 02/08/2000) |

| 02/04/2000 | 128 | MEMORANDUM by General Motors Corp. in support of [127-1] motion to Dismiss by General Motors Corp. (BJB) (Entered: 02/08/2000) |
|---|---|---|
| 02/04/2000 | 129 | CERTIFICATE OF SERVICE by General Motors Corp. [128-1] support memorandum by General Motors Corp., [127-1] motion to Dismiss by General Motors Corp. upon Richard A. Palumbo, Kevin M. Hogan, Ronald G. Hull, Craig A. Slater and Phillip H. Gitlen by mail (BJB) (Entered: 02/08/2000) |
| 02/04/2000 | 130 | MOTION by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric for Summary Judgment Court to set return date (BJB) (Entered: 02/08/2000) |
| 02/04/2000 | | Exhibits received (These exhibits are related to document #130). (BJB) (Entered: 02/08/2000) |
| 02/04/2000 | 131 | MEMORANDUM by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric in support of [130-1] motion for Summary Judgment by cross-defendant by cross-claimant by counter-claimant by cross-defendant by defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant (BJB) (Entered: 02/08/2000) |
| 02/04/2000 | 132 | STATEMENT OF FACTS by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 02/08/2000) |
| 02/04/2000 | | expert report received and placed in file, pursuant to local rules not filed (BJB) (Entered: 02/08/2000) |
| 02/09/2000 | 134 | STATEMENT OF FACTS by General Motors Corp. [127-1] motion to Dismiss by General Motors Corp. (BJB) (Entered: 02/11/2000) |
| 02/09/2000 | 135 | CERTIFICATE OF SERVICE by General Motors Corp. [134-1] facts statement by General Motors Corp. upon Richard A. Palumbo, Kevin M. Hogan, Ronald G. Hull, Craig A. Slater, Phillip H. Gitlen by mail (BJB) (Entered: 02/11/2000) |
| 02/11/2000 | 133 | ORDER, Response to Motion set to 3/24/00 for [124-1] motion to Dismiss, set to 3/24/00 for [130-1] motion for Summary Judgment, set to 3/24/00 for [127-1] motion to Dismiss , and Reply to Response to Motion set to no later than ten business days following filing of responding papers for [124-1] motion to Dismiss, [130-1] motion for Summary Judgment, [127-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 02/11/2000) |

| 02/24/2000 | 136 | ORDER, Response to Motion set to 4/24/00 for [124-1] motion to Dismiss, set to 4/24/00 for [130-1] motion for Summary Judgment, set to 4/24/00 for [127-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 02/24/2000) |
| --- | --- | --- |
| 03/10/2000 | 137 | ORDER, Response to Motion set to 3/31/00 for [118-1] motion for Leave to File amended 3rd party complaint/cross-claim , and Reply to Response to Motion set to 4/14/00 for [118-1] motion for Leave to File amended 3rd party complaint/cross-claim , and Motion Hearing set for 10:00 4/24/00 for [118-1] motion for Leave to File amended 3rd party complaint/cross-claim ( signed by USMJ William G. Bauer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 03/10/2000) |
| 03/31/2000 | 138 | AFFIDAVIT by Evans Research in opposition to [118-1] motion for Leave to File amended 3rd party complaint/cross-claim by W.R. Grace - Conn., W.R.Grace and Co. (BJB) (Entered: 03/31/2000) |
| 03/31/2000 | 139 | ORDER granting in part, denying in part [107-1] motion for Leave to File Amended Complaint, granting in that plaintiff may amend to clarify and correct the status of corporate defendants and to assert claims of direct liability against Zotos and Sales Affiliates, Inc. ( signed by USMJ William G. Bauer ) Notice and copy of order sent to Richard A. Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 04/03/2000) |
| 04/14/2000 | 141 | SUPPLEMENTAL AFFIDAVIT by W.R.Grace and Co., W.R. Grace - Conn. in support of [118-1] motion for Leave to File amended 3rd party complaint/cross-claim by W.R. Grace - Conn., and Co. (BJB) (Entered: 04/19/2000) |
| 04/19/2000 | 140 | REPLY MEMORANDUM by W.R.Grace and Co., W.R. Grace - Conn. to response to [118-1] motion for Leave to File amended 3rd party complaint/cross-claim by W.R. Grace - Conn., W.R.Grace and Co. (BJB) (Entered: 04/19/2000) |
| 04/24/2000 | 142 | MEMORANDUM by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | 143 | COUNTER-STATEMENT OF FACTS by Seneca Meadows, Inc., Macedon Homes, Inc. [142-1] opposition memorandum by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) Modified on 04/24/2000 (Entered: 04/24/2000) |
| 04/24/2000 | 144 | ATTORNEY AFFIDAVIT by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | 145 | EXPERT REPORT of Dr. Kirk W. Brown, on behalf of plaintiffs (BJB) (Entered: 04/24/2000) |

| 04/24/2000 | 146 | MEMORANDUM by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [127-1] motion to Dismiss by General Motors Corp. (BJB) (Entered: 04/24/2000) |
|---|---|---|
| 04/24/2000 | 147 | COUNTER-STATEMENT OF FACTS by Seneca Meadows, Inc., Macedon Homes, Inc. [146-1] opposition memorandum by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | 148 | STATEMENT OF FACTS by Seneca Meadows, Inc., Macedon Homes, Inc. [146-1] opposition memorandum by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | 149 | MEMORANDUM by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [130-1] motion for Summary Judgment by cross-defendant by cross-claimant by counter-claimant by cross-defendant by defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | 150 | ATTORNEY AFFIDAVIT by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [127-1] motion to Dismiss by General Motors Corp. (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | 151 | ATTORNEY AFFIDAVIT by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [130-1] motion for Summary Judgment by cross-defendant by cross-claimant by counter-claimant by cross-defendant by defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, counter-claimant, cross-defendant, defendant (exhibits K-S, recieved 4/24/00, go with this affidavit (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | | Exhibits received. These exhibits are related to document #151 (exhibits K-S of affidavit of Paul F. Keneally, Esq.) (BJB) (Entered: 04/24/2000) |
| 04/24/2000 | | Minute entry: [118-1] motion for Leave to File amended 3rd party complaint/cross-claim under advisement (WGB) (CM) (Entered: 04/25/2000) |
| 04/24/2000 | 152 | MEMORANDUM by W.R.Grace and Co., W.R. Grace - Conn. in response to [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) Modified on 04/26/2000 (Entered: 04/26/2000) |
| 04/24/2000 | 153 | MEMORANDUM by W.R.Grace and Co., W.R. Grace - Conn. in opposition to [130-1] motion for Summary Judgment by cross-defendant by cross-claimant by counter-claimant by cross-defendant by defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross- |

| | | |
|---|---|---|
| | | defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant (BJB) (Entered: 04/26/2000) |
| 04/24/2000 | 154 | ATTORNEY AFFIDAVIT by W.R.Grace and Co., W.R. Grace - Conn. in opposition to [130-1] motion for Summary Judgment by cross-defendant by cross-claimant by counter-claimant by cross-defendant by defendant, cross-defendants, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-defendant, cross-claimant, counter-claimant, cross-defendant, defendant (BJB) (Entered: 04/26/2000) |
| 04/28/2000 | 155 | AMENDED COMPLAINT by Seneca Meadows, Inc., Macedon Homes, Inc. , amending [2-1] amended complaint by Macedon Homes, Inc., Seneca Meadows, Inc. (BJB) (Entered: 05/01/2000) |
| 05/03/2000 | 159 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc. of plaintiffs' Statement of Facts, Memorandum and Supporting Affidavit in opposition to General Motors Corporation's motion for summary judgment served on 4/24/00 upon Craig A. Slater, Phillip H. Gitlen, R. William Stephens, Kevin Hogan (BJB) (Entered: 05/09/2000) |
| 05/03/2000 | 160 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc., of a copy of Statement of Facts, Memorandum and Supporting Affidavit in opposition to Sales Affiliates' Motion for Summary Judgment served on 4/24/00 upon Craig Slater, Phillip Gitlen, R. William Stephens, Kevin Hogan (BJB) (Entered: 05/09/2000) |
| 05/03/2000 | 161 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc., of a copy of Statement of Facts, Memorandum and Supporting Affidavit and expert report in opposition to GTE's Motion for Summary Judgment served on 4/24/00 upon Craig Slater, Phillip Gitlen, R. William Stephens, Kevin Hogan text------------------------------------- (BJB) (Entered: 05/09/2000) |
| 05/03/2000 | 162 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc., of a copy of Statement of Facts, Memorandum and Supporting Affidavit in opposition to GTE's Motion for Summary Judgment served on 4/25/00 upon Richard A. Palumbo (BJB) (Entered: 05/09/2000) |
| 05/03/2000 | 163 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc. Homes, Inc., of a copy of Statement of Facts, Memorandum and Supporting Affidavit in opposition to General Motors Corporation's Motion for Summary Judgment served on 4/25/00 upon Richard A. Palumbo (BJB) (Entered: 05/09/2000) |
| 05/03/2000 | 164 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc., of a copy of Statement of Facts, Memorandum and Supporting Affidavit in opposition to Sales Affiliates' Motion for Summary Judgment served on 4/25/00 upon Richard A. |

| | | |
|---|---|---|
| | | Palumbo (BJB) (Entered: 05/09/2000) |
| 05/05/2000 | 156 | ORDER, Reply to Response to Motion set to 6/2/00 for [127-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 05/05/2000) |
| 05/05/2000 | 157 | ORDER, Reply to Response to Motion set to 6/2/00 for [124-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 05/05/2000) |
| 05/05/2000 | 158 | ORDER, Reply to Response to Motion set to 6/2/00 for [130-1] motion for Summary Judgment ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Craig A. Slater, R. William Stephens, Philip H. Gitlen, Terry M. Richman, Kevin M. Hogan, Angela M. Demerle, Molly M.A. Brown, Ronald G. Hull (BJB) (Entered: 05/05/2000) |
| 05/15/2000 | 165 | ANSWER to Amended Complaint and COUNTERCLAIM by Gould Pumps, Inc., Gould Pumps (NY) Inc (Atty. Michael G. Sterthous) against Seneca Meadows, Inc., Macedon Homes, Inc. (BJB) (Entered: 05/15/2000) |
| 05/15/2000 | 165 | CROSSCLAIM (this crossclaim incorporated into answer to plaintiff's second amended complaint with counterclaims document #165) by Gould Pumps, Inc., Gould Pumps (NY) Inc against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, Seneca Meadows, Inc., Macedon Homes, Inc., Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. (BJB) (Entered: 05/15/2000) |
| 05/16/2000 | 166 | ANSWER to Complaint (amended complaint) and COUNTERCLAIM by Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, W.R.Grace and Co., W.R. Grace - Conn. (Atty. ) against Seneca Meadows, Inc., Macedon Homes, Inc. (BJB) (Entered: 05/16/2000) |
| 05/16/2000 | 166 | CROSSCLAIM by Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, W.R.Grace and Co., W.R. Grace - Conn.(***this crossclaim was incorporated into answer with counterlaim, document #166 hence it is receiving the same document number) against ECI Liquidating, Inc, Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Osram Sylvania, Inc., Philips Electronics, Sales Sylvania Electric, Sylvania Electrical (BJB) (Entered: 05/16/2000) |

| 05/16/2000 | 167 | ORDER, Motion Hearing set for 10:30 7/18/00 for [124-1] motion to Dismiss, set for 10:30 7/18/00 for [130-1] motion for Summary Judgment, set for 10:30 7/18/00 for [127-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Craig A. Slater, Angela M. Demerle, Richard A. Palumbo, Robert E. Glanville, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Kevin M. Hogan, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 05/16/2000) |
|---|---|---|
| 05/19/2000 | 168 | ANSWER to Complaint and COUNTERCLAIM by Sales Affiliates, Zotos International, Inc. (Atty. Richard A. Palumbo) against Seneca Meadows, Inc., Macedon Homes, Inc. (JL) (Entered: 05/19/2000) |
| 05/19/2000 | 168 | CROSSCLAIM by Sales Affiliates, Zotos International against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, Fisher Body Division, Fisher Guide Div., GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., General Telephone, Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sales Affiliates, Sylvania Electric, Sylvania Electrical, W.R.Grace and Co., W.R. Grace - Conn. (JL) (Entered: 05/19/2000) |
| 05/22/2000 | 169 | ANSWER to second amended Complaint and COUNTERCLAIM by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric, Sylvania Electrical (Atty. Angela M. Demerle) against Seneca Meadows, Inc., Macedon Homes, Inc. (JL) (Entered: 05/26/2000) |
| 05/22/2000 | 169 | ANSWER to complaint and CROSSCLAIM by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric, Sylvania Electrical (Attorney Angela Demerle) against ECI Liquidating, Inc, Evans Chemetics, Inc, Evans Div, Evans Chemetics Div., Evans Cheme. (Conn.), Evans Research, Fisher Body Division, Fisher Guide Div., General Motors Corp., Gould Pumps, Inc., Gould Pumps (NY) Inc, Hampshire Chemical, Sales Affiliates, W.R.Grace and Co., W.R. Grace - Conn., Zotos International (JL) (Entered: 05/26/2000) |
| 06/02/2000 | 170 | AFFIDAVIT by John C. Wooden on behalf of Sales Affiliates, in support of [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 171 | AFFIDAVIT by Joseph S. Kendy, Jr., on behalf of Sales Affiliates, in support of [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 172 | DECLARATION by Louis J. Micca, Esq., on behalf of Sales Affiliates, Re: [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 173 | REPLY MEMORANDUM OF LAW by Evans Research, Sales Affiliates, to response to [124-1] motion to Dismiss by Sales Affiliates,, Evans Research (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 174 | REPLY MEMORANDUM OF LAW by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc. to response to [130-1] motion for Summary Judgment by plaintiffs |

| | | |
|---|---|---|
| | | (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 175 | REPLY by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc. to response to [130-1] motion for Summary Judgment by defendant W.R.Grace (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 176 | ATTORNEY AFFIDAVIT by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Motors Corp., North Am. Philips, Osram Sylvania, Inc., Philips Electronics in support of [130-1] motion for Summary Judgment by GTE defendants (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | | Exhibits received. Exhibits A-L to the Affidavit of Craig A. Slater, document #176 (BJB) (Entered: 06/05/2000) |
| 06/02/2000 | 177 | REPLY by General Motors Corp. to response to [127-1] motion to Dismiss by General Motors Corp. (BJB) (Entered: 06/06/2000) |
| 06/02/2000 | 178 | CERTIFICATE OF SERVICE by General Motors Corp. [177-1] response reply by General Motors Corp., upon Richard A. Palumbo, Joseph R. Saab, Ronald G. Hull, Phillip H. Gitlen, Craig A. Slater, by mail (BJB) (Entered: 06/06/2000) |
| 06/05/2000 | | Copy of Supplemental Expert Report of Dr. John Tewhey received (BJB) (Entered: 06/05/2000) |
| 06/06/2000 | 179 | SUPPLEMENTAL EXPERT REPORT OF DR. JOHN TEWHEY (original) (BJB) (Entered: 06/07/2000) |
| 06/27/2000 | 180 | ORDER, granting plaintiffs request to file a sur-reply memorandum (of no more than ten pages) by 7/11/00 ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Kevin M. Hogan, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 06/27/2000) |
| 07/11/2000 | 181 | SURE-REPLY MEMORANDUM by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [130-1] motion for Summary Judgment by cross-claimant by counter-claimant by cross-defendants by cross-claimant by counter-claimant by cross-defendant by defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant (BJB) (Entered: 07/11/2000) |
| 07/11/2000 | 182 | SUR-REPLY AFFIDAVIT by Seneca Meadows, Inc., Macedon Homes, Inc. in opposition to [130-1] motion for Summary Judgment by cross-claimant by counter-claimant by cross-defendants by cross-claimant by counter-claimant by cross- |

| | | |
|---|---|---|
| | | defendant by defendant, cross-claimant, counter-claimant, cross-defendants, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant, cross-claimant, counter-claimant, cross-defendants, cross-claimant, counter-claimant, cross-defendant, defendant (BJB) (Entered: 07/11/2000) |
| 07/18/2000 | | Minute entry: [130-1] motion for Summary Judgment under advisement, [127-1] motion to Dismiss under advisement. Plaintiff consents to dismiss against Sales Affiliates as to the claims set forth in Sales' motion in exchange for an agreement to amend the complaint to include a new cause of action under a successor liability theory. The parties are to contact the Court by close of business on 8/4/00 with status of the stipulation (DGL) (BJB) (Entered: 07/26/2000) |
| 08/07/2000 | 183 | TRANSCRIPT of proceedings before USDJ Larimer on 7/18/00 (61 pages) (BJB) (Entered: 08/07/2000) |
| 09/12/2000 | 184 | ORDER granting [118-1] motion for Leave to File amended 3rd party complaint/cross-claim, and directing filing and service of the amended pleading occur within thirty days from the date of this order ( signed by USMJ William G. Bauer ) Notice and copy of order sent to Richard A. Palumbo, Robert E. Glanville, Kevin M. Hogan, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 09/12/2000) |
| 09/14/2000 | 185 | AMENDED THIRD-PARTY COMPLAINT/CROSS-CLAIM by W.R.Grace and Co., W.R. Grace - Conn. against Zotos International (JL) (Entered: 09/20/2000) |
| 09/18/2000 | 186 | CERTIFICATE OF SERVICE by W.R.Grace and Co., W.R. Grace - Conn. [185-1] third-party complaint by W.R. Grace - Conn., W.R.Grace and Co. on 9/15/00 upon counsel for third-party defendants (BJB) (Entered: 09/25/2000) |
| 09/29/2000 | 187 | ORDER denying [130-1] motion for Summary Judgment mooting [124-1] motion to Dismiss denying [127-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 09/29/2000) |
| 10/26/2000 | 188 | ORDER denying [130-1] motion for Summary Judgment granting in part, in that the plaintiffs' third claim for relief, under CERCLA 112 is dismissed, denying in part [127-1] motion to Dismiss mooting [124-1] motion to Dismiss ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 10/26/2000) |

| 12/29/2000 | 189 | STIPULATION and ORDER, for Leave to File Amended Complaint , and directing that only Sales Affiliates, Inc., and Zotos International , Inc., are required to answer the amended complaint signed by USMJ William G. Bauer . Notice and of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull . (BJB) Modified on 01/12/2001 (Entered: 01/12/2001) |
|---|---|---|
| 12/29/2000 | 190 | AMENDED COMPLAINT by Seneca Meadows, Inc., Macedon Homes, Inc. , amending [155-1] amended complaint by Macedon Homes, Inc., Seneca Meadows, Inc. against Zotos International (BJB) Modified on 01/12/2001 (Entered: 01/12/2001) |
| 01/18/2001 | 191 | AMENDED COMPLAINT by Seneca Meadows, Inc., Macedon Homes, Inc. , amending [190-1] amended complaint by Macedon Homes, Inc., Seneca Meadows, Inc. as against defendant Evans Research (JL) (Entered: 01/22/2001) |
| 01/23/2001 | 192 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc., Macedon Homes, Inc. (JL) (Entered: 01/23/2001) |
| 01/29/2001 | 193 | LETTER submitted by Ronald Hull, Esq., dated 11/27/00, in re: Phase II discovery. (CM) (Entered: 01/29/2001) |
| 01/29/2001 | 194 | REPLY/RESPONSE by Michael G. Sterthouse, Esq., dated 11/30/00,to [193-1] letter (CM) (Entered: 01/29/2001) |
| 01/31/2001 | 195 | LETTER ORDER, directing Goulds Pumps to Produce all documents relative to their waste disposal practices through and including 1979 ( signed by USMJ William G. Bauer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (JL) Modified on 02/02/2001 (Entered: 02/02/2001) |
| 02/05/2001 | 196 | ANSWER and crossclaims by Sales Affiliates, Zotos International to third amended complaint with counterclaims against plaintiff (JL) (Entered: 02/06/2001) |
| 05/03/2001 | 197 | NOTICE of SUGGESTION OF BANKRUPTCY by ECI Liquidating, Inc, Evans Chemetics, Inc, Evans -Hampshire Div, Evans Chemetics Div., Evans Cheme. (Conn.), W.R.Grace and Co., W.R. Grace - Conn. (JL) (Entered: 05/09/2001) |
| 05/11/2001 | 198 | NOTICE of consent to change attorney by General Motors Corp. Attorney R. William Stephens of Stephens & Stephens in place of Raichle, Banning, Weiss & Stephens (JL) (Entered: 05/15/2001) |
| 05/16/2001 | 199 | ORDER, to Extend Time , reset Zotos' Phase II Discovery deadline to 10/1/01 ( signed by USMJ William G. Bauer ) Notice and of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (JL) (Entered: 05/17/2001) |
| 09/11/2002 | | Deadline updated; set Status Conference for 2:00 10/16/02 pursuant to notice (WGB) (BJB) (Entered: 09/12/2002) |

| 10/16/2002 | 200 | Status conference held (WGB) (CM) (Entered: 10/21/2002) |
| --- | --- | --- |
| 02/03/2003 | 201 | ORDER, Vacating [110-1] referral/referred order , and Referring Case to USMJ Jonathan W. Feldman for all pretrial matters excluding dispositive motions ( signed by Chief USDJ David G. Larimer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 02/03/2003) |
| 04/14/2003 | 202 | ORDER, Vacating [201-1] order Vacating [110-1] referral/referred order , and Referring Case to USMJ Marian W. Payson ( signed by USDJ David G. Larimer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 05/12/2003) |
| 06/11/2003 | 203 | ORDER, set Status Conference for 2:00 7/8/03 ( signed by USDJ David G. Larimer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull (BJB) (Entered: 06/12/2003) |
| 07/24/2003 | 204 | MOTION by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric, Sylvania Electrical for Robert S. Sanoff and Randall E. Kromm to Appear Pro Hac Vice court to set return date (JL) (Entered: 07/25/2003) |
| 07/24/2003 | 205 | AFFIDAVIT by RAndall E. Kromm for GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric, Sylvania Electrical in support of [204-1] motion for Robert S. Sanoff and Randall E. Kromm to Appear Pro Hac Vice (JL) (Entered: 07/25/2003) |
| 07/24/2003 | 206 | AFFIDAVIT by Robert S. Sanoff for GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone, North Am. Philips, Osram Sylvania, Inc., Philips Electronics, Sylvania Electric, Sylvania Electrical in support of [204-1] motion for Robert S. Sanoff and Randall E. Kromm to Appear Pro Hac Vice (JL) (Entered: 07/25/2003) |
| 07/29/2003 | 207 | ORDER granting [204-1] motion for Robert S. Sanoff and Randall E. Kromm to Appear Pro Hac Vice ( signed by USMJ Marian W. Payson ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, R. William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull, Robert S. Sanoff Randall E. Kromm (JL) (Entered: 08/11/2003) |
| 08/11/2003 | | PRO HAC VICE fee paid for Robert S Sanoff, Randall E. Kromm (JL) (Entered: 08/11/2003) |
| 08/19/2003 | 209 | Status conference held before DGL. The Court directs plaintiff to submit a settlment demand by 9/15/03. Defendants are ordered to meet with the Court on 10/24/03 @ |

|  |  | 2:00 p.m. (CM) (Entered: 09/17/2003) |
|---|---|---|
| 08/19/2003 |  | Deadline updated; set Status Conference for 2:00 10/24/03 (CM) (Entered: 09/17/2003) |
| 09/04/2003 | 208 | ORDER, to Extend Time for plaintiff to file damages assessment and response cost alloction proposal , Response due 9/22/03 ( signed by USDJ David G. Larimer ) Notice and copy of order sent to Robert E. Glanville, Kevin M. Hogan, Richard A. Palumbo, Philip H. Gitlen, Molly M.A. Brown, Michael G. Sterthous, William Stephens, Craig A. Slater, Angela M. Demerle, Terry M. Richman, Ronald G. Hull, Randall E. Kromm, Robert S. Sanoff (JL) (Entered: 09/09/2003) |
| 01/30/2004 | 210 | Defendants' Joint response to plaintiffs' allocation report. (JL, ) (Entered: 02/02/2004) |
| 01/30/2004 | 211 | GTE defendants' response to plaintiffs' allocation report. (Attachments: # 1)(JL, ) (Entered: 02/02/2004) |
| 01/30/2004 | 212 | Individual response of Goulds Pumps, Inc., to plaintiffs' allocation. (Attachments: # 1 Exhibit 1,2# 2 Exhibit 3-7# 3 Exhibit 8,9)(JL, ) (Entered: 02/02/2004) |
| 01/30/2004 | 213 | AFFIDAVIT of Service for individual response served on all parties on 1/29/04, filed by Gould Pumps (NY) Inc. (JL, ) (Entered: 02/02/2004) |
| 01/30/2004 | 214 | Response of Defendant Zotos International, Inc. to plaintiffs' allocation report. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-H# 3 Exhibit I-J)(JL, ) (Entered: 02/02/2004) |
| 01/30/2004 | 215 | RESPONSE by General Motors Corporation to plaintiffs' allocation report. (Attachments: # 1 # 2 # 3 # 4)(JL, ) (Entered: 02/05/2004) |
| 08/30/2004 | 216 | ORDER Trial Date Status Conference set for 9/30/2004 02:30 PM before Hon. David G. Larimer. Signed by Hon. David G. Larimer on 8/30/04. (PR, ) (Entered: 08/30/2004) |
| 11/03/2004 | 219 | Minute Entry for proceedings held before Judge David G. Larimer : Status Conference held on 11/3/2004. The parties meet for a trial date status conference. The Court orders the parties to appearon November 12, 2004 at 2:30 p.m. for a settlement conference; the Court sets a trial date of June 13, 2004; pretrial conference scheduled for June 2, 2004 at 2:00 p.m. (PR, ) (Entered: 11/09/2004) |
| 11/08/2004 | 217 | PRETRIAL ORDER: Bench Trial set for 6/13/2005 09:00 AM before Hon. David G. Larimer. Final Pretrial Conference set for 6/2/2005 02:00 PM before Hon. David G. Larimer. Settlement Conference set for 11/12/2004 02:30 PM before Hon. David G. Larimer. Signed by Hon. David G. Larimer on 11/8/04. (EMA, ) (Entered: 11/08/2004) |
| 11/08/2004 | 218 | ORDER: Parties to notify Court if there is a concern that the Court participate in the scheduled settlement conference on 11/12/04 because the case will be tried by the Court. Signed by Hon. David G. Larimer on 11/8/04. (EMA, ) (Entered: 11/08/2004) |
| 11/12/2004 | 220 | Minute Entry for proceedings held before Judge David G. Larimer : Settlement Conference held on 11/12/2004. (PR, ) (Entered: 11/12/2004) |

| 02/02/2005 | | Set/Reset Hearings: Telephone Conference set for 5/6/2005 10:30 AM before Hon. David G. Larimer. Attorney Ron Hull will place the call. (PR, ) (Entered: 02/02/2005) |
|---|---|---|
| 04/05/2005 | 221 | MOTION for Leave to File *a Motion to Dismiss* by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone and Electronics Corp., Gould Pumps (NY) Inc, North American Philips Corporation, ECI Liquidating, Inc, Osram Sylvania, Inc., Philips Electronics North America Corporation, Sylvania Electric Products, Inc., Sylvania Electrical Products, Inc., Zotos International, Inc.. (Attachments: # 1 Memorandum in Support of Motion for Leave# 2 Affidavit In Support of Motion to Dismiss# 3 Memorandum in Support of Motion to Dismiss# 4 Certificate of Service) (Palumbo, Richard) (Entered: 04/05/2005) |
| 04/07/2005 | 222 | ORDER re 221 MOTION for Leave to File *a Motion to Dismiss* filed by ECI Liquidating, Inc. Signed by Hon. David G. Larimer on 4/7/05. (PR, ) (Entered: 04/07/2005) |
| 04/07/2005 | | Set/Reset Deadlines as to 221 MOTION for Leave to File *a Motion to Dismiss*. Responses due by 4/26/2005 (PR, ) (Entered: 04/07/2005) |
| 04/22/2005 | 226 | STIPULATION AND ORDER to discontinue certain cliams against Zotos International, Inc., and Sales Affiliates, Inc.. Signed by Hon. David G. Larimer on 4/22/05. (BJB, ) (Entered: 05/02/2005) |
| 04/26/2005 | 223 | MOTION for Temporary Restraining Order *Protective Order, To Reinstate Claims and For Leave to File an Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss* by Seneca Meadows, Inc.. (Attachments: # 1 Affidavit Supporting Plaintiffs' Cross Motions for TRO, Protective Order, to Reinstate Claims and for Leave to File Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss# 2 Exhibit A to RGH Affidavit# 3 Exhibit B to RGH Affidavit# 4 Memorandum of Law in Opposition to Defendants' Motion to Dismiss All Claims# 5 Errata A to MOL# 6 Exhibit B to MOL# 7 Exhibit C to MOL# 8 Certificate of Service)(Hull, Ronald) (Entered: 04/26/2005) |
| 04/26/2005 | | E-Filing Error: Affidavit supporting 223 MOTION for Temporary Restraining Order do not have a full signature block for the Notary signature. Affidavit to be re-filed. (DLC) (Entered: 04/27/2005) |
| 04/27/2005 | 224 | AFFIDAVIT re 223 MOTION for Temporary Restraining Order *Protective Order, To Reinstate Claims and For Leave to File an Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss*, E-Filing Error Corrected by Seneca Meadows, Inc.. (Hull, Ronald) (Entered: 04/27/2005) |
| 04/29/2005 | 225 | Amicus Curiae APPEARANCE entered by David A. Munro with proposed Brief on behalf of State of New York. (Attachments: # 1 Supplement cover letter)(Munro, David) (Entered: 04/29/2005) |
| 05/03/2005 | 227 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc. re 223 MOTION for Temporary Restraining Order *Protective Order, To Reinstate Claims and For Leave to File an Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss* (Hull, Ronald) (Entered: 05/03/2005) |

| 05/03/2005 | 228 | REPLY/RESPONSE to re 223 MOTION for Temporary Restraining Order *Protective Order, To Reinstate Claims and For Leave to File an Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss,* 224 Affidavit,, 225 Amicus Curiae Appearance *of State of New York* filed by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone and Electronics Corp., Gould Pumps, Inc., Gould Pumps (NY) Inc, North American Philips Corporation, ECI Liquidating, Inc, Osram Sylvania, Inc., Philips Electronics North America Corporation, Sales Affiliates, Inc., Sylvania Electric Products, Inc., Sylvania Electrical Products, Inc., Zotos International, Inc.. (Attachments: # 1 Affidavit of Robert S. Sanoff, Esq.# 2 Exhibit A to Affidavit of Robert S. Sanoff, Esq.# 3 Certificate of Service)(Dow, Christopher) (Entered: 05/03/2005) |
| --- | --- | --- |
| 05/03/2005 | | E-Filing Error: 228 REPLY/RESPONSE to re 223 MOTION for Temporary Restraining Order Protective Order,(filed by Dow, Christopher.) The Attorney That E-Filed The Document Did Not Sign The Document. Document To Be Re-Filed and Signed By The Same Attorney. (DLC) (Entered: 05/04/2005) |
| 05/04/2005 | 229 | REPLY/RESPONSE to re 223 MOTION for Temporary Restraining Order *Protective Order, To Reinstate Claims and For Leave to File an Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss,* 224 Affidavit,, 225 Amicus Curiae Appearance *by the State of New York* filed by GTE Corporation, GTE Products Corp., GTE Sylvania, Inc., General Telephone and Electronics Corp., Gould Pumps (NY) Inc, North American Philips Corporation, ECI Liquidating, Inc, Osram Sylvania, Inc., Philips Electronics North America Corporation, Sales Affiliates, Inc., Sylvania Electric Products, Inc., Sylvania Electrical Products, Inc., Zotos International, Inc.. (Attachments: # 1 Affidavit of Robert S. Sanoff, Esq# 2 Exhibit A to Affidavit of Robert S. Sanoff, Esq.# 3 Certificate of Service)(Palumbo, Richard) (Entered: 05/04/2005) |
| 05/04/2005 | 230 | NOTICE of Appearance by Christopher J. Dow on behalf of Sales Affiliates, Inc., Zotos International, Inc. (Attachments: # 1 Certificate of Service)(Dow, Christopher) (Entered: 05/04/2005) |
| 05/05/2005 | | Set/Reset Deadlines as to 221 MOTION for Leave to File *a Motion to Dismiss,* 223 MOTION for Temporary Restraining Order *Protective Order, To Reinstate Claims and For Leave to File an Amended Complaint, and in Opposition to Defendants' Motion for Leave to File Motion to Dismiss.* Motion Hearing reset for 5/10/2005 03:00 PM before Hon. David G. Larimer. (PR, ) (Entered: 05/05/2005) |
| 05/09/2005 | 231 | NOTICE by Seneca Meadows, Inc. *of Recent Decision* (Attachments: # 1 Certificate of Service)(Hull, Ronald) (Entered: 05/09/2005) |
| 05/09/2005 | 234 | DISMISSAL AND BAR ORDER as to defendant General Motors Corporation. Signed by Hon. David G. Larimer on 5/9/05. (BJB, ) (Entered: 05/11/2005) |
| 05/10/2005 | 232 | Minute Entry for proceedings held before Judge David G. Larimer : Motion Hearing held on 5/10/2005. (Court Reporter CM.) (PR, ) (Entered: 05/10/2005) |
| 05/10/2005 | 255 | AMENDED Minute Entry for proceedings held before Judge David G. Larimer : Motion Hearing held on 5/10/2005 re 223 MOTION for Temporary Restraining Order and 221 MOTION for Leave to File *a Motion to Dismiss* filed by ECI Liquidating, |

| | | |
|---|---|---|
| | | Inc., et al. The Court denies defendant's motion for leave to file a motion to dismiss as futile (plaintiff has a contribution claim under Section 113(f)(3)(B)); the Court denies plaintiff's motion to reinstate the Section 107 claim; the Court denies plaintiff's motion to file an amended complaint. (Court Reporter CM.) (PR, ) (Entered: 06/14/2005) |
| 05/11/2005 | <u>233</u> | RULE 26 DISCLOSURE by Sales Affiliates, Inc., Zotos International, Inc.. (Attachments: # <u>1</u> Exhibit Resume of Andrew J. Barber# <u>2</u> Certificate of Service)(Dow, Christopher) (Entered: 05/11/2005) |
| 05/23/2005 | <u>235</u> | MOTION for Limited Admission *of Counsel Pro Hac Vice* by GTE Corporation. (Attachments: # <u>1</u> # <u>2</u> Text of Proposed Order proposed order pro hac vice# <u>3</u>)(Slater, Craig) (Entered: 05/23/2005) |
| 05/24/2005 | 236 | TRANSCRIPT of Proceedings (Motions) held on May 10, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 57 pages. (SMO, ) (Entered: 05/24/2005) |
| 05/27/2005 | <u>237</u> | PRE-TRIAL SUBMISSIONS by Gould Pumps (NY) Inc. (BJB, ) (Entered: 05/27/2005) |
| 05/27/2005 | <u>238</u> | Exhibit List *and Other Pretrial Materials* by Seneca Meadows, Inc... (Hull, Ronald) (Entered: 05/27/2005) |
| 05/27/2005 | <u>239</u> | TRIAL BRIEF *by Goulds Pumps and* by GTE Corporation. (Kromm, Randall) (Entered: 05/27/2005) |
| 05/27/2005 | <u>240</u> | Expert Witness List by GTE Corporation. (Kromm, Randall) (Entered: 05/27/2005) |
| 05/27/2005 | <u>241</u> | Witness List by GTE Corporation. (Kromm, Randall) (Entered: 05/27/2005) |
| 05/27/2005 | <u>242</u> | CERTIFICATE OF SERVICE by Seneca Meadows, Inc. re <u>238</u> Exhibit List *and Other Pretrial Materials* (Hull, Ronald) (Entered: 05/27/2005) |
| 05/27/2005 | <u>243</u> | Exhibit List by GTE Corporation.. (Kromm, Randall) (Entered: 05/27/2005) |
| 05/27/2005 | <u>244</u> | AMENDED DOCUMENT by GTE Corporation. Amendment to <u>239</u> Trial Brief *Amended Signature Page For Defendants' Trial Brief.* (Kromm, Randall) (Entered: 05/27/2005) |
| 05/27/2005 | <u>245</u> | CERTIFICATE OF SERVICE by GTE Corporation re <u>241</u> Witness List, <u>243</u> Exhibit List, <u>244</u> Amended Document, <u>239</u> Trial Brief, <u>240</u> Expert Witness List (Kromm, Randall) (Entered: 05/27/2005) |
| 06/02/2005 | 246 | Minute Entry for proceedings held before Judge David G. Larimer : Final Pretrial Conference held on 6/2/2005. (Court Reporter CM.) (PR, ) (Entered: 06/06/2005) |
| 06/06/2005 | <u>247</u> | ORDER granting <u>235</u> Motion for Limited Admission of Alicia Barton McDevitt *Filing party to forward $75.00 fee to Clerk's Office with copy of this order.* Signed by Judge Marian W. Payson on 6/3/05. (BJB, ) (Entered: 06/07/2005) |
| 06/08/2005 | <u>248</u> | MOTION in Limine *to Preclude Certain Testimony of Dr. Kirk Brown* by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps |

| | | |
|---|---|---|
| | | (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc.(Gitlen, Philip) (Entered: 06/08/2005) |
| 06/08/2005 | 249 | AFFIDAVIT re 248 MOTION in Limine *to Preclude Certain Testimony of Dr. Kirk Brown by Philip H. Gitlen, Esq.* by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Attachments: # 1 Exhibit Exhibit "A" to Gitlen Affidavit)(Gitlen, Philip) (Entered: 06/08/2005) |
| 06/08/2005 | 250 | MEMORANDUM IN SUPPORT re 248 MOTION in Limine *to Preclude Certain Testimony of Dr. Kirk Brown*, 249 Affidavit,, byGould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Gitlen, Philip) (Entered: 06/08/2005) |
| 06/08/2005 | | Remark - No proof of service provided for documents 248 Motion, 249 Affidavit and 250 Memorandum in support. (DLC) (Entered: 06/09/2005) |
| 06/09/2005 | 251 | CERTIFICATE OF SERVICE by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc re 250 Memorandum in Support,,, 248 MOTION in Limine *to Preclude Certain Testimony of Dr. Kirk Brown*, 249 Affidavit,, (Gitlen, Philip) (Entered: 06/09/2005) |
| 06/09/2005 | 252 | Exhibit List *and other Pre-Trial Materials - REVISED* by Seneca Meadows, Inc... (Hull, Ronald) (Entered: 06/09/2005) |
| 06/10/2005 | 253 | PRETRIAL STATEMENT by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Attachments: # 1 Exhibit Exhibit 1 to Revised Pretrial Materials.Exhibit List# 2 Exhibit Exhibit 2 to Revised Pretrial Materials.Witness List# 3 Exhibit Exhibit 3 to Revised Pretrial |

| | | |
|---|---|---|
| | | Materials.Itemized List of Deposition Testimony# 4 Exhibit Exhibit 4 to Revised Pretrial Materials.Trial Brief)(Gitlen, Philip) (Entered: 06/10/2005) |
| 06/10/2005 | 254 | CERTIFICATE OF SERVICE by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc re 253 Pretrial Statement,,, (Gitlen, Philip) (Entered: 06/10/2005) |
| 06/13/2005 | 256 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/13/2005. (Court Reporter CM.) (PR, ) (Entered: 06/15/2005) |
| 06/14/2005 | 257 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/14/2005. (Court Reporter CM.) (PR, ) (Entered: 06/15/2005) |
| 06/15/2005 | 261 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/15/2005. (Court Reporter CM.) (PR, ) (Entered: 06/20/2005) |
| 06/16/2005 | 258 | STIPULATION *OF FACTS* by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Gitlen, Philip) (Entered: 06/16/2005) |
| 06/16/2005 | 259 | AFFIDAVIT *of E-Service* by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Gitlen, Philip) (Entered: 06/16/2005) |
| 06/17/2005 | 260 | Exhibit List *Revised, and Revised List of Trial Witnesses* by Seneca Meadows, Inc... (Hull, Ronald) (Entered: 06/17/2005) |
| 06/20/2005 | 262 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/20/2005. (Court Reporter CM.) (PR, ) (Entered: 06/21/2005) |
| 06/21/2005 | 263 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/21/2005. (Court Reporter CM.) (PR, ) (Entered: 06/21/2005) |
| 06/22/2005 | 264 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/22/2005. (Court Reporter CM.) (PR, ) (Entered: 07/01/2005) |

| 06/23/2005 | 265 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/23/2005. (Court Reporter CM.) (PR, ) (Entered: 07/01/2005) |
| 06/24/2005 | 266 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial held on 6/24/2005. (Court Reporter CM.) (PR, ) (Entered: 07/01/2005) |
| 06/28/2005 | 267 | Minute Entry for proceedings held before Judge David G. Larimer : Bench Trial completed on 6/28/2005. Plaintiff's post-trial Brief due by 8/19/2005; defendant's post-trial Brief due by 9/19/2005. (Court Reporter CM.) (PR, ) (Entered: 07/01/2005) |
| 07/07/2005 | 268 | TRANSCRIPT of Proceedings (Bench Trial) held on June 13, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 1-130 Pages + 11 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 269 | TRANSCRIPT of Proceedings (Bench Trial - Vol. 2) held on June 14, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 131-278 Pages + 12 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 270 | TRANSCRIPT of Proceedings (Bench Trial - Vol. 3) held on June 15, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 280-420 Pages + 12 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 271 | TRANSCRIPT of Proceedings (Bench Trial Vol. 4) held on June 20, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 421-509 Pages + 7 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 272 | TRANSCRIPT of Proceedings (Bench Trial Vol. 5) held on June 21, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 510-603 Pages + 9 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 273 | TRANSCRIPT of Proceedings (Bench Trial Vol. 6) held on June 22, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 604-678 Pages + 8 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 274 | TRANSCRIPT of Proceedings (Bench Trial Vol. 7) held on June 23, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 679-808 Pages + 11 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 275 | TRANSCRIPT of Proceedings (Bench Trial Vol. 8) held on June 24, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 809-924 Pages + 10 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 07/07/2005 | 276 | TRANSCRIPT of Proceedings (Bench Trial Vol. 9) held on June 28, 2005 before Judge David G. Larimer. Court Reporter: Christi A. Macri. 925-1075 Pages + 15 Index Pages. (SMO, ) (Entered: 07/07/2005) |
| 08/02/2005 | 277 | STIPULATION - *List of Exhibits* by Seneca Meadows, Inc.. (Hull, Ronald) (Entered: 08/02/2005) |
| 08/19/2005 | 278 | TRIAL BRIEF *Plaintiff Post Trial* by Seneca Meadows, Inc.. (Hull, Ronald) (Entered: 08/19/2005) |

| | | |
|---|---|---|
| 09/19/2005 | 279 | TRIAL BRIEF *(POST-TRIAL)* by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Attachments: # 1 # 2 # 3)(Gitlen, Philip) (Entered: 09/19/2005) |
| 09/19/2005 | 280 | CERTIFICATE OF SERVICE of Trial Brief (Post-Trial) by Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc, Gould Pumps, Inc., Gould Pumps (NY) Inc. (Gitlen, Philip) Modified on 9/20/2005 (PR, ). (Entered: 09/19/2005) |
| 09/20/2005 | | E-Filing Error Corrected: 280 CERTIFICATE OF SERVICE. Docket entry text corrected to reflect document as Certificate of Service, not Trial Brief. (PR, ). (PR, ) (Entered: 09/20/2005) |
| 09/22/2005 | 281 | First MOTION for Leave to File *For Permission to Submit a Post-Trial Reply Brief or Response to Post-Trial Motions* by Seneca Meadows, Inc.. (Attachments: # 1 Certificate of Service Application for Permission to Submit a Post-Trial Reply Brief or Response to Post-Trial Motions)(Hull, Ronald) (Entered: 09/22/2005) |
| 09/28/2005 | 282 | ORDER granting plaintiff's 281 Motion for Leave to File a post-trial reply brief. Plaintiff's reply, which is limited to 20 pages, must be filed on or before October 14, 2005. Signed by Judge David G. Larimer on 9/28/05. (EMA, ) (Entered: 09/28/2005) |
| 10/14/2005 | 283 | REPLY/RESPONSE to re 279 Trial Brief,, *Plaintiff's Reply Brief* filed by Seneca Meadows, Inc.. (Hull, Ronald) (Entered: 10/14/2005) |
| 10/14/2005 | 284 | CERTIFICATE OF SERVICE by Seneca Meadows, Inc. re 283 Reply/Response *Plaintiff's Reply Brief* (Hull, Ronald) (Entered: 10/14/2005) |
| 01/09/2006 | 285 | STIPULATION AND ORDER dismissing the GTE Defendants. Signed by Hon. David G. Larimer on 1/9/06. (BJB, ) (Entered: 01/12/2006) |
| 03/21/2006 | 286 | ORDER of partial dismissal . Signed by Hon. David G. Larimer on 3/21/06. (BJB, ) (Entered: 03/24/2006) |
| 04/20/2006 | 287 | ORDER finding in favor of defendant Goulds Pumps on plaintiffs' third amended complaint and dismissing the complaint with prejudice as to Goulds Pumps. All claims by plaintiffs for contribution or allocation of plaintiffs' response costs are dismissed. ***CLERK TO FOLLOW UP . Signed by Hon. David G. Larimer on 4/20/06. (EMA, ) (Entered: 04/20/2006) |
| 05/11/2006 | 288 | JUDGMENT in favor of Gould Pumps, Inc., against Plaintiffs. Signed by Clerk of Court on 5/11/06. (BJB, ) (Entered: 05/11/2006) |

| 05/15/2006 | 289 | ORDER dismissing case in its entirety as to all parties. ***CLERK TO FOLLOW UP . Signed by Hon. David G. Larimer on 5/15/06. (EMA, ) (Entered: 05/15/2006) |
| 05/19/2006 | 290 | NOTICE OF APPEAL by Seneca Meadows, Inc.. Filing fee $ 455, receipt number 69169. (MMG, ) (Entered: 05/22/2006) |
| 06/12/2006 | 291 | NOTICE OF APPEAL by Gould Pumps (NY) Inc. Filing fee $ 455, receipt number 69262. (MMG, ) (Entered: 06/12/2006) |
| 08/18/2006 | 292 | STIPULATED MANDATE of USCA WITHDRAWING APPEALS from active consideration w/ prejudice with leave to Reactivate as to 291 Notice of Appeal filed by Gould Pumps (NY) Inc,, 290 Notice of Appeal filed by Seneca Meadows, Inc., (USCA# 06-2409 & 06-2767) (MMG, ) (Entered: 09/07/2006) |
| 11/08/2006 | 293 | STIPULATED MANDATE of USCA WITHDRAWING Appeal from active consideration w/o prejudice, with leave to Reactivate as to 291 Notice of Appeal filed by Gould Pumps (NY) Inc,, 290 Notice of Appeal filed by Seneca Meadows, Inc., (USCA# 06-2409 & 06-2767) (MMG, ) (Entered: 11/08/2006) |

| PACER Service Center | | |
| --- | --- | --- |
| **Transaction Receipt** | | |
| 07/31/2014 10:48:54 | | |
| **PACER Login:** | jb6128 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 6:95-cv-06400-DGL-MWP Start date: 1/1/1995 End date: 12/31/2006 |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |