**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Title | Hours |
|---|---|---|
| David Bradley | Senior Managing Director | 9.3 |
| Patrick Schumacher | Managing Director | 15.3 |
| Chris Yamamoto | Associate | 16.4 |
| Katie Wu | Analyst | 15.3 |
| Nikola Pikula | Analyst | 45.6 |
| | **Total** | **101.9** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Patrick Schumacher | 04/17/10 | 2.5 | Business Analysis | Operating model template |
| Chris Yamamoto | 04/20/10 | 1.0 | Business Analysis | Meet with team to discuss business analysis |
| Katie Wu | 04/20/10 | 1.0 | Business Analysis | Meet with team to discuss business analysis |
| Nikola Pikula | 04/20/10 | 1.0 | Business Analysis | Meet with team to discuss business analysis |
| Chris Yamamoto | 04/21/10 | 0.3 | Business Analysis | Planning for on-site visit |
| Chris Yamamoto | 04/21/10 | 3.0 | Business Analysis | Precedents and comparable company analysis |
| Katie Wu | 04/21/10 | 0.3 | Business Analysis | Planning for on-site visit |
| Nikola Pikula | 04/21/10 | 0.3 | Business Analysis | Planning for on-site visit |
| Nikola Pikula | 04/21/10 | 9.0 | Business Analysis | Precedent transaction and comparable company analysis |
| Patrick Schumacher | 04/21/10 | 2.0 | Business Analysis | Precedents and comparable company analysis |
| Chris Yamamoto | 04/22/10 | 2.0 | Business Analysis | Precedents and comparable company analysis |
| David Bradley | 04/22/10 | 1.0 | Business Analysis | Review of precedents and comparable company analysis |
| Patrick Schumacher | 04/22/10 | 1.0 | Business Analysis | Meeting prep |
| Patrick Schumacher | 04/22/10 | 1.0 | Business Analysis | Precedents and comparable company analysis |
| Chris Yamamoto | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| David Bradley | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Katie Wu | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Nikola Pikula | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Patrick Schumacher | 04/23/10 | 3.3 | Business Analysis | Meeting with internal team and management at Grace's office |
| Chris Yamamoto | 04/26/10 | 0.3 | Business Analysis | Preliminary modeling work |
| Chris Yamamoto | 04/26/10 | 1.0 | Business Analysis | Draft presentation |
| Katie Wu | 04/26/10 | 4.5 | Business Analysis | Preliminary modeling work |
| Nikola Pikula | 04/26/10 | 4.0 | Business Analysis | Precedent transaction analysis |
| Katie Wu | 04/27/10 | 1.2 | Business Analysis | Preliminary modeling work |
| Nikola Pikula | 04/27/10 | 6.0 | Business Analysis | Precedent transaction analysis |
| Nikola Pikula | 04/28/10 | 3.0 | Business Analysis | Long-run comaparable company analysis |
| Nikola Pikula | 04/29/10 | 6.0 | Business Analysis | Long-run comaparable company analysis |
| Chris Yamamoto | 04/30/10 | 0.5 | Business Analysis | Pension adjustment discussion |
| Nikola Pikula | 04/30/10 | 8.0 | Business Analysis | Long-run comaparable company analysis |
| Patrick Schumacher | 04/30/10 | 0.5 | Business Analysis | Pension adjustment discussion |
| | | **76.9** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Chris Yamamoto | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| David Bradley | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| David Bradley | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| Katie Wu | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Katie Wu | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| Nikola Pikula | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Nikola Pikula | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| Patrick Schumacher | 04/23/10 | 2.5 | Non-Working Travel Time | Travel to Maryland (Grace headquarters) |
| Patrick Schumacher | 04/23/10 | 2.5 | Non-Working Travel Time | Travel from Maryland (Grace headquarters) |
| | | **25.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Title | Hours |
|---|---|---|
| David Bradley | Senior Managing Director | 15.0 |
| Patrick Schumacher | Managing Director | 36.5 |
| Chris Yamamoto | Associate | 73.6 |
| Katie Wu | Analyst | 85.0 |
| Nikola Pikula | Analyst | 228.5 |
| **Total** | | **438.6** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nikola Pikula | 05/01/10 | 4.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/02/10 | 8.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/03/10 | 1.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/04/10 | 2.0 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/05/10 | 2.0 | Business Analysis | Model refinement on Davison division |
| Nikola Pikula | 05/05/10 | 8.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/06/10 | 1.0 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/06/10 | 2.5 | Business Analysis | Model refinement on Davison division |
| Nikola Pikula | 05/06/10 | 13.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/07/10 | 12.5 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/08/10 | 10.5 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/09/10 | 11.5 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/10/10 | 2.5 | Business Analysis | Model refinement on Construction division |
| Nikola Pikula | 05/10/10 | 3.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/10/10 | 3.0 | Business Analysis | Prepare materials for GCP management discussion |
| Patrick Schumacher | 05/10/10 | 3.0 | Business Analysis | Prepare materials for Davison management discussion |
| Chris Yamamoto | 05/11/10 | 1.0 | Business Analysis | Analysis of comparable companies |
| Katie Wu | 05/11/10 | 2.0 | Business Analysis | Model refinement on Construction division |
| Nikola Pikula | 05/11/10 | 10.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/12/10 | 2.0 | Business Analysis | Draft presentation materials |
| Nikola Pikula | 05/12/10 | 11.5 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/12/10 | 0.5 | Business Analysis | Call with counsel |
| Chris Yamamoto | 05/13/10 | 3.0 | Business Analysis | Financial analysis of comparable companies |
| Katie Wu | 05/13/10 | 3.5 | Business Analysis | Model refinement on Construction division |
| Nikola Pikula | 05/13/10 | 12.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/14/10 | 5.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Chris Yamamoto | 05/14/10 | 0.2 | Business Analysis | Call with Michael Brown of Grace |
| Nikola Pikula | 05/14/10 | 13.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/15/10 | 2.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Nikola Pikula | 05/15/10 | 10.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/16/10 | 2.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Nikola Pikula | 05/16/10 | 9.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/17/10 | 0.4 | Business Analysis | Call with Michael Brown |
| Chris Yamamoto | 05/17/10 | 5.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Katie Wu | 05/17/10 | 4.5 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/17/10 | 8.5 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/18/10 | 3.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| Katie Wu | 05/18/10 | 3.0 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/18/10 | 10.0 | Business Analysis | Analysis of comparable companies |
| Chris Yamamoto | 05/19/10 | 5.0 | Business Analysis | Financial analysis of comparable companies and financial modeling |
| David Bradley | 05/19/10 | 1.0 | Business Analysis | GCP meeting prep |
| Katie Wu | 05/19/10 | 3.5 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/19/10 | 6.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/20/10 | 1.5 | Business Analysis | Meeting with GCP management |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Bradley | 05/20/10 | 1.5 | Business Analysis | Meeting with GCP management |
| Katie Wu | 05/20/10 | 10.5 | Business Analysis | Model refinement and roll-up for consolidated Grace |
| Nikola Pikula | 05/20/10 | 8.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/20/10 | 1.5 | Business Analysis | Meeting with GCP management |
| Chris Yamamoto | 05/21/10 | 2.0 | Business Analysis | Modeling meeting with Michael Brown |
| David Bradley | 05/21/10 | 1.0 | Business Analysis | Davison meeting prep |
| Katie Wu | 05/21/10 | 2.0 | Business Analysis | Modeling meeting with Michael Brown |
| Nikola Pikula | 05/21/10 | 7.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/21/10 | 2.0 | Business Analysis | Modeling meeting with management |
| Nikola Pikula | 05/22/10 | 10.0 | Business Analysis | Analysis of comparable companies |
| Nikola Pikula | 05/23/10 | 4.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/24/10 | 1.5 | Business Analysis | Meeting with Davison management |
| David Bradley | 05/24/10 | 1.5 | Business Analysis | Meeting with Davison management |
| Katie Wu | 05/24/10 | 7.5 | Business Analysis | Model refinement on Davison and Construction divisions |
| Nikola Pikula | 05/24/10 | 8.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/24/10 | 1.5 | Business Analysis | Meeting with Davison management |
| Chris Yamamoto | 05/25/10 | 6.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/25/10 | 6.0 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/25/10 | 8.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/26/10 | 5.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/26/10 | 12.0 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/26/10 | 9.0 | Business Analysis | Prepare draft presentation |
| Chris Yamamoto | 05/27/10 | 6.0 | Business Analysis | Draft presentation materials |
| Chris Yamamoto | 05/27/10 | 2.0 | Business Analysis | Valuation review with P. Schumacher |
| Katie Wu | 05/27/10 | 5.5 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/27/10 | 5.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/27/10 | 3.0 | Business Analysis | Draft presentation materials |
| Patrick Schumacher | 05/27/10 | 2.0 | Business Analysis | Valuation review with C. Yamamoto |
| Chris Yamamoto | 05/28/10 | 2.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/28/10 | 8.0 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/28/10 | 3.0 | Business Analysis | Prepare draft presentation |
| Patrick Schumacher | 05/28/10 | 3.0 | Business Analysis | Draft presentation materials |
| Chris Yamamoto | 05/29/10 | 3.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/29/10 | 3.5 | Business Analysis | Valuation analysis |
| Patrick Schumacher | 05/29/10 | 2.0 | Business Analysis | Draft presentation materials |
| Katie Wu | 05/30/10 | 1.5 | Business Analysis | Valuation analysis |
| Nikola Pikula | 05/31/10 | 3.0 | Business Analysis | Prepare draft presentation |
| | | **393.6** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 05/20/10 | 2.5 | Non-Working Travel Time | Travel to GCP (Boston) |
| Chris Yamamoto | 05/20/10 | 2.5 | Non-Working Travel Time | Travel from GCP (Boston) |
| David Bradley | 05/20/10 | 2.5 | Non-Working Travel Time | Travel to GCP (Boston) |
| David Bradley | 05/20/10 | 2.5 | Non-Working Travel Time | Travel from GCP (Boston) |
| Patrick Schumacher | 05/20/10 | 2.5 | Non-Working Travel Time | Travel to GCP (Boston) |
| Patrick Schumacher | 05/20/10 | 2.5 | Non-Working Travel Time | Travel from GCP (Boston) |
| Chris Yamamoto | 05/21/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 05/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Katie Wu | 05/21/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Katie Wu | 05/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 05/21/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 05/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Chris Yamamoto | 05/24/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| David Bradley | 05/24/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| David Bradley | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 05/24/10 | 2.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 05/24/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| | | **45.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Title | Hours |
|---|---|---|
| David Bradley | Senior Managing Director | 38.5 |
| Patrick Schumacher | Managing Director | 73.0 |
| Chris Yamamoto | Associate | 141.0 |
| Katie Wu | Analyst | 111.0 |
| Nikola Pikula | Analyst | 124.0 |
| | **Total** | **487.5** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 06/01/10 | 6.0 | Business Analysis | Draft presentation regarding business analysis |
| David Bradley | 06/01/10 | 3.0 | Business Analysis | 6/3 meeting prep |
| Nikola Pikula | 06/01/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/01/10 | 0.5 | Business Analysis | Prep call with management for 6/3/10 meeting |
| Chris Yamamoto | 06/02/10 | 8.0 | Business Analysis | Draft presentation regarding business analysis |
| Nikola Pikula | 06/02/10 | 9.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/03/10 | 1.5 | Business Analysis | Meeting with management |
| David Bradley | 06/03/10 | 1.5 | Business Analysis | Meeting with management |
| Nikola Pikula | 06/03/10 | 2.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/03/10 | 1.5 | Business Analysis | Meeting with management |
| Chris Yamamoto | 06/04/10 | 1.0 | Business Analysis | Modeling call with Michael Brown |
| Nikola Pikula | 06/04/10 | 4.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/04/10 | 1.0 | Business Analysis | Modeling call with Michael Brown |
| Katie Wu | 06/05/10 | 9.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/05/10 | 8.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/06/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/06/10 | 14.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/06/10 | 7.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/06/10 | 12.0 | Business Analysis | Review of financial analyses |
| Chris Yamamoto | 06/07/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/07/10 | 11.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/07/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/07/10 | 3.0 | Business Analysis | Review of draft presentation |
| Chris Yamamoto | 06/08/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/08/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/09/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/09/10 | 4.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/09/10 | 2.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/10/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/10/10 | 0.5 | Business Analysis | Modeling call with Michael Brown |
| Katie Wu | 06/10/10 | 2.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/10/10 | 4.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/11/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/11/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/11/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/13/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/13/10 | 8.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/13/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/14/10 | 11.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/14/10 | 8.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/15/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/15/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nikola Pikula | 06/15/10 | 12.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/15/10 | 12.0 | Business Analysis | Review of presentation materials |
| Chris Yamamoto | 06/16/10 | 8.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/16/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/16/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/17/10 | 6.0 | Business Analysis | Draft presentation regarding business analysis |
| Chris Yamamoto | 06/17/10 | 1.5 | Business Analysis | Preliminary business analysis review with management |
| David Bradley | 06/17/10 | 1.5 | Business Analysis | Preliminary business analysis review with management |
| Katie Wu | 06/17/10 | 5.5 | Business Analysis | Preliminary business analysis review with management |
| Nikola Pikula | 06/17/10 | 7.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/17/10 | 1.5 | Business Analysis | Preliminary business analysis review with management |
| Chris Yamamoto | 06/18/10 | 6.0 | Business Analysis | Draft presentation regarding business analysis |
| David Bradley | 06/18/10 | 3.0 | Business Analysis | Preparation for meeting regarding business analysis |
| Katie Wu | 06/18/10 | 5.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/18/10 | 6.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/19/10 | 3.0 | Business Analysis | Draft presentation regarding business analysis |
| Katie Wu | 06/19/10 | 4.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/19/10 | 3.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Chris Yamamoto | 06/20/10 | 10.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Katie Wu | 06/20/10 | 6.5 | Business Analysis | Analysis of comparable companies / financial modeling |
| Nikola Pikula | 06/20/10 | 7.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/20/10 | 12.0 | Business Analysis | Review of presentation materials |
| Chris Yamamoto | 06/21/10 | 1.5 | Business Analysis | Meeting with management |
| Chris Yamamoto | 06/21/10 | 6.0 | Business Analysis | Revisions to draft presentation regarding business analysis |
| David Bradley | 06/21/10 | 1.5 | Business Analysis | Meeting with management |
| Katie Wu | 06/21/10 | 8.0 | Business Analysis | Analysis of comparable companies / financial modeling |
| Patrick Schumacher | 06/21/10 | 1.5 | Business Analysis | Meeting with management |
| Chris Yamamoto | 06/22/10 | 5.0 | Business Analysis | Revisions to draft presentation regarding business analysis |
| Chris Yamamoto | 06/22/10 | 5.0 | Business Analysis | Revisions to draft presentation regarding business analysis |
| Chris Yamamoto | 06/25/10 | 3.0 | Business Analysis | Analysis with respect to tax attributes |
| Katie Wu | 06/25/10 | 0.5 | Business Analysis | Analysis with respect to tax attributes |
| Chris Yamamoto | 06/28/10 | 4.0 | Business Analysis | Preparation for meeting regarding business analysis |
| David Bradley | 06/28/10 | 2.0 | Business Analysis | Review of presentation materials |
| David Bradley | 06/28/10 | 4.0 | Business Analysis | Preparation for meeting regarding business analysis |
| Patrick Schumacher | 06/28/10 | 6.0 | Business Analysis | Preparation for meeting regarding business analysis |
| Chris Yamamoto | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| David Bradley | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| Katie Wu | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| Patrick Schumacher | 06/29/10 | 1.5 | Business Analysis | Attend meeting regarding business analysis presentation |
| | | **417.5** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Chris Yamamoto | 06/03/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 06/03/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| David Bradley | 06/03/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| David Bradley | 06/03/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 06/03/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 06/03/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Chris Yamamoto | 06/21/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Chris Yamamoto | 06/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| David Bradley | 06/21/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| David Bradley | 06/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Patrick Schumacher | 06/21/10 | 3.0 | Non-Working Travel Time | Travel to Grace (Maryland) |
| Patrick Schumacher | 06/21/10 | 3.0 | Non-Working Travel Time | Travel from Grace (Maryland) |
| Chris Yamamoto | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| Chris Yamamoto | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| David Bradley | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| David Bradley | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| Katie Wu | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| Katie Wu | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| Patrick Schumacher | 06/29/10 | 5.0 | Non-Working Travel Time | Travel to off-site meeting |
| Patrick Schumacher | 06/29/10 | 3.5 | Non-Working Travel Time | Travel from off-site meeting |
| | | **70.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 8.0 |
| Christopher Yamamoto | Associate | 21.0 |
| Kathleen Wu | Analyst | 8.0 |
| Cathy Gao | Analyst | 21.5 |
| | Total | **58.5** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Christopher Yamamoto | 09/16/10 | 0.5 | Business Analysis | Catch-up with Michael Brown on projections |
| Patrick Schumacher | 09/16/10 | 0.5 | Business Analysis | Catch-up with Michael Brown on projections |
| Cathy Gao | 09/25/10 | 3.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 09/25/10 | 4.0 | Business Analysis | Financial analysis |
| Cathy Gao | 09/26/10 | 3.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 09/26/10 | 4.0 | Business Analysis | Financial analysis |
| Cathy Gao | 09/27/10 | 8.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 09/27/10 | 8.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 09/27/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 09/28/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Christopher Yamamoto | 09/28/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Kathleen Wu | 09/28/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 09/28/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Christopher Yamamoto | 09/29/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 09/29/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 09/29/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Cathy Gao | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Cathy Gao | 09/30/10 | 6.0 | Business Analysis | Financial Modeling |
| Christopher Yamamoto | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Christopher Yamamoto | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Kathleen Wu | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Kathleen Wu | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Patrick Schumacher | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| Patrick Schumacher | 09/30/10 | 0.5 | Business Analysis | Call with management regarding business analysis |
| | | 58.5 | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 23.2 |
| Christopher Yamamoto | Associate | 58.2 |
| Kathleen Wu | Analyst | 71.9 |
| Cathy Gao | Analyst | 88.7 |
| | **Total** | **242.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 10/01/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/03/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/03/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/04/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/04/10 | 6.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/05/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/05/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/06/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/07/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/07/10 | 0.5 | Business Analysis | Call regarding business analysis |
| Kathleen Wu | 10/07/10 | 0.5 | Business Analysis | Catch-up with Michael Brown on projections |
| Kathleen Wu | 10/07/10 | 1.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/08/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/11/10 | 4.0 | Business Analysis | Preparing materials for business analysis |
| Patrick Schumacher | 10/11/10 | 0.5 | Business Analysis | Call regarding business analysis |
| Cathy Gao | 10/12/10 | 4.0 | Business Analysis | Preparation of materials for business and financial analysis |
| Cathy Gao | 10/13/10 | 4.0 | Business Analysis | Preparation of materials for business and financial analysis |
| Kathleen Wu | 10/13/10 | 6.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/14/10 | 4.0 | Business Analysis | Preparation of materials for business and financial analysis |
| Christopher Yamamoto | 10/14/10 | 6.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/15/10 | 10.0 | Business Analysis | Preparation of materials for business and financial analysis |
| Christopher Yamamoto | 10/15/10 | 6.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/15/10 | 0.5 | Business Analysis | Call with management |
| Kathleen Wu | 10/15/10 | 0.5 | Business Analysis | Call with management |
| Patrick Schumacher | 10/15/10 | 0.5 | Business Analysis | Call with management |
| Cathy Gao | 10/16/10 | 12.0 | Business Analysis | Preparation of materials for business and financial analysis, and financial modeling |
| Christopher Yamamoto | 10/16/10 | 10.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/16/10 | 2.0 | Business Analysis | Call with management |
| Kathleen Wu | 10/16/10 | 10.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/16/10 | 2.0 | Business Analysis | Conference call regarding business analysis |
| Patrick Schumacher | 10/16/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 10/16/10 | 4.0 | Business Analysis | Business analysis |
| Patrick Schumacher | 10/16/10 | 2.0 | Business Analysis | Conference call regarding business analysis |
| Cathy Gao | 10/17/10 | 1.5 | Business Analysis | Conference call regarding business analysis |
| Christopher Yamamoto | 10/17/10 | 8.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/17/10 | 1.5 | Business Analysis | Conference call regarding business analysis |
| Kathleen Wu | 10/17/10 | 8.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/17/10 | 1.5 | Business Analysis | Conference call regarding business analysis |
| Patrick Schumacher | 10/17/10 | 1.5 | Business Analysis | Conference call regarding business analysis |
| Patrick Schumacher | 10/17/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 10/17/10 | 0.5 | Business Analysis | Conference call regarding business analysis |
| Cathy Gao | 10/18/10 | 5.0 | Business Analysis | Preparation of materials for business and financial analysis, and financial modeling |
| Cathy Gao | 10/18/10 | 8.0 | Business Analysis | Financial analysis related to business analysis |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2010 THROUGH OCTOBER 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Christopher Yamamoto | 10/18/10 | 0.5 | Business Analysis | Conference call regarding business analysis |
| Kathleen Wu | 10/18/10 | 0.5 | Business Analysis | Conference call regarding business analysis |
| Patrick Schumacher | 10/18/10 | 0.5 | Business Analysis | Conference call regarding business analysis |
| Cathy Gao | 10/19/10 | 0.5 | Business Analysis | Conference call regarding business analysis |
| Cathy Gao | 10/19/10 | 5.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/19/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/19/10 | 8.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 10/19/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/20/10 | 5.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/20/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/20/10 | 5.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/21/10 | 0.5 | Business Analysis | Call with Elyse Filon |
| Christopher Yamamoto | 10/21/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/21/10 | 5.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/21/10 | 0.5 | Business Analysis | Call with Elyse Filon |
| Patrick Schumacher | 10/21/10 | 1.0 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/22/10 | 0.5 | Business Analysis | Call with Jeremy Rohen |
| Christopher Yamamoto | 10/22/10 | 0.5 | Business Analysis | Call with Jeremy Rohen |
| Kathleen Wu | 10/22/10 | 0.5 | Business Analysis | Call with Jeremy Rohen |
| Christopher Yamamoto | 10/25/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/25/10 | 3.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 10/25/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/26/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/26/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Patrick Schumacher | 10/26/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/27/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/27/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/28/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Kathleen Wu | 10/28/10 | 0.5 | Business Analysis | Financial analysis related to business analysis |
| Cathy Gao | 10/29/10 | 0.7 | Business Analysis | Call with management regarding business analysis |
| Cathy Gao | 10/29/10 | 2.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/29/10 | 4.0 | Business Analysis | Financial analysis related to business analysis |
| Christopher Yamamoto | 10/29/10 | 0.7 | Business Analysis | Call with management regarding business analysis |
| Kathleen Wu | 10/29/10 | 0.7 | Business Analysis | Call with management regarding business analysis |
| Kathleen Wu | 10/29/10 | 0.7 | Business Analysis | Call with management regarding business analysis |
| Patrick Schumacher | 10/29/10 | 0.7 | Business Analysis | Call with management regarding business analysis |
| | | **242.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 10.0 |
| Christopher Yamamoto | Associate | 68.0 |
| Kathleen Wu | Analyst | 16.0 |
| Cathy Gao | Analyst | 84.0 |
| | **Total** | **178.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 11/01/10 | 10.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Christopher Yamamoto | 11/01/10 | 4.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Kathleen Wu | 11/01/10 | 4.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Patrick Schumacher | 11/01/10 | 2.0 | Business Analysis | Financial analysis and presentation to management |
| Cathy Gao | 11/02/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Cathy Gao | 11/02/10 | 12.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Christopher Yamamoto | 11/02/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Christopher Yamamoto | 11/02/10 | 12.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Kathleen Wu | 11/02/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Kathleen Wu | 11/02/10 | 3.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Patrick Schumacher | 11/02/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Cathy Gao | 11/03/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Cathy Gao | 11/03/10 | 15.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Christopher Yamamoto | 11/03/10 | 12.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Christopher Yamamoto | 11/03/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Kathleen Wu | 11/03/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Kathleen Wu | 11/03/10 | 3.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Patrick Schumacher | 11/03/10 | 3.0 | Business Analysis | Financial analysis and presentation to management |
| Patrick Schumacher | 11/03/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Cathy Gao | 11/04/10 | 18.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Christopher Yamamoto | 11/04/10 | 18.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Kathleen Wu | 11/04/10 | 3.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Patrick Schumacher | 11/04/10 | 2.0 | Business Analysis | Financial analysis and presentation to management |
| Cathy Gao | 11/05/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Cathy Gao | 11/05/10 | 12.0 | Business Analysis | Financial / model analysis |
| Christopher Yamamoto | 11/05/10 | 10.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Christopher Yamamoto | 11/05/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Kathleen Wu | 11/05/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Patrick Schumacher | 11/05/10 | 1.0 | Business Analysis | Conference call with management regarding financial analysis |
| Cathy Gao | 11/07/10 | 6.0 | Business Analysis | Financial / model analysis |
| Christopher Yamamoto | 11/07/10 | 4.0 | Business Analysis | Analysis of business performance and related financial analysis |
| Cathy Gao | 11/08/10 | 8.0 | Business Analysis | Financial / model analysis |
| Christopher Yamamoto | 11/08/10 | 5.0 | Business Analysis | Analysis of business performance and related financial analysis |
| | | **178.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 4.0 |
| Christopher Yamamoto | Associate | 2.0 |
| Cathy Gao | Analyst | 12.0 |
| | **Total** | **18.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 12/21/10 | 8.0 | Business Analysis | Capital markets analyst |
| Christopher Yamamoto | 12/21/10 | 2.0 | Business Analysis | Capital markets analyst |
| Patrick Schumacher | 12/21/10 | 3.0 | Business Analysis | Capital markets analyst |
| Cathy Gao | 12/22/10 | 4.0 | Business Analysis | Capital markets analyst |
| Patrick Schumacher | 12/22/10 | 1.0 | Business Analysis | Capital markets analyst |
| | | **18.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 5.5 |
| Christopher Yamamoto | Associate | 17.5 |
| Cathy Gao | Analyst | 31.0 |
| | **Total** | **54.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 01/06/11 | 3.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/06/11 | 1.5 | Business Analysis | Financial analysis |
| Cathy Gao | 01/07/11 | 1.5 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/07/11 | 1.5 | Business Analysis | Financial analysis |
| Cathy Gao | 01/14/11 | 1.0 | Business Analysis | Review business performance |
| Christopher Yamamoto | 01/14/11 | 1.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/15/11 | 2.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/15/11 | 4.0 | Business Analysis | Internal background memo |
| Christopher Yamamoto | 01/15/11 | 2.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/17/11 | 4.0 | Business Analysis | Internal background memo |
| Christopher Yamamoto | 01/17/11 | 4.0 | Business Analysis | Review business performance |
| Christopher Yamamoto | 01/17/11 | 2.0 | Business Analysis | Meeting with management regarding various matters |
| Patrick Schumacher | 01/17/11 | 3.0 | Business Analysis | Review business performance |
| Cathy Gao | 01/18/11 | 2.0 | Business Analysis | Industry research |
| Christopher Yamamoto | 01/18/11 | 2.0 | Business Analysis | Financial analysis |
| Patrick Schumacher | 01/18/11 | 2.0 | Business Analysis | Meeting with management regarding various matters |
| Cathy Gao | 01/19/11 | 5.0 | Business Analysis | Financial analysis |
| Cathy Gao | 01/19/11 | 2.0 | Business Analysis | Financial analysis |
| Cathy Gao | 01/19/11 | 0.5 | Business Analysis | Call with counsel |
| Christopher Yamamoto | 01/19/11 | 0.5 | Business Analysis | Call with counsel |
| Patrick Schumacher | 01/19/11 | 0.5 | Business Analysis | Call with counsel |
| Cathy Gao | 01/20/11 | 2.0 | Business Analysis | Financial analysis |
| Cathy Gao | 01/24/11 | 3.0 | Business Analysis | Financial analysis |
| Cathy Gao | 01/25/11 | 0.5 | Business Analysis | Financial analysis |
| Cathy Gao | 01/25/11 | 0.5 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/25/11 | 1.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 01/26/11 | 2.0 | Business Analysis | Financial analysis |
| | | **54.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 20.0 |
| Christopher Yamamoto | Associate | 25.0 |
| Cathy Gao | Analyst | 29.0 |
| **Total** | | **74.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Patrick Schumacher | 02/01/11 | 2.0 | Business Analysis | Financial materials |
| Cathy Gao | 02/03/11 | 3.0 | Business Analysis | Meeting with management |
| Christopher Yamamoto | 02/03/11 | 3.0 | Business Analysis | Meeting with management |
| Patrick Schumacher | 02/03/11 | 3.0 | Business Analysis | Meeting with management |
| Cathy Gao | 02/04/11 | 3.0 | Business Analysis | Meeting with management |
| Christopher Yamamoto | 02/04/11 | 3.0 | Business Analysis | Meeting with management |
| Patrick Schumacher | 02/04/11 | 3.0 | Business Analysis | Meeting with management |
| Patrick Schumacher | 02/04/11 | 2.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 02/05/11 | 2.0 | Business Analysis | Financial analysis |
| Cathy Gao | 02/08/11 | 4.0 | Business Analysis | Financial analysis |
| Cathy Gao | 02/09/11 | 5.0 | Business Analysis | Financial analysis |
| Cathy Gao | 02/10/11 | 4.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 02/14/11 | 3.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 02/16/11 | 2.0 | Business Analysis | Financial analysis |
| Christopher Yamamoto | 02/17/11 | 2.0 | Business Analysis | Financial analysis |
| Patrick Schumacher | 02/17/11 | 1.0 | Business Analysis | Financial analysis |
| | | **45.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 02/03/11 | 5.0 | Non-Working Travel Time | Travel to management meeting |
| Christopher Yamamoto | 02/03/11 | 5.0 | Non-Working Travel Time | Travel to management meeting |
| Patrick Schumacher | 02/03/11 | 4.0 | Non-Working Travel Time | Travel to management meeting |
| Cathy Gao | 02/04/11 | 5.0 | Non-Working Travel Time | Travel from management meeting |
| Christopher Yamamoto | 02/04/11 | 5.0 | Non-Working Travel Time | Travel from management meeting |
| Patrick Schumacher | 02/04/11 | 5.0 | Non-Working Travel Time | Travel from management meeting |
| | | **29.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 8.0 |
| Christopher Yamamoto | Associate | 29.0 |
| Cathy Gao | Analyst | 51.5 |
| | **Total** | **88.5** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2011 THROUGH MARCH 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 03/15/11 | 0.5 | Business Analysis | Call with management |
| Christopher Yamamoto | 03/15/11 | 0.5 | Business Analysis | Call with management |
| Christopher Yamamoto | 03/15/11 | 1.0 | Business Analysis | Business analysis |
| Patrick Schumacher | 03/15/11 | 0.5 | Business Analysis | Call with management |
| Cathy Gao | 03/16/11 | 5.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/17/11 | 7.0 | Business Analysis | Various business analyses |
| Cathy Gao | 03/18/11 | 5.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/24/11 | 5.0 | Business Analysis | Competitor analysis |
| Christopher Yamamoto | 03/24/11 | 3.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/25/11 | 7.0 | Business Analysis | Competitor analysis |
| Christopher Yamamoto | 03/25/11 | 2.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/28/11 | 10.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/28/11 | 8.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/28/11 | 0.5 | Business Analysis | Call with management |
| Patrick Schumacher | 03/28/11 | 0.5 | Business Analysis | Call with management |
| Patrick Schumacher | 03/28/11 | 3.0 | Business Analysis | Business analysis |
| Cathy Gao | 03/29/11 | 12.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/29/11 | 10.0 | Business Analysis | Various business analyses |
| Christopher Yamamoto | 03/29/11 | 1.0 | Business Analysis | Call with management |
| Patrick Schumacher | 03/29/11 | 3.0 | Business Analysis | Business analysis |
| Patrick Schumacher | 03/29/11 | 1.0 | Business Analysis | Calls with management |
| Christopher Yamamoto | 03/30/11 | 3.0 | Business Analysis | Business analysis |
| | | **88.5** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2011 THROUGH APRIL 30, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 20.5 |
| Scott Simon | Managing Director | 4.5 |
| Christopher Yamamoto | Associate | 114.5 |
| Kathleen Wu | Analyst | 11.0 |
| Cathy Gao | Analyst | 109.5 |
| | **Total** | **260.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2011 THROUGH APRIL 30, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Christopher Yamamoto | 04/05/11 | 6.0 | Business Analysis | Competitor profiles |
| Christopher Yamamoto | 04/06/11 | 3.0 | Business Analysis | Competitor profiles |
| Christopher Yamamoto | 04/07/11 | 3.0 | Business Analysis | Competitor profiles |
| Kathleen Wu | 04/07/11 | 6.0 | Business Analysis | Competitor profiles |
| Patrick Schumacher | 04/07/11 | 2.0 | Business Analysis | Competitor profiles |
| Christopher Yamamoto | 04/08/11 | 2.0 | Business Analysis | Data request from management |
| Kathleen Wu | 04/08/11 | 5.0 | Business Analysis | Competitor profiles |
| Patrick Schumacher | 04/14/11 | 3.0 | Business Analysis | Review business materials |
| Cathy Gao | 04/15/11 | 7.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/15/11 | 5.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/16/11 | 5.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/16/11 | 4.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/17/11 | 8.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/17/11 | 2.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Patrick Schumacher | 04/17/11 | 4.0 | Business Analysis | Present various analyses to management |
| Cathy Gao | 04/18/11 | 4.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/18/11 | 8.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Patrick Schumacher | 04/18/11 | 2.0 | Business Analysis | Discussions with management regarding various matters |
| Cathy Gao | 04/19/11 | 13.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/19/11 | 12.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/20/11 | 10.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/20/11 | 8.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/21/11 | 6.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/21/11 | 4.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/22/11 | 8.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/22/11 | 12.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/23/11 | 10.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/23/11 | 10.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/24/11 | 12.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/24/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Christopher Yamamoto | 04/24/11 | 10.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/24/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Patrick Schumacher | 04/24/11 | 5.0 | Business Analysis | Review business materials |
| Patrick Schumacher | 04/24/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Scott Simon | 04/24/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Cathy Gao | 04/25/11 | 9.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/25/11 | 0.5 | Business Analysis | Call with management regarding various matters |
| Cathy Gao | 04/25/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Christopher Yamamoto | 04/25/11 | 8.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/25/11 | 0.5 | Business Analysis | Call with management regarding various matters |
| Christopher Yamamoto | 04/25/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Patrick Schumacher | 04/25/11 | 2.0 | Business Analysis | Call with management regarding various matters |
| Patrick Schumacher | 04/25/11 | 0.5 | Business Analysis | Call with management regarding various matters |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2011 THROUGH APRIL 30, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Patrick Schumacher | 04/25/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Scott Simon | 04/25/11 | 2.0 | Business Analysis | Call with management regarding various matters |
| Scott Simon | 04/25/11 | 0.5 | Business Analysis | Call with management regarding various matters |
| Scott Simon | 04/25/11 | 1.0 | Business Analysis | Call with management regarding various matters |
| Cathy Gao | 04/26/11 | 3.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/26/11 | 3.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/27/11 | 3.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/27/11 | 3.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/28/11 | 1.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/28/11 | 1.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/29/11 | 3.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/29/11 | 3.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Cathy Gao | 04/30/11 | 5.0 | Business Analysis | Analysis of business performance and related financial analyses |
| Christopher Yamamoto | 04/30/11 | 5.0 | Business Analysis | Analysis of business performance and related financial analyses |
| | | **260.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2011 THROUGH MAY 31, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 38.0 |
| Scott Simon | Managing Director | 8.0 |
| Christopher Yamamoto | Associate | 121.5 |
| Cathy Gao | Analyst | 85.5 |
| | **Total** | **253.0** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2011 THROUGH MAY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 05/01/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/01/11 | 5.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 05/01/11 | 3.0 | Business Analysis | Project Larch IOI |
| Patrick Schumacher | 05/01/11 | 4.0 | Business Analysis | Review of Project Larch materials |
| Cathy Gao | 05/02/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/02/11 | 1.5 | Business Analysis | Call with management |
| Cathy Gao | 05/02/11 | 1.0 | Business Analysis | Call with management |
| Christopher Yamamoto | 05/02/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/02/11 | 1.5 | Business Analysis | Call with management |
| Christopher Yamamoto | 05/02/11 | 1.0 | Business Analysis | Call with management |
| Patrick Schumacher | 05/02/11 | 1.5 | Business Analysis | Call with management |
| Patrick Schumacher | 05/02/11 | 1.0 | Business Analysis | Call with management |
| Scott Simon | 05/02/11 | 1.5 | Business Analysis | Call with management |
| Scott Simon | 05/02/11 | 1.0 | Business Analysis | Call with management |
| Cathy Gao | 05/03/11 | 2.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/03/11 | 2.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 05/03/11 | 2.0 | Business Analysis | Call with management |
| Cathy Gao | 05/05/11 | 2.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/05/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/06/11 | 2.0 | Business Analysis | New business development |
| Christopher Yamamoto | 05/06/11 | 2.0 | Business Analysis | New business development |
| Cathy Gao | 05/09/11 | 3.0 | Business Analysis | New business development |
| Christopher Yamamoto | 05/09/11 | 3.0 | Business Analysis | New business development |
| Scott Simon | 05/09/11 | 0.5 | Business Analysis | New business development |
| Cathy Gao | 05/10/11 | 5.0 | Business Analysis | New business development |
| Christopher Yamamoto | 05/10/11 | 5.0 | Business Analysis | New business development |
| Scott Simon | 05/10/11 | 0.5 | Business Analysis | New business development |
| Cathy Gao | 05/11/11 | 3.0 | Business Analysis | New business development |
| Christopher Yamamoto | 05/11/11 | 3.0 | Business Analysis | New business development |
| Patrick Schumacher | 05/11/11 | 2.0 | Business Analysis | New business development |
| Cathy Gao | 05/12/11 | 6.0 | Business Analysis | New business development |
| Christopher Yamamoto | 05/12/11 | 8.0 | Business Analysis | New business development |
| Scott Simon | 05/12/11 | 3.0 | Business Analysis | New business development |
| Cathy Gao | 05/13/11 | 1.0 | Business Analysis | New business development |
| Christopher Yamamoto | 05/13/11 | 1.0 | Business Analysis | New business development |
| Cathy Gao | 05/14/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/14/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/15/11 | 3.0 | Business Analysis | Various new business analyses |
| Christopher Yamamoto | 05/15/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/16/11 | 6.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/16/11 | 6.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/17/11 | 4.5 | Business Analysis | Project Larch Management Presentation |
| Cathy Gao | 05/17/11 | 2.0 | Business Analysis | Project Larch Management Presentation |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2011 THROUGH MAY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 05/17/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/17/11 | 4.5 | Business Analysis | Project Larch Management Presentation |
| Christopher Yamamoto | 05/17/11 | 2.0 | Business Analysis | Project Larch Management Presentation |
| Christopher Yamamoto | 05/17/11 | 3.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 05/17/11 | 4.5 | Business Analysis | Project Larch Management Presentation |
| Patrick Schumacher | 05/17/11 | 2.0 | Business Analysis | Project Larch Management Presentation |
| Cathy Gao | 05/18/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/18/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/19/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/19/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/23/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/23/11 | 10.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/24/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/24/11 | 8.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/24/11 | 10.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 05/24/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/25/11 | 3.5 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/25/11 | 10.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 05/25/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/26/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/26/11 | 10.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/27/11 | 1.0 | Business Analysis | Call with counsel |
| Christopher Yamamoto | 05/27/11 | 2.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 05/27/11 | 1.0 | Business Analysis | Call with counsel |
| Patrick Schumacher | 05/27/11 | 1.0 | Business Analysis | Call with counsel |
| Scott Simon | 05/27/11 | 1.0 | Business Analysis | Call with counsel |
| Patrick Schumacher | 05/28/11 | 2.0 | Business Analysis | Calls with financial advisor |
| Patrick Schumacher | 05/30/11 | 6.0 | Business Analysis | Project Larch |
| Cathy Gao | 05/31/11 | 6.0 | Business Analysis | Business review |
| Christopher Yamamoto | 05/31/11 | 0.5 | Business Analysis | Call with counsel |
| Christopher Yamamoto | 05/31/11 | 6.0 | Business Analysis | Business review |
| Patrick Schumacher | 05/31/11 | 4.0 | Business Analysis | Diligence meeting |
| Scott Simon | 05/31/11 | 0.5 | Business Analysis | Call with counsel |
| | | **253.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2011 THROUGH JUNE 30, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 31.1 |
| Scott Simon | Managing Director | 3.6 |
| Christopher Yamamoto | Associate | 113.1 |
| Cathy Gao | Analyst | 152.1 |
| Kathleen Wu | Analyst | 15.0 |
| | **Total** | **314.9** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2011 THROUGH JUNE 30, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 06/01/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/01/11 | 5.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/02/11 | 8.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/02/11 | 8.0 | Business Analysis | Project Larch, and business analysis and related financial analyses |
| Cathy Gao | 06/03/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/03/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/03/11 | 4.0 | Business Analysis | Business analysis and related financial analyses |
| Patrick Schumacher | 06/05/11 | 2.0 | Business Analysis | Business analysis and related financial analyses |
| Cathy Gao | 06/06/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/06/11 | 1.0 | Business Analysis | Business analysis and related financial analyses |
| Christopher Yamamoto | 06/06/11 | 3.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/06/11 | 1.0 | Business Analysis | Business analysis and related financial analyses |
| Cathy Gao | 06/07/11 | 10.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/08/11 | 12.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/08/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/08/11 | 2.0 | Business Analysis | Business analysis and related financial analyses meeting with management |
| Patrick Schumacher | 06/08/11 | 2.0 | Business Analysis | Business analysis and related financial analyses meeting with management |
| Cathy Gao | 06/09/11 | 8.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/09/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/10/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/10/11 | 2.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/10/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/10/11 | 2.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/10/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/13/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/13/11 | 2.0 | Business Analysis | Business analysis and related financial analyses |
| Kathleen Wu | 06/13/11 | 3.0 | Business Analysis | Business analysis and related financial analyses |
| Cathy Gao | 06/14/11 | 9.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/14/11 | 0.5 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/14/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/14/11 | 0.5 | Business Analysis | Project Larch |
| Kathleen Wu | 06/14/11 | 2.0 | Business Analysis | Business analysis and related financial analyses |
| Patrick Schumacher | 06/14/11 | 0.5 | Business Analysis | Project Larch - Call with management |
| Cathy Gao | 06/15/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/15/11 | 1.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/15/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/16/11 | 4.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/16/11 | 4.0 | Business Analysis | Project Larch |
| Kathleen Wu | 06/16/11 | 2.0 | Business Analysis | Business analysis and related financial analyses |
| Cathy Gao | 06/17/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/17/11 | 6.0 | Business Analysis | Project Larch |
| Kathleen Wu | 06/17/11 | 5.0 | Business Analysis | Business analysis and related financial analyses |
| Christopher Yamamoto | 06/18/11 | 2.0 | Business Analysis | Project Larch |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2011 THROUGH JUNE 30, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Patrick Schumacher | 06/18/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/19/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/19/11 | 2.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/19/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/20/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/20/11 | 5.0 | Business Analysis | Project Larch |
| Kathleen Wu | 06/20/11 | 2.0 | Business Analysis | Business analysis and related financial analyses |
| Cathy Gao | 06/21/11 | 4.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/21/11 | 4.0 | Business Analysis | Project Larch |
| Kathleen Wu | 06/21/11 | 1.0 | Business Analysis | Business analysis and related financial analyses |
| Cathy Gao | 06/22/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/22/11 | 4.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/22/11 | 1.0 | Business Analysis | Call with management regarding business matter |
| Patrick Schumacher | 06/22/11 | 1.0 | Business Analysis | Call with management regarding business matter |
| Cathy Gao | 06/23/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/23/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/23/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/23/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/23/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/23/11 | 3.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/23/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/24/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/24/11 | 5.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/26/11 | 4.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/27/11 | 12.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/27/11 | 2.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/27/11 | 10.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/27/11 | 2.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/27/11 | 4.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/27/11 | 2.0 | Business Analysis | Project Larch |
| Scott Simon | 06/27/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/28/11 | 5.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/28/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Christopher Yamamoto | 06/28/11 | 5.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/28/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/29/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/29/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 06/30/11 | 3.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 06/30/11 | 3.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 06/30/11 | 2.0 | Business Analysis | Project Larch |
| | | **292.5** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2011 THROUGH JUNE 30, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 06/10/11 | 0.6 | Committee | Conference call with committee advisors |
| Christopher Yamamoto | 06/10/11 | 0.6 | Committee | Conference call with committee advisors |
| Patrick Schumacher | 06/10/11 | 0.6 | Committee | Conference call with committee advisors |
| Scott Simon | 06/10/11 | 0.6 | Committee | Conference call with committee advisors |
| Cathy Gao | 06/15/11 | 4.0 | Committee | Creditor committee information request |
| Christopher Yamamoto | 06/15/11 | 4.0 | Committee | Creditor committee information request |
| Cathy Gao | 06/16/11 | 1.0 | Committee | Conference call with committee advisors |
| Christopher Yamamoto | 06/16/11 | 1.0 | Committee | Conference call with committee advisors |
| Patrick Schumacher | 06/16/11 | 1.0 | Committee | Conference call with committee advisors |
| Scott Simon | 06/16/11 | 1.0 | Committee | Conference call with committee advisors |
| | | **14.4** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2011 THROUGH JUNE 30, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Christopher Yamamoto | 06/08/11 | 2.5 | Non-Working Travel Time | Travel to Grace's offices |
| Christopher Yamamoto | 06/08/11 | 1.5 | Non-Working Travel Time | Travel from Grace's offices |
| Patrick Schumacher | 06/08/11 | 2.5 | Non-Working Travel Time | Travel to Grace's offices |
| Patrick Schumacher | 06/08/11 | 1.5 | Non-Working Travel Time | Travel from Grace's offices |
| | | **8.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2011 THROUGH JULY 31, 2011**

| Professional | Title | Hours |
|---|---|---|
| Patrick Schumacher | Managing Director | 21.5 |
| Christopher Yamamoto | Associate | 73.0 |
| Cathy Gao | Analyst | 89.0 |
| | **Total** | **183.5** |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2011 THROUGH JULY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Christopher Yamamoto | 07/05/11 | 3.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/06/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/06/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/06/11 | 4.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/06/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/06/11 | 5.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/06/11 | 0.5 | Business Analysis | Project Larch |
| Cathy Gao | 07/07/11 | 4.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/07/11 | 5.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/08/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/08/11 | 10.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/08/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Cathy Gao | 07/11/11 | 7.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/12/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/12/11 | 6.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/12/11 | 1.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/12/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/13/11 | 7.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/13/11 | 0.5 | Business Analysis | Project Larch - Call with counsel |
| Cathy Gao | 07/14/11 | 7.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/14/11 | 8.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/15/11 | 10.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/15/11 | 8.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/16/11 | 10.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/16/11 | 4.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/17/11 | 12.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/17/11 | 10.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/17/11 | 4.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/18/11 | 4.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/18/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Cathy Gao | 07/18/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Christopher Yamamoto | 07/18/11 | 6.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/18/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Christopher Yamamoto | 07/18/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Patrick Schumacher | 07/18/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Patrick Schumacher | 07/18/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Cathy Gao | 07/19/11 | 4.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/19/11 | 6.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/21/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Christopher Yamamoto | 07/21/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Patrick Schumacher | 07/21/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Cathy Gao | 07/25/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/25/11 | 1.0 | Business Analysis | Project Larch |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2011 THROUGH JULY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Patrick Schumacher | 07/25/11 | 1.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/26/11 | 2.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/28/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/28/11 | 1.0 | Business Analysis | Project Larch |
| Patrick Schumacher | 07/28/11 | 1.0 | Business Analysis | Project Larch - Call with management |
| Patrick Schumacher | 07/28/11 | 1.0 | Business Analysis | Project Larch |
| Cathy Gao | 07/29/11 | 1.0 | Business Analysis | Project Larch |
| Christopher Yamamoto | 07/29/11 | 2.0 | Business Analysis | Project Larch |
| | | **174.0** | | |

**BLACKSTONE ADVISORY PARTNERS L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2011 THROUGH JULY 31, 2011**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Cathy Gao | 07/08/11 | 1.0 | Committee | Project Larch |
| Cathy Gao | 07/14/11 | 1.0 | Committee | Project Larch |
| Christopher Yamamoto | 07/14/11 | 1.0 | Committee | Project Larch |
| Patrick Schumacher | 07/14/11 | 1.0 | Committee | Project Larch |
| Cathy Gao | 07/18/11 | 1.0 | Committee | Project Larch |
| Cathy Gao | 07/18/11 | 0.5 | Committee | Project Larch |
| Christopher Yamamoto | 07/18/11 | 1.0 | Committee | Project Larch |
| Christopher Yamamoto | 07/18/11 | 0.5 | Committee | Project Larch |
| Patrick Schumacher | 07/18/11 | 1.0 | Committee | Project Larch |
| Patrick Schumacher | 07/18/11 | 0.5 | Committee | Project Larch |
| Cathy Gao | 07/20/11 | 0.5 | Committee | Project Larch |
| Christopher Yamamoto | 07/20/11 | 0.5 | Committee | Project Larch - Committee Call (update) |
| | | **9.5** | | |

| Month | Hrs/Day | Hrs/Week | Weeks | Total Hrs | Comments |
|-------|---------|----------|-------|-----------|----------|
| Jun-13 | 2 | 10 | 2 | 20 | Creditor Deck and Valuation Update |
| Jul-13 | 2 | 10 | 4 | 40 | Valuation Deck and IOI |
| Aug-13 | 5 | 25 | 4 | 100 | Management Presenation and Dataroom Due Diligence |
| Sep-13 | 8 | 40 | 4 | 160 | Dataroom Due Diligence and Final Bid Package |
| Oct-13 | 10 | 50 | 2 | 100 | SPA Negotiations |
| **Total** | | | | **420** | |