# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | |
| --- | --- | --- | --- | --- |
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 200.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 3,325.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,697.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 7,145.41 | 0.00 | 48,597.54 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 34,759.41 | 0.00 | 48,597.54 |
| | 0.00 | 0.00 | 0.00 | 0.00 |

| Anderson Kill | | Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | |
|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 51st Quarter | Cumulative thru 52nd Quarter | Cumulative thru 52nd Quarter |
| 286,658.00 | 12,049,925.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 30,542.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 814,985.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,340.00 | 1,985.00 | 277,207.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,045.00 | 88,882.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 25,555.00 | 1,372,450.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,322.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 820.00 | 0.00 | 158,250.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,284.50 | 237,783.50 | 1,092.50 | 129,057.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 712.50 | 188,610.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 64,460.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 112,380.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 48,520.50 | 237.50 | 245,790.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,639.00 | 0.00 | 1,298,416.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 98,942.50 | 1,201,980.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,977.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 997.50 | 222,967.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,587.50 | 1,140.00 | 109,617.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 90,000.00 | 30,000.00 | 2,975,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 289,942.50 | 12,371,586.00 | 131,717.50 | 6,137,251.00 | 90,000.00 | 30,000.00 | 2,975,500.00 |
| 1,575.82 | 116,017.39 | 1,665.88 | 144,083.30 | 0.00 | 78.35 | 176,887.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 291,518.12 | 12,487,603.39 | 133,383.38 | 6,281,334.30 | 90,000.00 | 30,078.35 | 3,152,387.01 |
| 289,942.50 | 12,371,586.00 | 131,717.50 | 6,137,251.00 | 90,000.00 | 30,000.00 | 2,975,500.00 |
| 1,575.82 | 116,017.39 | 1,665.88 | 144,083.30 | 0.00 | 78.35 | 176,887.01 |
| 291,518.12 | 12,487,603.39 | 133,383.38 | 6,281,334.30 | 90,000.00 | 30,078.35 | 3,152,387.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Baker & McKenzie | | Bankruptcy Management Group (BMC) | | Barnwell Whaley Patterson & Helms, L.L.C. | | Beveridge & Diamond | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarterly | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 19,930.00 | 1,966,416.50 | 9,875.00 | 9,875.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 3,081.00 | 2,111,559.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 15,339.00 | 1,890,989.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 21,801.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 39,000.00 | 647,227.50 | 0.00 | 0.00 | 392.00 | 6,172.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 545,739.50 | 0.00 | 0.00 | 59,286.55 | 3,570,972.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 57,511.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 33,758.00 | 489,909.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 91,252.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,811,354.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 23,704.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 113,789.36 | 95,871.50 | 9,349,296.00 | 9,875.00 | 9,875.00 | 56,678.55 | 3,577,145.21 |
| | 0.00 | 1,118.16 | 8,624.58 | 836,965.67 | 280.50 | 280.50 | 278.19 | 50,652.88 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 114,907.52 | 104,496.08 | 10,186,251.67 | 10,155.50 | 10,155.50 | 59,956.74 | 3,627,798.09 |
| | 0.00 | 113,789.36 | 95,871.50 | 9,349,296.25 | 9,875.00 | 9,875.00 | 56,678.55 | 3,577,145.21 |
| | 0.00 | 1,118.16 | 8,624.58 | 838,955.92 | 280.50 | 280.50 | 278.19 | 50,652.88 |
| | 0.00 | 114,907.52 | 104,496.08 | 10,127,311.92 | 10,155.50 | 10,155.50 | 59,956.74 | 3,627,798.09 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Blizin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 21st Quarter | Cumulative thru 52nd Quarter | 21st Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 4,605.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,872.50 |
| 0.00 | 5,975.00 | 0.00 | 15,535.90 | 0.00 | 0.00 | 0.00 | 31,546.50 |
| 480.00 | 111,967.50 | 0.00 | 7,301.50 | 0.00 | 0.00 | 0.00 | 17,542.00 |
| 775.00 | 850,088.05 | 1,528.00 | 520,710.91 | 0.00 | 0.00 | 0.00 | 178,548.50 |
| 0.00 | 4,464,304.75 | 58,913.46 | -58,913.46 | 0.00 | 0.00 | 0.00 | 125,340.50 |
| 0.00 | 18,420.00 | 0.00 | 811,779.23 | 0.00 | 0.00 | 0.00 | 40,680.50 |
| 225.00 | 572,204.00 | 1,188.44 | 1,286,037.63 | 0.00 | 0.00 | 0.00 | 12,337.00 |
| 0.00 | 28,682.50 | 0.00 | 622,509.84 | 0.00 | 0.00 | 0.00 | 5,097.00 |
| 0.00 | 5,752.00 | 0.00 | 33,971.08 | 0.00 | 0.00 | 0.00 | 4,647.00 |
| 0.00 | 70,148.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,780.00 | 8,704.00 |
| 7,515.50 | 254,598.40 | 0.00 | 108,543.04 | 0.00 | 0.00 | 0.00 | 135,232.00 |
| 732.50 | 129,537.40 | 56,706.25 | 0.00 | 0.00 | 0.00 | 0.00 | 48,961.50 |
| 0.00 | 10,828.00 | 0.00 | 2,139,658.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240.00 | 839,884.50 | 0.00 | 194,923.48 | 42,945.00 | 94,465.00 | 0.00 | 24,777.00 |
| 0.00 | 944,614.00 | 5,010,696.08 | 0.00 | 0.00 | 0.00 | 0.00 | 272,535.50 |
| 10,638.00 | 1,491,432.00 | 0.00 | 8,172,157.36 | 0.00 | 0.00 | 0.00 | 67,672.00 |
| 0.00 | 7,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 |
| 0.00 | 0.00 | 0.00 | 247,695.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,935.25 | 4,414.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 378,881.00 | 0.00 | 719,836.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,562,734.90 | 0.00 | 18,865.00 | 0.00 | 24,694.00 |
| 0.00 | 282,148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,368.00 | 0.00 |
| 0.00 | 47,798.25 | 5,016,553.55 | 679,915.01 | 9,017.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,136.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,718,560.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 512,187.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,784.00 | 1,784.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20,588.00 | 10,536,985.20 | 10,150,000.00 | 27,389,166.67 | 51,962.50 | 113,330.00 | 7,148.00 | 1,000,325.00 |
| 390.84 | 5,007,619.65 | 0.00 | 286,653.20 | 139.48 | 239.68 | 1,956.41 | 35,674.54 |
| 20,978.84 | 15,544,584.85 | 10,150,000.00 | 27,667,819.87 | 52,101.98 | 113,569.68 | 9,104.41 | 1,037,976.95 |
| 20,588.00 | 10,536,945.20 | 10,150,000.00 | 27,389,166.67 | 51,962.50 | 113,330.00 | 7,148.00 | 1,000,325.00 |
| 390.84 | 5,007,619.65 | 0.00 | 286,653.20 | 139.48 | 239.68 | 1,956.41 | 37,650.95 |
| 20,978.84 | 15,544,584.85 | 10,150,000.00 | 27,667,819.87 | 52,101.98 | 113,569.68 | 9,104.41 | 1,037,976.95 |
| 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 23,436.50 | 0.00 | 0.00 | 0.00 | 14,474.00 | 0.00 | 659,335.00 |
| 0.00 | 15,964.50 | 0.00 | 0.00 | 0.00 | 4,828.00 | 0.00 | 65,115.50 |
| 0.00 | 24,216.50 | 0.00 | 0.00 | 0.00 | 42,435.50 | 0.00 | 332.00 |
| 0.00 | 78,674.50 | 0.00 | 250,148.00 | 2,201.00 | 1,797,028.00 | 4,640.00 | 66,573.00 |
| 0.00 | 730,042.50 | 0.00 | 4,130.00 | 0.00 | 779,050.00 | 720.00 | 686,141.50 |
| 0.00 | 64,288.00 | 0.00 | 0.00 | 0.00 | 47,228.50 | 0.00 | 62,877.50 |
| 2,874.50 | 930,384.00 | 0.00 | 0.00 | 0.00 | 106,064.50 | 1,462.50 | 521,213.75 |
| 0.00 | 91,540.50 | 0.00 | 0.00 | 0.00 | 14,922.00 | 0.00 | 447,873.00 |
| 0.00 | 14,294.50 | 0.00 | 0.00 | 0.00 | 23,855.50 | 0.00 | 8,188.00 |
| 0.00 | 69,476.00 | 0.00 | 0.00 | 0.00 | 39,501.50 | 0.00 | 44,723.50 |
| 125.00 | 144,983.50 | 0.00 | 0.00 | 2,146.00 | 364,021.00 | 6,274.50 | 419,376.00 |
| 373.00 | 426,120.05 | 0.00 | 0.00 | 0.00 | 49,928.00 | 0.00 | 44,033.00 |
| 3,308.00 | 6,591.90 | 0.00 | 0.00 | 0.00 | 4,521.00 | 0.00 | 2,281,534.00 |
| 574.00 | 425,768.75 | 0.00 | 41,650.00 | 0.00 | 320,600.50 | 0.00 | 14,908.00 |
| 41.00 | 146,209.00 | 0.00 | 0.00 | 0.00 | 13,185,485.00 | 0.00 | 733.50 |
| 1,290.00 | 538,761.00 | 0.00 | 0.00 | 78,900.00 | 4,059,398.50 | 0.00 | 1,060,475.50 |
| 0.00 | 24,071.50 | 0.00 | 0.00 | 0.00 | 2,417.00 | 0.00 | 0.00 |
| 0.00 | 9,782.50 | 0.00 | 0.00 | 0.00 | 58,206.00 | 0.00 | 224,037.25 |
| 0.00 | 783.50 | 0.00 | 0.00 | 0.00 | 10,175.00 | 0.00 | 0.00 |
| 0.00 | 56,886.50 | 0.00 | 0.00 | 15,356.25 | 510,783.75 | 0.00 | 146,082.75 |
| 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 3,775.00 | 0.00 | 0.00 |
| 0.00 | 25,770.50 | 0.00 | 25,181.00 | 0.00 | 1,688.00 | 0.00 | 280,506.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,013.00 | 0.00 | 445,178.50 |
| 4,318.00 | 4,318.00 | 0.00 | 0.00 | 0.00 | 63,100.00 | 0.00 | 377,320.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 831,919.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,240.00 | 75,539.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 |
| 8,323.50 | 3,835,038.80 | 0.00 | 321,109.00 | 98,303.25 | 21,539,826.25 | 28,337.00 | 8,836,405.75 |
| 1,032.75 | 546,789.40 | 0.00 | 11,566.90 | 584.01 | 3,932,940.61 | 31.05 | 57,396.74 |
| 9,356.25 | 4,399,828.20 | 0.00 | 332,675.90 | 98,887.26 | 25,472,486.86 | 28,388.05 | 8,893,800.49 |
| 8,323.50 | 3,835,030.30 | 0.00 | 321,109.00 | 98,303.25 | 21,539,826.25 | 28,337.00 | 8,836,403.75 |
| 1,032.75 | 546,789.40 | 0.00 | 11,566.90 | 584.01 | 3,932,940.61 | 31.05 | 57,396.74 |
| 9,356.25 | 4,399,819.70 | 0.00 | 332,675.90 | 98,887.26 | 25,472,496.86 | 28,388.05 | 8,893,800.49 |
| 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Carella Byrne | | Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 31,322.00 | 435,210.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,186.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240,820.64 | 0.00 | 974,386.49 |
| | 0.00 | 0.00 | 0.00 | 23,869.00 | 7,918.75 | 147,011.25 | 0.00 | 39,813.56 |
| | 0.00 | 0.00 | 0.00 | 3,987.75 | 0.00 | 30,792.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,810.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157,145.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 237.00 | 1,011.50 | 0.00 | 0.00 |
| | 0.00 | 89,582.50 | 498.00 | 116,221.50 | 0.00 | 35,098.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 225,760.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,346.50 | 0.00 | 40,684.54 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 |
| | 0.00 | 1,989,876.00 | 15,265.50 | 4,090,322.50 | 0.00 | 1,642.00 | 0.00 | 123,894.53 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,807.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 47,556.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,385.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,387.48 |
| | 0.00 | 15,174.50 | 0.00 | 169,754.50 | 0.00 | 12,546.00 | 0.00 | 70,060.79 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 38,068.00 | 523,322.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,130.64 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,585.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 2,074,436.00 | 15,755.50 | 4,404,155.25 | 77,545.75 | 1,904,862.64 | 0.00 | 1,835,000.00 |
| | 0.00 | 93,649.32 | 24,674.76 | 2,042,700.86 | 498.00 | 2,717.64 | 0.00 | 22,974.94 |
| | | | | 9,399.59 | | | | 0.00 |
| | 0.00 | 2,168,085.32 | 40,430.26 | 6,456,255.70 | 78,043.75 | 1,907,580.28 | 0.00 | 1,857,974.94 |
| | 0.00 | 2,048,047.26 | 15,755.50 | 4,404,155.25 | 77,545.75 | 1,904,862.64 | 0.00 | 1,835,000.00 |
| | 0.00 | 92,848.91 | 24,674.76 | 2,052,100.45 | 498.00 | 2,717.64 | 0.00 | 22,974.94 |
| | 0.00 | 2,140,896.17 | 40,430.26 | 6,456,255.70 | 78,043.75 | 1,907,580.28 | 0.00 | 1,857,974.94 |
| | 0.00 | 27,489.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Committee: Asbestos Property Damage | | | | | Conway Del Genio [3] | |
|---|---|---|---|---|---|---|---|
| | 14th Quarter | 18th Quarter | 19th Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.80 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 872.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 184.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 401.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,469.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,648.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,014.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 130.00 | 51,770.89 | 1,436.27 | 5,968.22 | 185,930.01 | 0.00 | 4,248,216.87 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,470.35 |
| | 130.00 | 51,770.89 | 1,436.27 | 5,968.22 | 185,930.01 | 0.00 | 4,296,687.22 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,248,216.87 |
| | 130.00 | 51,770.89 | 1,436.27 | 5,968.22 | 185,930.01 | 0.00 | 48,470.35 |
| | 130.00 | 51,770.89 | 1,436.27 | 5,968.22 | 185,930.01 | 0.00 | 4,296,687.22 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Cottingham, Jr., Edward B. | | David T. Austern | | Deloitte Consulting | | Deloitte & Touche | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,172.00 |
| | 0.00 | 0.00 | 0.00 | 1,050.00 | 6,289.00 | 6,289.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,683.00 |
| | 0.00 | 0.00 | 0.00 | 100.00 | 5,890.00 | 5,890.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 125,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 97,680.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 21,900.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463,935.00 |
| | 0.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 12,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3,150.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 55,400.00 | 0.00 | 0.00 | 0.00 | 389,884.74 |
| | 30,420.00 | 30,420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916,875.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 33,570.00 | 33,570.00 | 0.00 | 332,700.00 | 12,239.00 | 12,239.00 | 0.00 | 1,813,360.24 |
| | 1,175.96 | 1,175.96 | 0.00 | 19,654.51 | 12.00 | 12.00 | 0.00 | 92,184.32 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **34,745.96** | **34,745.96** | **0.00** | **352,354.51** | **12,251.00** | **12,251.00** | **0.00** | **1,905,524.56** |
| | 33,570.00 | 33,570.00 | 0.00 | 332,700.00 | 12,238.00 | 12,238.00 | 0.00 | 1,813,381.04 |
| | 1,175.96 | 1,175.96 | 0.00 | 19,654.51 | 12.00 | 12.00 | 0.00 | 92,164.32 |
| | 34,745.96 | 34,745.96 | 0.00 | 352,354.51 | 12,251.00 | 12,251.00 | 0.00 | 1,905,525.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 |

| | Deloitte Tax | | Deloitte FAS | | Dies & Hite, LLP | | Duane Morris | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,454.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,583.50 |
| | 0.00 | 25,987.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 | 228,447.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540,834.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | 66,460.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157,803.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,789.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,101.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,697.50 |
| | 7,275.00 | 102,730.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,187.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 307.50 | 94,900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,337.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 472,855.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 129,095.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,185.00 | 400,373.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,382.50 |
| | 48,222.50 | 1,714,490.10 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 32,711.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 883.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370,918.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301,503.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,333.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,174.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,889.00 |
| | 55,497.50 | 1,843,187.30 | 0.00 | 100,000.00 | 0.00 | 194,130.00 | 7,662.50 | 3,124,716.00 |
| | 55,497.50 | 1,843,187.30 | 0.00 | 3,375.55 | 0.00 | 110,990.13 | 28.00 | 152,156.23 |
| | 6.17 | 14,320.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 55,503.67 | 1,857,507.81 | 0.00 | 103,375.55 | 0.00 | 305,120.13 | 7,690.50 | 3,276,872.23 |
| | 55,497.50 | 1,843,187.30 | 0.00 | 100,000.00 | 0.00 | 194,130.00 | 7,662.50 | 3,123,032.40 |
| | 6.17 | 14,320.51 | 0.00 | 3,375.55 | 0.00 | 110,990.13 | 28.00 | 152,156.23 |
| | 55,503.67 | 1,857,507.81 | 0.00 | 103,375.55 | 0.00 | 305,120.13 | 7,690.50 | 3,275,188.63 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,086.60 |

| Duff & Phelps | | Elzufon Austin | | Ferry & Joseph | | Foley Hoag | |
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,519.00 | 488,917.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,511.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 39.50 | 56,497.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 316.00 | 93,045.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,892.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 197.50 | 24,548.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 711.50 | 116,886.00 | 538.80 | 6,941.30 |
| 0.00 | 0.00 | 0.00 | 30,857.50 | 852.00 | 117,403.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 237.00 | 238,033.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236,102.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.50 | 402,876.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,707.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,705.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 29,526.50 | 0.00 | 12,313.50 | 49,235.00 | 1,844,292.87 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,206.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 60,484.00 | 11,003.00 | 1,994,857.50 | 48,771.80 | 1,652,088.17 |
| 0.00 | 11,442.93 | 0.00 | 21,485.49 | 81.03 | 251,281.70 | 55.77 | 34,431.29 |
| 0.00 | 0.00 | 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 111,242.93 | 0.00 | 87,086.34 | 11,084.03 | 2,246,139.20 | 49,827.57 | 1,886,519.46 |
| 0.00 | 100,000.00 | 0.00 | 60,494.50 | 11,003.00 | 1,994,357.50 | 48,771.80 | 1,652,088.17 |
| 0.00 | 11,442.93 | 0.00 | 26,612.34 | 81.03 | 251,289.45 | 55.77 | 34,431.29 |
| 0.00 | 11,442.93 | 0.00 | 87,106.84 | 11,084.03 | 2,245,916.95 | 49,827.57 | 1,886,519.46 |
| 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 22.25 | 0.00 | 0.00 |

| Forman Perry | | Fragomen | | Frankel, Roger | | Frankel Wyron LLP | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,890.50 | 9,552.00 | 4,637.50 | 4,637.50 |
| 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 27,760.59 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 398.00 | 5,572.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 34,427.00 | 377,801.50 | 46,560.00 | 46,560.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 77,311.50 | 77,311.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,069.50 | 10,945.00 | 4,900.00 | 4,900.00 |
| 0.00 | 0.00 | 0.00 | 489,313.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,388,332.50 | 5,050.00 | 489,313.11 | 120,096.50 | 509,937.50 | 56,097.50 | 56,097.50 |
| 0.00 | 331,332.36 | 1,563.00 | 223,621.96 | 2,546.80 | 4,314.78 | 2,347.44 | 2,347.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,388,332.50 | 6,613.00 | 712,935.07 | 122,643.30 | 514,252.28 | 58,434.94 | 58,434.94 |
| 0.00 | 331,332.36 | 5,050.00 | 489,313.11 | 120,096.50 | 509,937.50 | 56,097.50 | 56,097.50 |
| 0.00 | 3,699,664.86 | 1,563.00 | 223,657.96 | 2,546.80 | 4,314.78 | 2,347.44 | 2,347.44 |
| 0.00 | | 6,613.00 | 712,971.07 | 122,643.30 | 514,252.28 | 58,434.94 | 58,434.94 |
| 0.00 | 0.00 | 0.00 | =$0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | FTI Policano & Manzo | | Grant Thornton | | Goodwin Procter | | Hamilton Rabinovitz | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,915.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480,572.50 |
| | 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 128,838.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 183,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,795.00 |
| | 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 20,201.50 | 822,483.88 | 0.00 | 0.00 | 0.00 | 187.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 28,289.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 750,275.00 | 0.00 | 0.00 | 0.00 | 249,300.00 | 0.00 | 0.00 |
| | 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 2,381,101.75 | 20,201.50 | 822,483.88 | 0.00 | 249,300.00 | 0.00 | 563,350.00 |
| | 0.00 | 52,963.78 | 0.00 | 47,201.75 | 0.00 | 14,881.67 | 0.00 | 14,297.97 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 2,434,065.53 | 20,201.50 | 869,685.63 | 0.00 | 264,181.67 | 0.00 | 577,647.97 |
| | 0.00 | 2,354,812.75 | 20,201.50 | 822,483.88 | 0.00 | 249,300.00 | 0.00 | 563,550.00 |
| | 0.00 | 52,963.78 | 0.00 | 47,201.75 | 0.00 | 14,881.67 | 0.00 | 14,297.97 |
| | 0.00 | 2,407,776.53 | 20,201.50 | 869,685.63 | 0.00 | 254,191.87 | 0.00 | 577,847.97 |
| | 0.00 | 28,289.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Hilsoft Notifications | | Holme Roberts | | Kaye Scholer | | Kirkland & Ellis | |
| 28th Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250,193.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,181,892.50 |
| 0.00 | 0.00 | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 | 4,125,948.50 |
| 90.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,136.50 | 43,485,069.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,094.00 | 3,618,914.50 |
| 510.00 | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 |
| 0.00 | 0.00 | 0.00 | 97,321.03 | 1,907.75 | 1,907.75 | 6,455.50 | 2,436,362.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.00 | 276,823.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,188,284.50 |
| 0.00 | 0.00 | 0.00 | 8,403,545.57 | 0.00 | 0.00 | 0.00 | 13,176,872.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 836,746.00 | 36,871,043.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,396.50 | 988,943.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,340.50 | 1,865,786.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 189,024.09 | 189,024.09 | 0.00 | 87,785.50 | 8,077.12 | 630,739.99 | 0.00 | 38,111,359.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 557,286.00 | 557,286.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90.00 | 189,824.09 | 0.00 | 8,771,120.75 | 9,984.87 | 632,647.74 | 1,473,374.00 | 154,400,885.65 |
| 0.00 | 4,235.83 | 0.00 | 885,348.19 | 0.00 | 426.41 | 57,174.18 | 44,402,519.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90.00 | 173,359.92 | 0.00 | 9,584,468.94 | 9,984.87 | 633,074.15 | 1,530,548.18 | 198,803,404.95 |
| 90.00 | 189,824.09 | 0.00 | 8,771,120.75 | 9,984.87 | 632,647.74 | 1,473,374.00 | 154,400,885.65 |
| 0.00 | 4,235.83 | 0.00 | 885,348.19 | 0.00 | 426.41 | 57,174.18 | 44,402,519.30 |
| 90.00 | 173,359.92 | 0.00 | 9,656,468.94 | 9,984.87 | 633,074.15 | 1,530,548.18 | 198,803,404.95 |
| 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Klett Rooney | | Kramer Levin | | Lauzon Belanger - CDN | | Lawson Lundell | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 552.50 | 0.00 | 526.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 111,304.00 | 306.50 | 378,527.00 | 5,749.50 | 71,712.55 | 0.00 | 0.00 |
| 0.00 | 15,900.50 | 0.00 | 1,802,924.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 118,979.00 | 0.00 | 23,835.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,045.50 | 0.00 | 425,584.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 2,613.46 | 0.00 | 0.00 |
| 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 31,611.00 | 0.00 | 0.00 | 798.00 | 20,970.35 | 0.00 | 0.00 |
| 0.00 | 83,601.50 | 777.00 | 261,024.50 | 0.00 | 404.70 | 0.00 | 0.00 |
| 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 942.00 | 0.00 | 6,567.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 35,249.00 | 0.00 | 477,708.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 134,958.00 | 0.00 | 81,961.50 | 0.00 | 3,889.65 | 0.00 | 98,603.83 |
| 0.00 | 40,657.00 | 20,970.00 | 1,475,982.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 154.50 | 0.00 | 81,015.00 | 0.00 | 2,100.00 | 0.00 | 0.00 |
| 0.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,070.00 | 0.00 | 164,180.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,623.45 | 0.00 | 0.00 |
| 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,035.50 | 0.00 | 334,889.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,319.50 | 0.00 | 4,134.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 777,905.50 | 22,053.50 | 5,543,737.25 | 6,547.50 | 113,380.65 | 0.00 | 98,603.83 |
| 0.00 | 37,600.52 | 21.20 | 345,466.17 | 986.70 | 20,723.11 | 0.00 | 9,949.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 815,706.02 | 22,074.70 | 5,889,203.42 | 7,534.20 | 134,083.76 | 0.00 | 108,553.10 |
| 0.00 | 44.00 | 22,053.50 | 5,543,738.75 | 6,547.50 | 113,380.65 | 0.00 | 98,603.83 |
| 0.00 | 37,800.52 | 21.20 | 345,466.17 | 986.70 | 20,723.11 | 0.00 | 9,949.27 |
| 0.00 | 37,844.52 | 22,074.70 | 5,889,202.92 | 7,534.20 | 134,083.76 | 0.00 | 108,553.10 |
| 0.00 | 7,777,861.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 36,535.50 | 0.00 | 39,687.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 133,688.50 | 0.00 | 571,848.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 326,384.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 10,688.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 430,327.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 672,614.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247,409.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 11,088.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75,000.00 | 2,920,000.00 |
| | 0.00 | 767,867.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,202,862.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,538,815.25 | 75,000.00 | 2,920,000.00 |
| | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 | 3,603.24 | 35,279.31 |
| | 0.00 | **798,672.57** | 0.00 | **417,953.26** | 0.00 | **6,604,959.80** | **78,603.24** | **2,955,279.31** |
| | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,538,815.25 | 75,000.00 | 2,920,000.00 |
| | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 66,144.55 | 3,603.24 | 35,279.31 |
| | 0.00 | **798,672.57** | 0.00 | **417,953.26** | 0.00 | **6,604,959.80** | **78,603.24** | **2,955,279.31** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 35th – 45th Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,127.00 | 12,684.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,083.75 | 0.00 | 127,835.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,769.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741,925.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 163,083.75 | 3,179.00 | 925,479.50 |
| | 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 81,785.02 | 45.95 | 24,475.16 |
| | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 244,868.77 | 3,224.95 | 949,954.66 |
| | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 163,083.75 | 3,179.00 | 925,479.50 |
| | 0.00 | 73,600.59 | 0.00 | 20,720.24 | 0.00 | 81,785.02 | 45.95 | 24,475.16 |
| | 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 244,868.77 | 3,224.95 | 949,954.66 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Norton Rose (FKA Ogilvy Renault) - CDN | | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | |
|---|---|---|---|---|---|---|---|---|
| | 46th - 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,436.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,516.50 | 0.00 | 127.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,311.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 60,725.00 | 6,922.00 | 1,215,982.00 | 206.00 | 16,506.00 |
| | 3,214.00 | 3,214.00 | 0.00 | 0.00 | 872.50 | 525,741.50 | 0.00 | 3,879.50 |
| | 55,666.00 | 55,666.00 | 0.00 | 0.00 | 88.50 | 146,463.50 | 0.00 | 21,340.00 |
| | 0.00 | 0.00 | 0.00 | 304,368.00 | 0.00 | 27,443.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 200,289.00 | 0.00 | 36,086.00 | 0.00 | 12,527.50 |
| | 0.00 | 0.00 | 2,989.00 | 176,871.50 | 0.00 | 1,732.00 | 0.00 | 2,503.00 |
| | 56,100.00 | 56,100.00 | 17,866.00 | 392,286.00 | 0.00 | 118,423.50 | 0.00 | 113,764.00 |
| | 0.00 | 0.00 | 3,609.50 | 246,560.00 | 6,372.50 | 337,545.00 | 1,762.00 | 18,710.00 |
| | 75,664.00 | 75,664.00 | 7,315.00 | 0.00 | 4,801.00 | 816,975.25 | 0.00 | 0.00 |
| | 491.00 | 2,315.00 | 0.00 | 0.00 | 6,717.00 | 28,098.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175,510.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 119,430.00 | 18,951,480.50 | 6,976.00 | 1,475,883.00 | 1,030.00 | 606,399.50 |
| | 1,810,232.50 | 1,810,232.50 | 26,930.50 | 3,825,419.00 | 11,632.00 | 432,700.50 | 87.50 | 213,267.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,037.50 | 0.00 | 4,905.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,889.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 8,063.75 | 429,784.00 | 0.00 | 1,959.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,359.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 84,883.37 | 219,458.87 | 10,170.50 | 2,451,274.00 | 0.00 | 23,373.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,054.00 | 0.00 | 0.00 |
| | 219,458.87 | 0.00 | 0.00 | 0.00 | 0.00 | 30,597.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 85,154.37 | 2,220,334.37 | 196,364.25 | 27,038,887.00 | 44,481.50 | 5,705,457.25 | 3,085.50 | 1,013,924.50 |
| | 926.42 | 144,778.47 | 9,728.20 | 2,193,737.21 | 24,921.40 | 4,683,474.04 | 27.37 | 61,087.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 86,080.79 | 2,365,112.84 | 206,092.45 | 29,232,514.21 | 69,402.90 | 10,389,291.29 | 3,112.87 | 1,074,392.20 |
| | 85,154.37 | 2,220,334.37 | 196,364.25 | 27,085,179.00 | 44,481.50 | 5,705,457.25 | 3,085.50 | 1,013,924.50 |
| | 926.42 | 144,778.47 | 9,728.20 | 2,193,737.21 | 24,921.40 | 4,683,834.04 | 27.37 | 61,087.70 |
| | 86,080.79 | 2,365,112.84 | 206,092.45 | 29,240,316.21 | 69,402.90 | 10,389,291.29 | 3,112.87 | 1,074,392.20 |
| | 0.00 | 0.00 | 0.00 | -16,702.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Perkins Coie LLP | | Day Pilney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 44th Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 972,558.21 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 126,256.57 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,725,298.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 5,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 408.50 | 170,748.00 | 0.00 | 8,164.02 | 1,031.88 | 390,491.79 |
| | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 10,231.42 |
| | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 1,908,067.86 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 41,383.00 | 0.00 | 176,983.28 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,132.92 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 316,932.25 | 3,703.00 | 21,702.00 | 0.00 | 0.00 | 793,691.83 | 29,229,513.07 |
| | 0.00 | 18,417.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 316,932.25 | 4,112.50 | 6,204,913.20 | 0.00 | 3,197,143.27 | 774,723.51 | 29,630,236.28 |
| | 0.00 | 18,417.99 | 25.00 | 535,191.21 | 0.00 | 15,071.67 | 11,665.45 | 758,793.86 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **0.00** | **335,350.24** | **4,137.50** | **6,740,104.41** | **0.00** | **3,212,214.94** | **786,388.96** | **30,389,030.14** |
| | 0.00 | 316,932.25 | 4,112.50 | 6,204,908.70 | 0.00 | 3,197,142.86 | 774,723.51 | 29,630,236.28 |
| | 0.00 | 18,417.99 | 25.00 | 535,191.21 | 0.00 | 15,071.67 | 11,665.45 | 758,793.86 |
| | **0.00** | **335,350.24** | **4,137.50** | **6,740,099.91** | **0.00** | **3,212,214.53** | **786,388.96** | **30,389,030.14** |
| | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.41 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 17,492.95 | 0.00 | 0.00 | 0.00 | 374.50 | 0.00 | 105.00 |
| 0.00 | 0.00 | 0.00 | 2,828.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 187,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 | 0.00 | 20,397.56 |
| 0.00 | 149,994.00 | 0.00 | 2,828.72 | 0.00 | 26,876.76 | 0.00 | 20,792.56 |
| 0.00 | 17,492.95 | 0.00 | 0.00 | 0.00 | 374.50 | 0.00 | 105.00 |
| 0.00 | 187,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 | 0.00 | 20,397.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | PricewaterhouseCoopers LLP SSP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 |
| | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 51,264.56 |
| | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 40.00 |
| | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 | 0.00 | 51,304.56 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | | PricewaterhouseCoopers LLP IRS Audit Project May, July - September 30 2013 | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,732.25 | 0.00 | 2,131.25 | 0.00 | 596.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 93,569.85 | 0.00 | 357,104.66 | 0.00 | 24,998.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 67,003.30 | 0.00 | 491,976.55 | 0.00 | 281,356.45 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 618.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | **67,621.45** | 0.00 | **588,278.65** | 0.00 | 20,483.30 | 0.00 | 0.00 |
| 0.00 | 67,003.30 | 0.00 | 588,278.65 | 0.00 | 640,592.36 | 0.00 | 25,594.73 |
| 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 0.00 |
| 0.00 | **67,621.45** | 0.00 | **570,907.04** | 0.00 | **644,676.08** | 0.00 | **25,594.73** |
| 0.00 | 67,003.30 | 0.00 | 588,278.65 | 20,483.30 | 640,592.36 | 0.00 | 25,594.73 |
| 0.00 | 618.15 | 0.00 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 0.00 |
| 0.00 | **67,621.45** | 0.00 | **570,907.04** | 20,483.30 | **644,676.08** | 0.00 | **25,594.73** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | PricewaterhouseCoopers LLP - Calif. Water's Edge Election Tax Project | | Professor Elizabeth Warren | | Proviti | | Reed Smith | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 6th - 7th Quarters | Cumulative thru 52nd Quarter | 16th Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| | 0.00 | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 5,382,372.00 |
| | 0.00 | 0.00 | 3,037.50 | 0.00 | 0.00 | 0.00 | 0.00 | 35,177.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.00 | 0.00 | 6,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 342.00 |
| | 0.00 | 873.50 | 0.00 | 0.00 | 7,800.00 | 61,462.50 | 2,285.00 | 434,815.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,533.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,912,632.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 50,000.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,783.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,512.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 49,894.66 | 3,380,075.50 | 24,219.00 | 2,555,495.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,380.00 | 0.00 | 4,276,231.85 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 50,873.94 | 3,037.50 | 4,725.00 | 57,694.66 | 3,501,158.40 | 27,064.00 | 18,045,851.85 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 542.69 | 388,560.43 | 58.54 | 1,831,399.45 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,380.23 |
| | 0.00 | 50,873.94 | 3,037.50 | 4,725.00 | 58,237.35 | 3,889,718.83 | 27,122.54 | 20,115,308.23 |
| | 0.00 | 50,873.94 | 3,037.50 | 4,725.00 | 57,694.66 | 3,512,563.82 | 27,064.00 | 18,046,191.85 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 542.69 | 388,560.43 | 58.54 | 2,069,774.88 |
| | 0.00 | 50,873.94 | 3,037.50 | 4,725.00 | 58,237.35 | 3,881,124.05 | 27,122.54 | 20,115,966.53 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,405.22 | 0.00 | -240.00 |

| | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,107.50 |
| | 0.00 | 11,440.00 | 0.00 | 0.00 | 0.00 | 9,360.00 | 0.00 | 8,057.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 332,076.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,485.00 | 4,560.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,847.50 |
| | 0.00 | 5,925.00 | 0.00 | 0.00 | 0.00 | 675.00 | 585.00 | 18,590.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,402.50 |
| | 3,300.00 | 129,735.00 | 0.00 | 11,887.50 | 0.00 | 0.00 | 0.00 | 3,204.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,745.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 448.50 | 61,465.50 |
| | 0.00 | 159,065.00 | 0.00 | 0.00 | 0.00 | 17,685.00 | 195.00 | 58,324.50 |
| | 51,750.00 | 917,708.00 | 0.00 | 0.00 | 16,560.00 | 237,905.00 | 0.00 | 1,280.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 | 13,220.00 |
| | 0.00 | 0.00 | 0.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 44,395.00 |
| | 13,275.00 | 208,790.00 | 0.00 | 0.00 | 2,520.00 | 29,610.00 | 975.00 | 145,388.00 |
| | 0.00 | 0.00 | 0.00 | 2,680,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,705.00 | 0.00 | 0.00 |
| | 0.00 | 29,770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 68,325.00 | 1,463,368.00 | 0.00 | 2,729,034.75 | 19,080.00 | 319,940.00 | 7,013.50 | 739,063.50 |
| | 5,236.11 | 81,392.85 | 0.00 | 404,084.29 | 1,663.30 | 19,250.51 | 578.76 | 13,166.29 |
| | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 73,561.11 | 1,544,760.85 | 0.00 | 3,417,733.94 | 20,743.30 | 339,190.51 | 7,592.26 | 752,229.79 |
| | 68,325.00 | 1,463,368.00 | 0.00 | 2,729,034.75 | 19,080.00 | 319,940.00 | 7,013.50 | 739,063.50 |
| | 5,236.11 | 81,392.85 | 0.00 | 688,699.19 | 1,663.30 | 19,250.51 | 578.76 | 13,166.29 |
| | 73,561.11 | 1,544,760.85 | 0.00 | 3,417,733.94 | 20,743.30 | 339,190.51 | 7,592.26 | 752,229.79 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | | Scarfone Hawkins - CDN | | Scott Law Firm | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 38,417.50 | 254,176.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 395.00 | 87,211.50 | 0.00 | 0.00 |
| 370.50 | 38,482.00 | 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,460.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,369.39 | 0.00 | 23,896.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153,696.50 |
| 12,076.50 | 2,706,395.02 | 0.00 | 80,847.50 | 0.00 | 52,660.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,158.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,447.00 | 2,742,877.02 | 0.00 | 80,847.50 | 38,812.50 | 428,799.89 | 0.00 | 178,155.00 |
| 140.76 | 55,833.52 | 0.00 | 16,158.32 | 5,051.45 | 61,931.48 | 0.00 | 12,587.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,587.76 | 2,798,710.54 | 0.00 | 96,805.82 | 43,863.95 | 491,731.37 | 0.00 | 190,742.60 |
| 12,447.00 | 2,742,877.02 | 0.00 | 80,847.50 | 38,812.50 | 428,799.89 | 0.00 | 178,155.00 |
| 140.76 | 55,833.52 | 0.00 | 16,158.32 | 5,051.45 | 61,931.48 | 0.00 | 12,587.60 |
| 12,587.76 | 2,798,710.54 | 0.00 | 96,805.82 | 43,863.95 | 491,731.37 | 0.00 | 190,742.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Seitz Van Ogtrop & Green -- (Karl Hill) | | Speights & Runyan | | Steptoe & Johnson | | Stroock & Stroock | |
|---|---|---|---|---|---|---|---|
| 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 51st Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,031.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,761,118.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 438,885.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 | 757.00 | 1,310,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,413,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 845,456.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,560.50 | 2,730,080.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286,725.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.00 | 0.00 | 8,584.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,709.50 |
| 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 160,076.00 | 875.00 | 945,093.00 |
| 0.00 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.00 | 174,368.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 1,278,603.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,214.00 | 0.00 | 786,372.00 |
| 0.00 | 13,342.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 3,510,857.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,383.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,061.50 | 66,832.50 | 0.00 | 508,559.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090,533.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,800.00 | 0.00 | 288,142.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577,463.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 0.00 | 14,962.50 | 0.00 | 218,013.00 | 8,061.50 | 2,557,603.50 | 11,847.50 | 16,434,702.97 |
| 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,101.60 | 98.40 | 4,445,183.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 15,007.30 | 0.00 | 218,013.00 | 8,061.50 | 2,622,705.10 | 11,945.90 | 20,879,886.57 |
| 0.00 | 14,962.50 | 0.00 | 218,013.00 | 8,061.50 | 2,557,603.50 | 11,847.50 | 16,435,012.97 |
| 0.00 | 44.80 | 0.00 | 0.00 | 0.00 | 65,099.85 | 98.40 | 4,445,183.60 |
| 0.00 | 15,007.30 | 0.00 | 218,013.00 | 8,061.50 | 2,622,703.35 | 11,945.90 | 20,880,196.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | -310.00 |

| | William Sullivan (Sullivan Hazeltine Allinson LLC) | | Swidler Berlin | | L. Tersigni | | Towers | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 30th - 32nd Quarters | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 55,448.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 5,760.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,792.00 | 8,398.00 | 0.00 | 17,996.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 13,300.00 | 74,786.50 | 0.00 | 398,128.50 | 0.00 | 640,000.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,240.00 | 3,677,871.00 |
| | 15,092.00 | 88,944.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 | 9,240.00 | 3,677,871.00 |
| | 16,980.54 | 54,628.96 | 0.00 | 95,878.37 | 0.00 | 3,766.11 | 0.00 | 53,453.96 |
| | **32,072.54** | **143,573.46** | **0.00** | **1,624,960.62** | **0.00** | **643,766.11** | **9,240.00** | **3,731,324.96** |
| | 15,092.00 | 88,944.50 | 0.00 | 1,529,082.25 | 0.00 | 640,000.00 | 9,240.00 | 3,677,871.00 |
| | 16,980.54 | 54,628.96 | 0.00 | 95,878.37 | 0.00 | 3,766.11 | 0.00 | 53,453.96 |
| | **32,072.54** | **143,573.46** | **0.00** | **1,624,960.62** | **0.00** | **643,766.11** | **9,240.00** | **3,731,324.96** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King | |
|---|---|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 51st - 52nd Quarters | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 47,851.73 | 101,755.23 | 0.00 | 4,705.00 | 0.00 | 27,764.50 |
| | 0.00 | 0.00 | 0.07 | 8,208.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,770,388.71 | 0.00 | 130,885.50 | 0.00 | 5,342,342.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,855.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 870,000.00 | 10,152.00 | 217,383.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 870,000.00 | 57,803.73 | 3,099,107.44 | 0.00 | 191,290.00 | 0.00 | 5,401,762.20 |
| | 0.00 | 4,568.88 | 128.87 | 982,108.81 | 0.00 | 26,796.77 | 0.00 | 1,175,177.88 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **0.00** | **874,568.88** | **57,932.60** | **4,081,216.05** | **0.00** | **218,086.77** | **0.00** | **6,576,940.08** |
| | 0.00 | 870,000.00 | 57,803.73 | 3,099,107.44 | 0.00 | 191,290.00 | 0.00 | 5,401,762.20 |
| | 0.00 | 4,568.88 | 128.87 | 982,108.81 | 0.00 | 26,796.77 | 0.00 | 1,175,328.51 |
| | **0.00** | **874,568.88** | **57,932.60** | **4,081,216.05** | **0.00** | **218,086.77** | **0.00** | **6,577,090.71** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.63 |

| | Woodcock Washburn | | W.D. Hilton | | The Hogan Firm | |
|---|---|---|---|---|---|---|
| | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter | 52nd Quarter | Cumulative thru 52nd Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 16,187.50 | 0.00 | 155,018.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 5,960.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 23,793.50 | 0.00 | 0.00 | 2,885.00 | 130,514.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 6,312.00 | 285,881.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,171,382.75 | 0.00 | 0.00 | 520.00 | 20,883.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,775.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 49,805.50 | 0.00 | 525.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,829.00 |
| | 0.00 | 540,066.00 | 0.00 | 0.00 | 0.00 | 18,995.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,784,847.75 | 0.00 | 16,712.50 | 15,477.00 | 630,776.00 |
| | 0.00 | 798,629.84 | 0.00 | 0.00 | 938.16 | 27,913.77 |
| | 0.00 | 4,583,477.59 | 0.00 | 16,712.50 | 16,415.16 | 658,689.77 |
| | 0.00 | 3,784,847.75 | 0.00 | 16,712.50 | 15,477.00 | 630,776.00 |
| | 0.00 | 798,629.84 | 0.00 | 0.00 | 938.16 | 27,913.77 |
| | 0.00 | 4,583,477.59 | 0.00 | 16,712.50 | 16,415.16 | 658,689.77 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total Cumulative Thru | |
| --- | --- |
| TOTAL 52nd Quarter | 52nd Quarter |
| 317,980.00 | 13,592,096.02 |
| 0.00 | 1,092,654.90 |
| 460.00 | 5,805,242.79 |
| 107,441.25 | 16,968,029.84 |
| 76,805.96 | 69,121,876.18 |
| 50,295.00 | 8,369,892.23 |
| 13,011.84 | 7,488,305.18 |
| 0.00 | 2,736,620.34 |
| 2,989.00 | 706,292.33 |
| 19,279.00 | 1,889,398.50 |
| 126,203.91 | 10,061,882.33 |
| 26,698.00 | 3,002,176.32 |
| 885,507.13 | 7,092,643.47 |
| 2,508.40 | 11,308,032.75 |
| 245,534.05 | 93,773,707.70 |
| 6,178,467.08 | 66,156,002.54 |
| 0.00 | 773,037.00 |
| 103,161.30 | 4,656,130.43 |
| 0.00 | 2,772,489.25 |
| 73,099.72 | 5,199,314.54 |
| 33,098.00 | 2,383,509.44 |
| 15,668.00 | 6,676,491.50 |
| 943,201.03 | 63,753,597.93 |
| 1,608,252.01 | 34,944,906.89 |
| 5,063,755.30 | 10,835,999.34 |
| 0.00 | 2,216,558.82 |
| 917,970.13 | 11,079,282.25 |
| 822,483.38 | 955,575.50 |
| 17,538,140.19 | 467,660,889.10 |
| 187,819.39 | 81,421,036.45 |
| 1,995.41 | 1,031,592.37 |
| 17,827,915.99 | 550,113,497.92 |
| 7,424,526.24 | 488,327,520.37 |
| 189,775.80 | 80,922,908.79 |
| 7,614,302.04 | 549,250,429.16 |
| 10,213,913.935 | 365,056,776 |

1 Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

2 Amounts represent the total fees and expenses requested as set forth in the fee application.

3 Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting