<u>Exhibit 15</u>

*Ellison v. FPC Disposal, Inc.,*
**Case No. CV-99-151-1 (OK. Dist Ct., Canadian County)**
**("Ellison Litigation Docket Sheet")**



The information on this page is NOT an official record. Do not rely on the correctness or completeness of this information. Verify all information with the official record keeper. The information contained in this report is provided in compliance with the Oklahoma Open Records Act, 51 O.S. 24A.1. Use of this information is governed by this act, as well as other applicable state and federal laws.

## IN THE DISTRICT COURT IN AND FOR CANADIAN COUNTY, OKLAHOMA

JACKIE EUGENE ELLISON, ALSO KNOWN
AS GENE ELLISON, INDIVIDUALLY AND AS
TRUSTEE, AND MARCIA ELLISON,
   Plaintiffs,

v

FPC DISPOSAL INC,
   Defendant,

AEI PRODUCTION CO. ETAL
   Additional Defendants.

**No. CJ-1999-151**
**(Civil relief more than $10,000:**
**DAMAGES >$1500.00)**

Filed: 04/29/1999
Closed: 02/23/2007

Judge: Cunningham, Edward C.

# PARTIES

A & A Tank Truck Company, Defendant
A & H DISPOSAL, INC., Defendant
ACTION PETROLEUM SERVICES CORPORATION, Defendant
AEI PRODUCTION CO, Defendant
AKER OIL & GAS COMPANY, Defendant
Alexander Energy Corporation, Defendant
AMERICAN NATURAL ENERGY CORP, Defendant
Amoco Production Co., Defendant
ANADARKO DOZER AND TRUCKING L.L.C., Defendant
ANADARKO DOZER SERVICE INC, Defendant
ANADARKO DOZERS, Defendant
ANDERMAN/SMITH OPERATION COMPANY, Defendant
ANR Production Company, Defendant
Anson Company, Defendant
ANSON CORPORATION, Defendant
Apache Corp., Defendant
Arbuckle Enterprises Inc, Defendant
ARNOLD OIL PROPERTIES INC, Defendant
ARROW OIL & GAS INC, Defendant
ARROW TANK TRUCKS, INC., Defendant
ATOFINA PETROCHEMICALS INC, Defendant
AVALON EXPLORATION INC, Defendant
B & L TRUCKING, Defendant

BARIOD DRILLING FLUIDS INC., Defendant
BECO WELL SERVICE COMPANY, Defendant
BELCO ENERGY CORPORATION, Defendant
BENSON MINERAL GROUP INC, Defendant
BENTLEY & SON TANK TRUCK SERVICE, INC., Defendant
BHP PETROLEUM AMERICAS INC, Defendant
BIG MAC TANK TRUCK INC., Defendant
BILL COOPER FRAC TANK COMPANY, Defendant
BJ SERVICES COMPANY, Defendant
BP AMOCO CORPORATION, Defendant
BRG PETROLEUM INC, Defendant
BRIGGETT INC, Defendant
BRIGGETT TRUCKING, Defendant
BRISTOL RESOURCES CORPORATION, Defendant
BROWN & BORELLI INC, Defendant
BROWN AND BORELLI INC, Defendant
BROWN TANK & EQUIPMENT, INC., Defendant
Burlington Resources Oil & Gas Company, Defendant
C & C TANK TRUCK SERVICE INC., Defendant
C & J TRUCKS, INC., Defendant
Cabot Oil & Gas Corporation, Defendant
CAMPBELL,  MICHAEL  D, Interested Party
CANAAN ENERGY CORPORATION F/K/A INDIAN OIL COMPANY, Defendant
CARL E GUNGOLL EXPLORATIONN INC, Defendant
CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP, Defendant
CHESAPEAKE MID-CONTINENT CORPORATION, Defendant
Chesapeake Operating, INC., Defendant
Chevron U.S.A. Inc., Defendant
COBB OIL AND GAS COMPANY, Defendant
Conoco,  Inc., Defendant
Crawley Petroleum Corp, Defendant
Cross Timbers Operating Company, Defendant
D & G SERVICES INC., Defendant
DAVID RICHARDSON INC., Defendant
DENWALT,  CHARLES  FRENCH, Defendant
DENWALT,  CHARLES  FRENCH  JR, Defendant
DEVON ENERGY CORPORATION, Defendant
DEVON ENERGY PRODUCTION COMPANY, Defendant
DIAMOND A INC, Defendant
DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC, Defendant
DOWELL SCHLUMBERGER INCORPORATION, Defendant
DUNCAN,  J  WALTER, Defendant
EASTERN TANK SERVICE, INC., Defendant
El Paso Production Company, Defendant
EL RENO BI-PRODUCTS, Defendant
ELLISON,  GENE, Plaintiff
ELLISON,  JACKIE, Plaintiff

ELLISON, MARCIA DEAN, Plaintiff
ENERVEST OPERATING L.L.C., Defendant
ENOGEX INC dba, Defendant
EOLA MUD DISPOSAL, INC., Defendant
EXETER DRILLING COMPANY N/K/A NABORS DRILLING U.S.A. INC., Defendant
EXXON MOBIL CORPORATION, Defendant
FEMCO SERVICES INC, Defendant
FEMCO TRUCKING COMPANY, Defendant
FINA OIL AND CHEMICAL COMPANY, Defendant
FPC DISPOSAL INC, Defendant
FREEPOINT PIPE AND SUPPLY INC, Defendant
G & G SALTWATER DISPOSAL SYSTEMS, INC., Defendant
GARRETT SERVICES INC, Defendant
GEORGE WORTHY DISPOSAL, INC., Defendant
GOTHIC PRODUCTION CORPORATION, Defendant
Grace Petroleum Company, Defendant
GREAT PLAINS STOCK REMOVAL INC., Defendant
H & L DISPOSAL WELL, INC., Defendant
HADSON CORPORATION, Defendant
HAMM & PHILLIPS, INC., Defendant
HAMMER OIL PROPERTIES INC, Defendant
HAULAWAY INC., Defendant
HELMERICH AND PAYNE INC, Defendant
HEREFORD BI-PRODUCT INC., Defendant
HICKMAN DRILLING COMPANY, Defendant
Hinkle Engineering Inc., Defendant
Holden Energy Corporation, Defendant
INDIAN OIL COMPANY N/K/A CANAAN ENERGY CORPORATION, Defendant
J & M WELL SERVICE & TRUCKING, INC., Defendant
J & R Tank Truck Company, Defendant
J WALTER DUNCAN JR INC, Defendant
J.B. TANK TRUCKS, INC., Defendant
KAISER FRANCIS OIL COMPANY, Defendant
KAL DRILLING COMPANY, Defendant
Kerr-Mcgee Corp, Defendant
KINGFISHER CONSTRUCTION SERVICE COMPANY, Defendant
KWB OIL PROPERTY MANAGEMENT INC, Defendant
LAGUNA PETROLEUM CORPORATION, Defendant
LANCO TRANSPORTATION COMPANY, Defendant
LANTZ TRUCKING INC, Defendant
LG&E NATURAL INC, Defendant
LINCOLN PETROLEUM RESOURCES CORPORATION, Defendant
LOCATORS OIL AND GAS INC, Defendant
LONGBRANCH OIL COMPANY, Defendant
Louis Dreyfus Natural Gas Corp., Defendant
LUDWIG TANK TRUCKS INC., Defendant
LUGREG TRUCKING INC, Defendant

M.D. CAMPBELL AND ASSOCIATES LP, Interested Party

MACK ENERGY INC, Defendant

Mack Oil Co., Defendant

Mackellar Oil Company, Defendant

MARATHON OIL COMPANY, Defendant

Marshall Oil Corporation, Defendant

MARTIN TANK TRUCKS & CASING PULLERS, INC., Defendant

MB OILFIELD SERVICES CORPORATION, Defendant

MEL COX TRANSPORT, INC., Defendant

MERCHANTS CENTRAL CONVOY, Defendant

MERRICO AQUISITION, Defendant

MID-CONTINENT COMPLETION FLUIDS INC, Defendant

MILPARK FLUIDS INC, Defendant

MUD TRANS INC, Defendant

MUSTANG TRANSPORT COMPANY, Defendant

NABORS DRILLLING U.S.A. INC. F/K/A EXETER DRILLING COMPANY, Defendant

NADEL & GUSSMAN, Defendant

NATIONAL ENERGY GROUP INC, Defendant

NEWPARK DRILLING FLUIDS INC, Defendant

NORTHWEST DISPOSAL CORPORATION, Defendant

OIL COUNTRY PIPE AND SUPPLY INC, Defendant

OK TRANSFER & STORAGE COMPANY, Defendant

OKLAHOMA TANK SERVICE INC., Defendant

Oryx Energy Company, Defendant

Oxy Usa, Inc., Defendant

PARKER & PARSLEY PETROLEUM CO., Defendant

PEGASUS PRODUCTION COMPANY, Defendant

PETROFIELD SERVICES INC, Defendant

PHILLIPS PETROLEUM COMPANY, Defendant

PHOENIX TANKS INC., Defendant

PYRAMID ENERGY INC, Defendant

QUESTAR EXPLORATION & PRODUCTION COMPANY, Defendant

QUESTAR URC COMPANY, Defendant

RAUH FRAC SERVICE INC, Defendant

RAYBURN TANK TRUCKS INC., Defendant

Redhen Oil Company, Defendant

ROSEWOOD RESOURCES INC, Defendant

S & H TANK SERVICE OF OKLAHOMA, Defendant

S & W TRANSPORTS, INC., Defendant

Samson Hydrocarbons Company, Defendant

Samson Resources Company, Defendant

SANDER DISPOSAL, INC., Defendant

SANGUINE, INC., Defendant

SANTA FE MINERAL INC, Defendant

SCHLUMBERGER TECHNOLOGY CO9RPORATION, Defendant

SEAWATER TRUCKING INC., Defendant

SEMINOLE TANK SERVICE, Defendant

SGO PETROLEUM INC, Defendant
SHIFLETT TRANSPORT SERVICES INC, Defendant
SINGER OIL COMPANY L.L.C., Defendant
Sonat Exploration Company, Defendant
Sonnys Tank Trucks,  Inc., Defendant
SPESS OIL COMPANY INC, Defendant
ST. MARY OPERATION COMPANY, Defendant
SUITS DRILLING COMPANY, Defendant
T & S MUD DISMPSAL, LLC., Defendant
TALON TRUCKING COMPANY, Defendant
TANK TRUCKS INC., Defendant
TEXACO, INC., Defendant
THE WESTERN COMPANY OF NORTH AMERICA, Defendant
THE WESTERN COMPANY OF NORTH AMERICA, Defendant
TIDE WEST OIL COMPANY, Defendant
TOKLAN OIL AND GAS CORPORATION, Defendant
TOKLAN OIL CORPORATION, Defendant
TOTALFINAELF E&P USA INC, Defendant
TRANSPETCO TRANSPORT COMPANY, Defendant
TRIAD ENERGY INC, Defendant
TXO PRODUCTION CORPORATION, Defendant
Union Pacific Resources Company, Defendant
Unit Corporation, Defendant
UNIT DRILLING COMPANY, Defendant
UNIT PETROLEUM COMPANY, Defendant
UNIVERSAL RESOURCES CORPORATION, Defendant
VERTICAL CASING PULLERS INC, Defendant
VIERSEN & COCHRAN, Defendant
Ward Petroleum Corporation, Defendant
WEATHERFORD TRANSPORTS INC, Defendant
WELL TECH TANK & TRANSPORTATION, Defendant
WEST OK TRUCKING INC, Defendant
WILDHOURSE TANK TRUCKS, INC., Defendant
WILSHIRE OIL COMPANY OF TEXAS, Defendant
Z.G. OPERATING, LLC., Defendant
ZINKE & TRUMBO INC, Defendant

# ATTORNEYS

| **Attorney** | **Represented Parties** |
| --- | --- |
| Beam,  Stephen  D. (Bar #625) | WEATHERFORD TRANSPORTS INC, |
| 110 S. BROADWAY | |
| P.O. BOX 31 | |
| WEATHERFORD, OK 73096 | |

BEELER,  JEFF  R (Bar #658)
4508 North Classen Boulevard
Oklahoma City, OK 73118

MUD TRANS INC,

Bickell,  Christopher  Matthew (Bar #18017)
P.O. BOX 4634
TULSA, OK 74159

PETROFIELD SERVICES INC,

Blakley,  Kenneth  Howard (Bar #11227)
10TH FLOOR -TWO LEADERSHIP SQUARE
211 NORTH ROBINSON
OKALHOMA CITY, OK 73102

ATOFINA PETROCHEMICALS INC,

BLASCHKE,  MICHAEL  J (Bar #868)
3037 NW 63RD STREET
SUITE 205
OKC, OK 73116

Blevins,  Michael  Wayne (Bar #882)
129 East Main Street
Sayre, OK 73662

MUD TRANS INC,

Bryan,  Connie  M. (Bar #13664)
171 STONEBRIDGE BLVD.
EDMOND, OK 73013

BELCO ENERGY CORPORATION,
ENOGEX INC,   dba

Christiansen,  Mark  D. (Bar #1675)
10th FLOOR
TW0 LEADERSHIP SQUARE
211 NORTH ROBINSON AVE.
OKC, OK 73102

SGO PETROLEUM INC,

Clarke,  Thomas  J (Bar #18354)
931 NW 7TH
SUITE 207
OKLAHOMA CITY, OK 73106

FPC DISPOSAL INC,
SPESS OIL COMPANY INC,

CLEMENT,  JILL

PHILLIPS PETROLEUM COMPANY,
A & A Tank Truck Company,
ANADARKO DOZERS,
ARROW TANK TRUCKS, INC.,
ARROW OIL & GAS INC,
NEWPARK DRILLING FLUIDS INC,
ANADARKO DOZER SERVICE INC,
ANADARKO DOZER AND TRUCKING L.L.C.,

ACTION PETROLEUM SERVICES CORPORATION,
LUGREG TRUCKING INC,
MID-CONTINENT COMPLETION FLUIDS INC,
GARRETT SERVICES INC,
RAUH FRAC SERVICE INC,
LANCO TRANSPORTATION COMPANY,
OKLAHOMA TANK SERVICE INC.,
ANDERMAN/SMITH OPERATION COMPANY,

Corbyn, George S. (Bar #1910)
TWO LEADERSHIP SQ, # 1120
211 N ROBINSON
OKLAHOMA CITY

EXETER DRILLING COMPANY N/K/A NABORS
DRILLING U.S.A. INC.,
NABORS DRILLLING U.S.A. INC. F/K/A EXETER
DRILLING COMPANY,

Cottingham, Dale Eugene (Bar #1937)
Two Leadership Square,
211 North Robinson, Suite 1200 South
Oklahoma City, OK 73102

Conoco, Inc.
PHILLIPS PETROLEUM COMPANY,
Sonat Exploration Company,
BENSON MINERAL GROUP INC,
BENSON MINERAL GROUP INC,
El Paso Production Company,
MARATHON OIL COMPANY,

Cox Stipe, Amy Melissa (Bar #18361)
One Leadership Sq
15th Fl
211 N Robinson
Oklahoma City, OK 73102

TEXACO, INC.,
ANR Production Company,
MARATHON OIL COMPANY,

CROLL, BILLY MICHEL (Bar #2032)
HARTZOG CONGER CASON & NEVILLE
1600 BANK OF OKLAHOMA PLAZA
201 ROBERT S. KERR
OKLAHOMA CITY, OK 73102

MUSTANG TRANSPORT COMPANY,

DARRAH, MICHAEL LEON (Bar #2162)
920 N. HARVEY
OKLAHOMA CITY, OK 73102

Crawley Petroleum Corp,
A & A Tank Truck Company,
A & A Tank Truck Company,
ANADARKO DOZERS,
ARROW TANK TRUCKS, INC.,
AEI PRODUCTION CO,
LONGBRANCH OIL COMPANY,
Mackellar Oil Company,
MID-CONTINENT COMPLETION FLUIDS INC,
GARRETT SERVICES INC,
RAUH FRAC SERVICE INC,

LANCO TRANSPORTATION COMPANY,

FREEPOINT PIPE AND SUPPLY INC,
OKLAHOMA TANK SERVICE INC.,

Davenport,  Bradley  Edward (Bar #18687)
101 PARK AVENUE SUITE 1400
OKLAHOMA CITY, OK 73102

Louis Dreyfus Natural Gas Corp.,

Davis,  Gary  Ward (Bar #2204)
1800 MID-AMERICA TOWER
20 NORTH BROADWAY
OKLAHOMA CITY

UNIVERSAL RESOURCES CORPORATION,
QUESTAR URC COMPANY,
SANTA FE MINERAL INC,
SGO PETROLEUM INC,
QUESTAR EXPLORATION & PRODUCTION
COMPANY,

DURBIN LARIMORE & BIALICK
920 N HAVERY
OKLAHOMA CITY, OK 73102

PHILLIPS PETROLEUM COMPANY,
A & A Tank Truck Company,
ANADARKO DOZERS,
ARROW TANK TRUCKS, INC.,
ARROW OIL & GAS INC,
NEWPARK DRILLING FLUIDS INC,
ANADARKO DOZER SERVICE INC,
ANADARKO DOZER AND TRUCKING L.L.C.,
ACTION PETROLEUM SERVICES CORPORATION,
LUGREG TRUCKING INC,
MID-CONTINENT COMPLETION FLUIDS INC,
GARRETT SERVICES INC,
RAUH FRAC SERVICE INC,
LANCO TRANSPORTATION COMPANY,
OKLAHOMA TANK SERVICE INC.,
ANDERMAN/SMITH OPERATION COMPANY,

Emmons,  Stuart  W. (Bar #12281)
FEDERMAN & SHERWOOD
10205 N PENNSYLVANIA
OKLA CITY, OK 73120

FEDERMAN,  WILLIAM  B (Bar #2853)
FEDERMAN & SHERWOOD
10205 N PENNSYLVANIA
OKLA CITY, OK 73120

MB OILFIELD SERVICES CORPORATION,
MB OILFIELD SERVICES CORPORATION,

Fields,  Robin  F. (Bar #10806)
1700 1 LEADERSHIP SQUARE
211 N. ROBINSON
OKC, OK 73102

BELCO ENERGY CORPORATION,
ENOGEX INC,   dba

Frankenberg, Donald E (Bar #3095)
502 South Main Street
Lindsay, OK 73052

QUESTAR URC COMPANY,
ACTION PETROLEUM SERVICES CORPORATION,
SHIFLETT TRANSPORT SERVICES INC,

Gaston, Donald C. (Bar #3285)
PO BOX 887
WOODWARD

WEST OK TRUCKING INC,

George, James Wylie (Bar #3321)
20 N. BROADWAY, STE 1800
OKLAHOMA CITY

UNIVERSAL RESOURCES CORPORATION,
QUESTAR URC COMPANY,
SANTA FE MINERAL INC,
SGO PETROLEUM INC,
QUESTAR EXPLORATION & PRODUCTION
COMPANY,

Gilliland, Robert Hamilton (Bar #3382)
10TH FLOOR
211 N. ROBINSON, 2 LEADERSHIP
OKLAHOMA CITY, OK 73102

Hinkle Engineering Inc.,
AEI PRODUCTION CO,
Arbuckle Enterprises Inc,
DEVON ENERGY PRODUCTION COMPANY,
Holden Energy Corporation,
AVALON EXPLORATION INC,

GORE, RICHARD JAY (Bar #3479)
MAHAFFEY & GORE, PC
300 N.E. 1ST STREET
OKLAHOMA CITY, OK 73104

Gum, Robert Guy (Bar #3659)
GUM PUCKETT & MACKECHNIE LLP
105 NORTH HUDSON
SUITE 900
OKLAHOMA CITY, OK 73102

FREEPOINT PIPE AND SUPPLY INC,
WILSHIRE OIL COMPANY OF TEXAS,

Gungoll, Bradley A (Bar #3660)
101 PARK AVE., STE. 1400
OKC, OK 73102

Chesapeake Operating, INC.,
Louis Dreyfus Natural Gas Corp.,
CHESAPEAKE MID-CONTINENT CORPORATION,
DOMINION OKLAHOMA TEXAS EXPLORATION &
PRODUCTION INC,
RAUH FRAC SERVICE INC,

Hammontree, Jackie D. (Bar #10322)
P.O. BOX 3247
ENID

Harper, Charles C (Bar #10325)
2300 W. DANFORTH RD., STE. 120
P.O. BOX 5888
EDMOND, OK 73083

NADEL & GUSSMAN,

Healy, Richard M (Bar #4030)
3600 N.W. 138TH STREET SUITE 102
OKC, OK 73134

ELLISON,   JACKIE
ELLISON,   GENE
ELLISON,   MARCIA  DEAN

HEGGY,  RODNEY  J (Bar #4049)
Crowe & Dunlevy
324 North Robinson Ave, Suite 100
Oklahoma City, OK 73102

MB OILFIELD SERVICES CORPORATION,

HENRICKSEN & HENRICKSEN

PHILLIPS PETROLEUM COMPANY,
A & A Tank Truck Company,
ANADARKO DOZERS,
ARROW TANK TRUCKS, INC.,
ARROW OIL & GAS INC,
NEWPARK DRILLING FLUIDS INC,
ANADARKO DOZER SERVICE INC,
ANADARKO DOZER AND TRUCKING L.L.C.,
ACTION PETROLEUM SERVICES CORPORATION,
LUGREG TRUCKING INC,
MID-CONTINENT COMPLETION FLUIDS INC,
GARRETT SERVICES INC,
RAUH FRAC SERVICE INC,
LANCO TRANSPORTATION COMPANY,
OKLAHOMA TANK SERVICE INC.,
ANDERMAN/SMITH OPERATION COMPANY,

Hess, Forrest Benjamin (Bar #18394)
8283 OWASSO EXPRESSWAY, SUITE G.
OWASSO, OK 74055

Hickman, William Henry (Bar #18395)
HICKMAN LAW GROUP PLLC
330 W GRAY STREET
SUITE 170
NORMAN, OK 73069

Hill, Theresa Noble  (Bar #19119)
RHODES HIERONYMUS JONES TUCKER & GABLE
PLLC
P O BOX 21100
TULSA, OK 74121

SANGUINE, INC.,

HIRZEL,  JEFFREY  L (Bar #4236)
PO BOX 279

LOCATORS OIL AND GAS INC,

119 SOUTH BROAD
GUTHRIE

HUCKABY, CHRISTIAN SCOTT (Bar #16131)          WELL TECH TANK & TRANSPORTATION,
100 NORTH BROADWAY
SUITE 2900
OKLAHOMA CITY, OK 73102

IKARD, JAMES A (Bar #4540)          LANTZ TRUCKING INC,
PO BOX 20365
Oklahoma City, OK 73156

Kearney, David Lawrence (Bar #11379)          TEXACO, INC.,
One Leadership Sq, 15th Fl          ANR Production Company,
211 N Robinson          ANR Production Company,
Oklahoma City, OK 73102          El Paso Production Company,
          MARATHON OIL COMPANY,

LAMAR, CARL O (Bar #18203)          ELLISON, JACKIE
729 WEST MAIN STE 200          MACK ENERGY INC,
DUNCAN, OK 73533

Layton, R. Kevin (Bar #11900)          Apache Corp.,
APACHE CORP          Apache Corp.,
6120 S YALE, SUITE 1500
TULSA, OK 74136

Leffel, Lance Evans (Bar #19511)          HAMM & PHILLIPS, INC.,
Fellers, Snider, Blankenship Bailey & Tippens
100 N. Broadway Suite 1700
Oklahoma City, OK 73102

Logsdon, Harold L (Bar #5499)          BROWN & BORELLI INC,
302 N. MAIN          LUGREG TRUCKING INC,
KINGFISHER

Long, James F (Bar #5508)          RAUH FRAC SERVICE INC,
PO BOX 3247
ENID

Martin, Timothy Lee (Bar #10385)          OIL COUNTRY PIPE AND SUPPLY INC,
DURBIN, LARIMORE & BIALICK, P.C.          WELL TECH TANK & TRANSPORTATION,
920 NORTH HARVEY
OKLAHOMA CITY, OK 73102

MB OILFIELD SERVICES CORPORATION          PHILLIPS PETROLEUM COMPANY,

A & A Tank Truck Company,
ANADARKO DOZERS,
ARROW TANK TRUCKS, INC.,
ARROW OIL & GAS INC,
NEWPARK DRILLING FLUIDS INC,
ANADARKO DOZER SERVICE INC,
ANADARKO DOZER AND TRUCKING L.L.C.,
ACTION PETROLEUM SERVICES CORPORATION,
LUGREG TRUCKING INC,
MID-CONTINENT COMPLETION FLUIDS INC,
GARRETT SERVICES INC,
RAUH FRAC SERVICE INC,
LANCO TRANSPORTATION COMPANY,
OKLAHOMA TANK SERVICE INC.,
ANDERMAN/SMITH OPERATION COMPANY,

Medina, J. Michael (Bar #6113)          KAISER FRANCIS OIL COMPANY,
OLD CITY HALL
124 E. 4TH STREET
Suite 100
TULSA, OK 74103

Musser, Robt Clark (Bar #6552)          LG&E NATURAL INC,
100 PARK AVENUE                         ROSEWOOD RESOURCES INC,
SUITE 400
OKLAHOMA CITY, OK 73102

O'Hara, George Patrick (Bar #16708)     FREEPOINT PIPE AND SUPPLY INC,
3847 S. Boulevard Suite 300             WILSHIRE OIL COMPANY OF TEXAS,
Edmond, OK 73013

Parker, William Paul (Bar #6899)        BRIGGETT INC,
19 N E 50TH STREET                      BRIGGETT INC,
OKLAHOMA CITY, OK 73105

Parrish, Hon. Patricia Gayle (Bar #6914)   LG&E NATURAL INC,
                                        LG&E NATURAL INC,
                                        ROSEWOOD RESOURCES INC,
                                        CANAAN ENERGY CORPORATION F/K/A INDIAN OIL
                                        COMPANY,

Pepper, David E (Bar #7035)             MUSTANG TRANSPORT COMPANY,
201 Robert S. Kerr Ave., Ste. 1600
Oklahoma City, OK 73102

PYLE, CARON CATHERINE (Bar #17993)      Chesapeake Operating, INC.,

2 LEADERSHIIP SQUARE
211 N. ROBINSON
SUITE 1200
OKLAHOMA CITY, OK 73102

CHESAPEAKE MID-CONTINENT CORPORATION,

RAINS, MARK STANLEY (Bar #10935)
P.O. BOX 1405
JENKS, OK 74037

TOKLAN OIL AND GAS CORPORATION,

Randolph, John L (Bar #7410)
100 W. 5TH
SUITE 900
TULSA

Rayburn, Scott Michael (Bar #7439)
100 PARK AVE, #400
OKLAHOMA CITY

CHESAPEAKE MID-CONTINENT CORPORATION,

ROBERTSON, JAYNE JARNIGAN (Bar #10357)
777 ROBINSON RENAISSACE
119 BORTH ROBINSON AVENUE
OKLAHOMA CITY, OK 73102

PARKER & PARSLEY PETROLEUM CO.,

Rogers, Gary Neal (Bar #7718)
1601 NW EXPRESSWAY
10TH FLOOR
OKLAHOMA CITY, OK 73118

BP AMOCO CORPORATION,
BP AMOCO CORPORATION,

Rogers, Kenneth E (Bar #7721)
1217 ADAMS BUILDING
BARTLESVILLE

PHILLIPS PETROLEUM COMPANY,

Sallusti, Ralph A (Bar #7881)
4301 Southwest 3rd Street
Suite 130
Oklahoma City, OK 73108

NATIONAL ENERGY GROUP INC,

Schmidt, Arthur William (Bar #7960)
300 N.E. 1ST STREET
OKLAHOMA CITY, OK 73104

Smith, Carl Michael (Bar #8324)
9400 N Broadway Ext, Ste 420
Oklahoma City

BP AMOCO CORPORATION,

SMITH, MICHAEL EDWARD (Bar #8385)
HAA ESTILL HARDWICK GABLE GOLDEN & NELSON,
P.C.
100 N. BROADWAY
SUITE 2900
OKLAHOMA CITY, OK 73102

Samson Resources Company,
SUITS DRILLING COMPANY,
Ward Petroleum Corporation,
BJ SERVICES COMPANY,

Spiegelberg, Frank David (Bar #8504)
100 West 5th St.
Suite 900
Tulsa, OK 74103

Oxy Usa, Inc.,
UNIT PETROLEUM COMPANY,
NADEL & GUSSMAN,
ST. MARY OPERATION COMPANY,

Stein, Samuel Lee (Bar #12498)
1208 S KANSAS AVE
CHEROKEE, OK 73728

HEREFORD BI-PRODUCT INC.,
EL RENO BI-PRODUCTS,

Stephens, Stephen R (Bar #10479)
5th Floor, Student Union Bldg.
Oklahoma State University
Stillwater, OK 74078

OKLAHOMA TANK SERVICE INC.,

Thomas, Sharon Taylor (Bar #8881)
320 S. BOSTON
SUITE 400
TULSA, OK 74103

Samson Resources Company,
SUITS DRILLING COMPANY,
Samson Hydrocarbons Company,
Ward Petroleum Corporation,
BJ SERVICES COMPANY,

Todd, Jeff Lee (Bar #17713)
10TH FLOOR, 2 LEADERSHIP SQ.
211 N. ROBINSON
OKLAHOMA CITY, OK 73102

Hinkle Engineering Inc.,

Tolson, Steven L. (Bar #12965)
P.O.BOX 5108
EDMOND, OK 73083

CAMPBELL, MICHAEL D
M.D. CAMPBELL AND ASSOCIATES LP,

Trattner, Henry (Bar #9079)
SUITE 226
3000 UNITED FOUNDERS BLVD
OKLAHOMA CITY

Trimble, Paul David (Bar #13790)
2431 E. 61ST, SUITE 260
TULSA, OK 74136

Kerr-Mcgee Corp,
QUESTAR URC COMPANY,
SGO PETROLEUM INC,

TUCKER, JOHN HAMPTON (Bar #9110)

SANGUINE, INC.,

RHODES HIERONYMUS JONES TUCKER & GABLE
PLLC
PO BOX 21100
TULSA

SANGUINE, INC.,

Waddell, R Todd (Bar #17784)
3021 STONYBROOK RD
OKC, OK 73120

MUD TRANS INC,

WALKER, L MARK (Bar #10508)
1800 MID AMERICA TOWER
20 N. BROADWAY
OKLAHOMA CITY, OK 73102

Kerr-Mcgee Corp,
MACK ENERGY INC,
Mack Oil Co.,
Marshall Oil Corporation,
UNIVERSAL RESOURCES CORPORATION,
BHP PETROLEUM AMERICAS INC,
HELMERICH AND PAYNE INC,
QUESTAR URC COMPANY,
SANTA FE MINERAL INC,
SGO PETROLEUM INC,
DUNCAN, J WALTER

Walker, Russell James (Bar #9293)
511 COUCH DR., 3RD FL.
OKC, OK 73102

FPC DISPOSAL INC,
SPESS OIL COMPANY INC,
QUESTAR EXPLORATION & PRODUCTION
COMPANY,

WARTA, DAVID A (Bar #20361)
Smolen,Smolen & Roytman, PLLC
701 S. Cincinnati Ave.
Tulsa, OK 74119

Oxy Usa, Inc.,
UNIT PETROLEUM COMPANY,
Unit Corporation,
ST. MARY OPERATION COMPANY,
UNIT DRILLING COMPANY,

White, Glenn M  (Bar #12530)
Hirsch and Heath PLLC
901 Cedar Lake Boulevard
Oklahoma City, OK 73114

ROSEWOOD RESOURCES INC,

WINSTON, BRUCE V (Bar #9778)
301 N.W. 63RD, SUITE 400
OKLAHOMA CITY, OK 73116

HAMM & PHILLIPS, INC.,

WOOLERY, JUSTIN TODD (Bar #18882)
10TH FLOOR, TWO LEADERSHIP SQUARE
211 N. ROBINSON
OKLAHOMA CITY, OK 73102

Samson Resources Company,
SUITS DRILLING COMPANY,
Ward Petroleum Corporation,
BJ SERVICES COMPANY,

Young, Warren F (Bar #9973)                          PETROFIELD SERVICES INC,
7105 EAST ADMIRAL PLACE, SUITE 100
TULSA, OK 74115

# EVENTS

| Event | Party | Docket | Reporter |
|---|---|---|---|
| Motion Docket - Motion to Dismiss FPC | | | |
| Friday, October 27, 2000 at 9:00 AM<br>Motion Docket - PLTF MTN FOR SUMMARY JDGMNT | ELLISON,  GENE | Edward C. Cunningham | |
| Friday, October 27, 2000 at 9:00 AM<br>Motion Docket - PLTFS MTN TO COMPEL | ELLISON,  GENE | Edward C. Cunningham | |
| Friday, February 23, 2001 at 9:00 AM<br>Motion Docket - DEFT AEI PRODUCTION CO - MTN TO DISMISS | AEI PRODUCTION CO | Edward C. Cunningham | |
| Friday, March 30, 2001 at 9:00 AM<br>HEARING | FPC DISPOSAL INC | Edward C. Cunningham | |
| Friday, April 13, 2001 at 9:00 AM<br>DEFT. FPC MOT TO DISMISS | FPC DISPOSAL INC | Edward C. Cunningham | |
| Friday, May 4, 2001 at 9:00 AM<br>Motion Docket - Motion to Dismiss FPC | | Edward C. Cunningham | |
| Friday, May 4, 2001 at 9:00 AM<br>MOTION TO DISMISS | | Edward C. Cunningham | |
| Friday, May 18, 2001 at 0:00 AM<br>MTN DKT - MTN TO WITHDRAW AS ATTY FOR DEFENDANT MUD TRANS INC - MICHAEL W BLEVINS | MUD TRANS INC | Edward C. Cunningham | |
| Friday, May 18, 2001 at 9:00 AM<br>MOTION TO DISMISS | | Edward C. Cunningham | |
| Friday, May 18, 2001 at 9:00 AM<br>Motion Docket - Motion to Dismiss AEI | | | |
| Friday, May 18, 2001 at 9:00 AM<br>Motion Docket - Motion to Dismiss AEI | | Edward C. Cunningham | |
| Friday, May 18, 2001 at 9:00 AM | ELLISON,  GENE | Edward C. | |

| | | |
|---|---|---|
| PLTF'S MOTION FOR SANCTIONS | | Cunningham |
| Friday, May 18, 2001 at 10:30 AM<br>  MTN DKT - PLTF APPLICATION FOR SCHEDULING & DISCOVERY | ELLISON,  GENE | Edward C. Cunningham |
| Friday, May 18, 2001 at 10:30 AM<br>  Motion Docket - Motion to Dismiss FPC | | |
| Friday, August 24, 2001 at 9:00 AM<br>  Motion Docket- PLTFS MOTION FOR LEAVE TO FILE THIRD AMENDED PETITION COMBINED WITH AUTHORITIES IN SUPPORT | ELLISON,  GENE | Edward C. Cunningham |
| Friday, August 24, 2001 at 9:00 AM<br>  Motion Docket- PLTFS REQUEST FOR PERMISSION TO ENTER AND INSPECT PROPERTY | ELLISON,  GENE | Edward C. Cunningham |
| Friday, September 7, 2001 at 9:00 AM<br>  Motion Docket- DEFT NADEL & GUSSMAN ATTYS MOTION TO WITHDRAW AS ATTYS OF RECORD | NADEL & GUSSMAN | Edward C. Cunningham |
| Friday, September 7, 2001 at 9:00 AM<br>  Motion Docket-DEFT BP AMOCO ATTY WITHDRAW APPEARANCE | BP AMOCO CORPORATION | Edward C. Cunningham |
| Friday, September 28, 2001 at 9:00 AM<br>  Motion Docket-- DEFT ATTY APPLICATION TO WITHDRAW | PETROFIELD SERVICES INC | Edward C. Cunningham |
| Monday, October 15, 2001 at 13:30 PM<br>  Motion for Protective Order | | Edward C. Cunningham |
| Monday, October 15, 2001 at 13:30 PM<br>  HEARING-DEFTS MOTION FOR PORTECTIVE ORDER TO STAY OR ALTERNATIVELY TO LIMIT DEPOSITION OF CHARLES FRENCH DENWALT | DENWALT, CHARLES FRENCH | Edward C. Cunningham |
| Friday, October 26, 2001 at 9:00 AM<br>  Motion Docket-DEFTS FREEPOINT PIPE & SUPPLY INC. ATTYS APPLICATION TO WITHDRAW AS COUNSEL OF RECORD | FREEPOINT PIPE AND SUPPLY INC | Edward C. Cunningham |
| Friday, October 26, 2001 at 9:00 AM<br>  Motion Docket-DEFTS MOTION TO WITHDRAW | OKLAHOMA TANK SERVICE INC. | Edward C. Cunningham |
| Friday, October 26, 2001 at 9:00 AM<br>  Motion Docket-PLTFS MOTION TO ENTER CAUSE ON JURY DOCKET | ELLISON,  GENE | Edward C. Cunningham |
| Friday, October 26, 2001 at 9:00 AM<br>  Motion Docket-DEFTS MOTION TO DISMISS AS TO DEFENDANTS CHARLES FRENCH DEWALT AND CHARLES FRENCH DENWALT JR | DENWALT, CHARLES FRENCH | Edward C. Cunningham |
| Friday, November 30, 2001 at 13:30 PM<br>  HEARING-DFT FPC NOTICE OF REHEARING ON MOTION TO DISMISS PLTFS CAUSES OF ACTION | FPC DISPOSAL INC | Edward C. Cunningham |
| Friday, April 12, 2002 at 13:30 PM | ELLISON,  GENE | Edward C. |

| | | |
|---|---|---|
| MOTION HEARING TO COMPEL | | Cunningham |
| Friday, April 12, 2002 at 13:30 PM<br>  HEARING-DEFTS MOTION TO STRIKE HEARING ON MOTION TO COMPEL | NADEL & GUSSMAN | Edward C. Cunningham |
| Friday, May 24, 2002 at 1:30 AM<br>  HEARING-DEFTS MOTION FOR PARTIAL SUMMARY ADJUDICATION | NADEL & GUSSMAN | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFT MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFT WEATHERFORD TRANSPORTS INC. | WEATHERFORD TRANSPORTS INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING- DEFENDANTS JOINT MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT | MARATHON OIL COMPANY | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFT. NADEL & GUSSMAN; ST MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; AND OXY USA INC | NADEL & GUSSMAN | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFT LOCATORS OIL & GAS INC | LOCATORS OIL AND GAS INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFT SUITS DRILLING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT | SUITS DRILLING COMPANY | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFTS SGO PETROLEUM INC, AND SANTA FE MINERALS INC MOTION FOR SUMMARY JUDGMENT | SGO PETROLEUM INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFT SPESS OIL COMPANYS MOTION FOR PARTIAL SUMMARY ADJUDICATION | SPESS OIL COMPANY INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFTS MOTION FOR SUMMARY JUDGMENT | SPESS OIL COMPANY INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFTS BJ SERVICES COMPANY, SAMSON RESOURES COMPANY, SUITS DRILLING COMPANY, AND WARD PETROLEUM CORPORATION'S MOTION FOR PARTIAL SUMMARY JUDGMENT BASED ON STATUTE OF LIMITATIONS AND BRIEF IN SUPPORT | BJ SERVICES COMPANY | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFT - ROSEWOOD RESOURCES INCS MOTION FOR PARTIAL SUMMARY ADJUDICATION | ROSEWOOD RESOURCES INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>  HEARING-DEFT MB OILFIELD SERVICES INCS MOTION FOR PARTIAL SUMMARY JUDGMENT AND BRIEF IN SUPPORT | MB OILFIELD SERVICES CORPORATION | Edward C. Cunningham |

| | | |
|---|---|---|
| Friday, May 24, 2002 at 13:30 PM<br>HEARING-DEFT WELL-TECH TANK & TRANSPORTAION INCS MOTION FOR PARTIAL SUMMARY JUDGMENT | WELL TECH TANK & TRANSPORTATION | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING-DEFTS MOTION FOR SUMMARY JUDGMENT & BRIEF IN SUPPORT | WELL TECH TANK & TRANSPORTATION | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>DEFT BRIGGETT, INC.'S MOTION FOR PARTIAL SUMMARY ADJUDICATION | BRIGGETT INC | |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING- DEFTS MOTION FOR SUMMARY JUDGMENT | ANADARKO DOZERS | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING- PLTFS MOTION TO COMPEL | ELLISON,  GENE | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING- DEFT SANGUINE, LTD'S MOTION FOR PARTIAL SUMMARY ADJUDICATION | SANGUINE, INC. | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING-DEFTS MOTION FOR SUMMARY JUDGMENT BY DEFT HAMM & PHILLIPS SERVICE COMPANY | HAMM & PHILLIPS, INC. | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING-DEFTS MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT | HAMM & PHILLIPS, INC. | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING-DEFTS MOTION FOR SUMMARY JUDGMENT OF DEFT UNIT DRILLING COMPANY | UNIT DRILLING COMPANY | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING-DEFTS MOTION FOR SUMMARY JUDGMENT BY DEFT BP AMOCO | BP AMOCO CORPORATION | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>HEARING- DEFTS MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFT BP AMOCO | BP AMOCO CORPORATION | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>MOTION HEARING | NATIONAL ENERGY GROUP INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>Motion for Partial Summary Adjudication by Nadel, Gussman, St Mary, Unit Corp, Unit Petroleum, Unit Drilling and Oxy USA | | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM<br>DEFT APACHE CORPORATIONS MOTION FOR PARTIAL SUMMARY JUDGMENT | Apache Corp. | |
| Friday, May 24, 2002 at 13:30 PM<br>DEFT HAMM & PHILLIPS SERVICES COMPANYS MOTION FOR PARTIAL ADJUDICATION ON THE ISSUE OF LIMITATIONS | HAMM & PHILLIPS, INC. | |
| Friday, May 24, 2002 at 13:30 PM | | |

| | | |
|---|---|---|
| MOTION FOR SUMMARY JUDGMENT BY ANADARKO DOZER SERVICE INC, A&A TANK TRUCK CO, ARROW OIL AND GAS INC., MID CONTINENT FLUIDS, INC. | ANADARKO DOZERS | |
| Friday, May 24, 2002 at 13:30 PM   HEARING-DEFTS CHESAPEAKE OPERATING INC & CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP'S MOTION FOR SUMMARY ADJUDICATION | Chesapeake Operating, INC. | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM   HEARING-DEFTS MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFTS EL PASO PRODUCTION COMPANY MARATHON OIL COMPANY AND PHILLIPS PETROLEUM COMPANY | El Paso Production Company | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM   HEARING | KAISER FRANCIS OIL COMPANY | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM   DEFT DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC.'S MOTION FOR PARTIAL SUMMARY ADJUDICATION | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC | |
| Friday, May 24, 2002 at 13:30 PM   Motion Docket-DEFTS MOTION FOR SUMMARY JUDGMENT | WEATHERFORD TRANSPORTS INC | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM   DEFT MUSTANG TRANSPORT COMPANY'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND BRIEF IN SUPPORT | MUSTANG TRANSPORT COMPANY | |
| Friday, May 24, 2002 at 13:30 PM   HEARING-DEFTS MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFTS KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, SGO PETROLEUM INC AND SANTA FE MINERALS ICN | Kerr-Mcgee Corp | Edward C. Cunningham |
| Friday, May 24, 2002 at 13:30 PM   HEARING-DEFTS KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, SGO PETROLEUM INC., AND SANTA FE MINERALS, INC.'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON PLAINTIFFS' PUBLIC NUISANCE CLAIM FOR DAMAGES | Kerr-Mcgee Corp | Edward C. Cunningham |
| Friday, July 26, 2002 at 13:30 PM   HEARING- DEFTS UNOPPOSED MOTION TO CORRECT CLERICAL ERROR | Chesapeake Operating, INC. | Edward C. Cunningham |
| Friday, September 27, 2002 at 13:30 PM   Motion Docket | | Edward C. Cunningham |
| Friday, October 25, 2002 at 13:30 PM   HEARING- PLTFS HEARING ON MOTIO TO STAY ENFORCEMENT OF SS994(A) JUDGMENT AND STAY FURTHER PROCEEDINGS PENDING APPEAL COMBINED WITH AUTHORITIES IN SUPPORT | ELLISON, GENE | Edward C. Cunningham |

| | | |
|---|---|---|
| Friday, October 25, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTORNEY FEES | ANADARKO<br>DOZERS | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION TO SETTLE JOURNAL ENTRY OF<br>JUDGMENT | ANADARKO<br>DOZERS | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTY FEES AND COST | Ward Petroleum<br>Corporation | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR ATTY FEES & COSTS | BP AMOCO<br>CORPORATION | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTY FEES | HAMM & PHILLIPS,<br>INC. | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING-DEFTS APPLICATION FOR ATTORNEY'S FEES | BRIGGETT INC | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTORNEY'S FEES | WELL TECH TANK<br>&<br>TRANSPORTATION | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTORNEY FEES AND<br>COSTS AND BRIEF IN SUPPORT | MB OILFIELD<br>SERVICES<br>CORPORATION | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTY FEES AND<br>COSTS | BJ SERVICES<br>COMPANY | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTY FEES AND<br>COSTS | SUITS DRILLING<br>COMPANY | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTY FEES INTEREST<br>& COSTS | NADEL &<br>GUSSMAN | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR ATTY FEES AND COSTS | MARATHON OIL<br>COMPANY | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR ATTY FEES & COSTS | DOMINION<br>OKLAHOMA TEXAS<br>EXPLORATION &<br>PRODUCTION INC | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTORNEYS FEES | WEATHERFORD<br>TRANSPORTS INC | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS APPLICATION FOR ATTY FEES | MUSTANG<br>TRANSPORT<br>COMPANY | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR ATTY FEES & COSTS | Chesapeake<br>Operating, INC. | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>  HEARING- DEFTS MOTION FOR ATTY FEES | KAISER FRANCIS<br>OIL COMPANY | Edward C.<br>Cunningham |
| Friday, November 15, 2002 at 13:30 PM | Samson | |

| | | |
|---|---|---|
| HEARING- DEFTS APPLICATION FOR ATTY FEES AND COSTS | Hydrocarbons Company | Edward C. Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>    HEARING-DEFTS MOTION FOR ATTY FEES & COSTS | Kerr-Mcgee Corp | Edward C. Cunningham |
| Friday, November 15, 2002 at 13:30 PM<br>    HEARING- DEFTS MOTION FOR ATTY FEES | Apache Corp. | Edward C. Cunningham |
| Monday, July 28, 2003 at 9:00 AM<br>    REASONABLNESS HEARING ON ATTY FEES | | Edward C. Cunningham |
| Monday, July 28, 2003 at 9:00 AM<br>    HEARING- DEFTS APPLICATION FOR ATTY FEES BY DEFT | ROSEWOOD RESOURCES INC | Edward C. Cunningham |
| Tuesday, July 29, 2003 at 9:00 AM<br>    HEARING | | Edward C. Cunningham |
| Wednesday, July 30, 2003 at 9:00 AM<br>    HEARING | | Edward C. Cunningham |
| Thursday, July 31, 2003 at 9:00 AM<br>    HEARING | | Edward C. Cunningham |
| Friday, August 1, 2003 at 13:30 PM<br>    HEARING | | Edward C. Cunningham |
| Friday, April 30, 2004 at 9:00 AM<br>    APPLICATION TO WITHDRAW AS ATTORNEY OF RECORD | GARRETT SERVICES INC | Edward C. Cunningham |
| Friday, December 2, 2005 at 9:00 AM<br>    PLAINTIFF'S APPLICATION FOR A SCHEDULING ORDER | ELLISON, JACKIE | Edward C. Cunningham |
| Tuesday, December 13, 2005 at 13:30 PM<br>    HEARING | | Edward C. Cunningham |
| Friday, March 31, 2006 at 9:00 AM<br>    EXPLORATION MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF PUNITIVE DAMAGES | | Edward C. Cunningham |
| Friday, March 31, 2006 at 9:00 AM<br>    MOTION FOR BIFURCATION | ANADARKO DOZERS | Edward C. Cunningham |
| Friday, May 26, 2006 at 9:00 AM<br>    MOTION TO COMPEL DISCOVERY | MB OILFIELD SERVICES CORPORATION | Edward C. Cunningham |
| Monday, July 10, 2006 at 13:30 PM<br>    MOTION HEARING | | Edward C. Cunningham |
| Thursday, September 28, 2006 at 13:30 PM<br>    DEFENDANTS' MOTION TO COMPEL | Ward Petroleum Corporation | Edward C. Cunningham |
| Thursday, September 28, 2006 at 13:30 PM<br>    MOTION FOR EXTENSION OF TIME | BJ SERVICES COMPANY | Edward C. Cunningham |
| Thursday, September 28, 2006 at 13:30 PM<br>    MOTION TO STRIKE | BJ SERVICES COMPANY | Edward C. Cunningham |
| Wednesday, November 1, 2006 at 9:00 AM<br>    WARD PETROLEUM, SUITS, AND SAMPSON MOTION TO COMPEL | | Edward C. Cunningham |

| | | |
|---|---|---|
| Wednesday, November 1, 2006 at 9:00 AM<br>EXPLORATION'S DEFENDANT JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT W. CLAR, | | Edward C. Cunningham |
| Wednesday, November 1, 2006 at 9:00 AM<br>REQUEST FOR A PROTECTIVE ORDER AND REQUEST FOR AN ADVERSARY HEARING | ANADARKO DOZERS | Edward C. Cunningham |
| Wednesday, November 1, 2006 at 9:00 AM<br>MOTION FOR EXTENSION OF TIME | ANADARKO DOZERS | Edward C. Cunningham |
| Wednesday, November 29, 2006 at 13:30 PM<br>MOTION FOR EXTENSION OF TIME | SANGUINE, INC. | Edward C. Cunningham |
| Wednesday, November 29, 2006 at 13:30 PM<br>MOTION HEARING | | Edward C. Cunningham |
| Friday, October 24, 2008 at 9:00 AM<br>APPLICATION FOR ORDER TO OPEN SEALED RECORDS FOR INSPECTION, COPYING AND USE IN DEFENSE OF SUIT PENDING IN OKLAHOMA COUNTY DISTRICT COURT | CAMPBELL, MICHAEL D | Edward C. Cunningham |

# ISSUES

For cases filed before 1/1/2000, ancillary issues may not appear except in the docket.

**Issue # 1.**      Issue: DAMAGES >$1500.00 (DAMAGE2)
Filed By: ELLISON, JACKIE
Filed Date: 04/29/1999

| **Party Name** | **Disposition Information** |
|---|---|
| **Defendant:** Mack Oil Co. | Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other** |
| Grace Petroleum Company | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| Alexander Energy Corporation | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| **Defendant:** Holden Energy Corporation | Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other** |

**Defendant:** Hinkle Engineering Inc.

Disposed:
**DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

Sonat Exploration Company

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

LINCOLN PETROLEUM RESOURCES CORPORATION

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

**Defendant:** ANR Production Company

Disposed:
**DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

Oryx Energy Company

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

Unit Corporation

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

J & R Tank Truck Company

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

Chevron U.S.A. Inc.

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

Conoco, Inc.

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

Union Pacific Resources Company

Disposed:
**DISMISSED - WITH**

|  |  |
|---|---|
|  | PREJUDICE, 02/23/2007. Dismissed- Settled |
| Cabot Oil & Gas Corporation | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| Redhen Oil Company | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| Amoco Production Co. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| Louis Dreyfus Natural Gas Corp. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| Samson Hydrocarbons Company | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| Crawley Petroleum Corp | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| A & A Tank Truck Company | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| **Defendant:** UNIVERSAL RESOURCES CORPORATION | Disposed: DISMISSED - WITH PREJUDICE, 09/24/2001. Other |
| Cross Timbers Operating Company | Disposed: DISMISSED - WITH PREJUDICE, |

|  |  |
|---|---|
|  | 02/23/2007. **Dismissed- Settled** |
| Burlington Resources Oil & Gas Company | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| Mackellar Oil Company | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| FPC DISPOSAL INC | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| GOTHIC PRODUCTION CORPORATION | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| BRISTOL RESOURCES CORPORATION | Disposed: **DISMISSED WITHOUT PREJUDICE, 01/18/2001. Other** |
| Arbuckle Enterprises Inc | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| DENWALT, CHARLES FRENCH | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| **Defendant:** AVALON EXPLORATION INC | Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other** |
| EXXON MOBIL CORPORATION | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |

LAGUNA PETROLEUM CORPORATION

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

**Defendant:** MACK ENERGY INC

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

ANADARKO DOZERS

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

B & L TRUCKING

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

BROWN TANK & EQUIPMENT, INC.

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

PARKER & PARSLEY PETROLEUM CO.

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

**Defendant:** TEXACO, INC.

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

Z.G. OPERATING, LLC.

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

A & H DISPOSAL, INC.

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

ARROW TANK TRUCKS, INC.

**Disposed:**

|  | DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| BENTLEY & SON TANK TRUCK SERVICE, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| C & J TRUCKS, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| MEL COX TRANSPORT, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| EASTERN TANK SERVICE, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| EOLA MUD DISPOSAL, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| **Defendant:** FEMCO SERVICES INC | Disposed: DISMISSED - WITH PREJUDICE, 09/24/2001. Other |
| G & G SALTWATER DISPOSAL SYSTEMS, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| GEORGE WORTHY DISPOSAL, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| H & L DISPOSAL WELL, INC. | Disposed: DISMISSED - WITH |

|  |  |
|---|---|
|  | PREJUDICE, 02/23/2007. Dismissed- Settled |
| J & M WELL SERVICE & TRUCKING, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| J.B. TANK TRUCKS, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| KINGFISHER CONSTRUCTION SERVICE COMPANY | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| MARTIN TANK TRUCKS & CASING PULLERS, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| NORTHWEST DISPOSAL CORPORATION | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| S & H TANK SERVICE OF OKLAHOMA | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| S & W TRANSPORTS, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| SANDER DISPOSAL, INC. | Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled |
| SEMINOLE TANK SERVICE | Disposed: DISMISSED - WITH |

|  | **PREJUDICE, 02/23/2007.** Dismissed- Settled |
|---|---|
| Sonnys Tank Trucks, Inc. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| T & S MUD DISMPSAL, LLC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| TANK TRUCKS INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| TRANSPETCO TRANSPORT COMPANY | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| WILDHOURSE TANK TRUCKS, INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| AKER OIL & GAS COMPANY | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| AEI PRODUCTION CO | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.** Dismissed- Settled |
| **Defendant:** ARNOLD OIL PROPERTIES INC | Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001.** Other |
| ARROW OIL & GAS INC | Disposed: **DISMISSED - WITH PREJUDICE,** |

**02/23/2007.
Dismissed- Settled**

**Defendant:** ATOFINA PETROCHEMICALS INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** FINA OIL AND CHEMICAL COMPANY

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** DIAMOND A INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** BENSON MINERAL GROUP INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** BHP PETROLEUM AMERICAS INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

BROWN AND BORELLI INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

**Defendant:** OIL COUNTRY PIPE AND SUPPLY INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** VERTICAL CASING PULLERS INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** DEVON ENERGY PRODUCTION COMPANY

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

J WALTER DUNCAN JR INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

ENERVEST OPERATING L.L.C.

Disposed:
**DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

**Defendant:**
EXETER DRILLING COMPANY N/K/A NABORS DRILLING U.S.A. INC.

Disposed:
**DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

FREEPOINT PIPE AND SUPPLY INC

Disposed:
**DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

**Defendant:**  CARL E GUNGOLL EXPLORATIONN INC

Disposed:
**DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

HAMMER OIL PROPERTIES INC

Disposed:
**DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

**Defendant:**  HELMERICH AND PAYNE INC

Disposed:
**DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

**Defendant:**
INDIAN OIL COMPANY N/K/A CANAAN ENERGY CORPORATION

Disposed:
**DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

KAL DRILLING COMPANY

Disposed:
**DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

LG&E NATURAL INC

Disposed:
**DISMISSED WITHOUT PREJUDICE, 04/16/2001. Other**

HADSON CORPORATION

Disposed:
**DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

LONGBRANCH OIL COMPANY

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

SUITS DRILLING COMPANY

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

PYRAMID ENERGY INC

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

MILPARK FLUIDS INC

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

PEGASUS PRODUCTION COMPANY

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**02/23/2007.**
**Dismissed- Settled**

**Defendant:** TOKLAN OIL AND GAS CORPORATION

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

**Defendant:** QUESTAR URC COMPANY

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

**Defendant:** TIDE WEST OIL COMPANY

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

**Defendant:** SCHLUMBERGER TECHNOLOGY CO9RPORATION

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

**Defendant:** DOWELL SCHLUMBERGER INCORPORATION

**Disposed:**
**DISMISSED - WITH**
**PREJUDICE,**
**09/24/2001. Other**

BRG PETROLEUM INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

SINGER OIL COMPANY L.L.C.

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

ANDERMAN/SMITH OPERATION COMPANY

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

TRIAD ENERGY INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

WILSHIRE OIL COMPANY OF TEXAS

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

ZINKE & TRUMBO INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

PETROFIELD SERVICES INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

**Defendant:** BROWN & BORELLI INC

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

DUNCAN, J WALTER

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

**Defendant:** QUESTAR EXPLORATION & PRODUCTION COMPANY

**Disposed:**

**DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

AMERICAN NATURAL ENERGY CORP

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

NEWPARK DRILLING FLUIDS INC

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

WEST OK TRUCKING INC

Disposed: **DISMISSED WITHOUT PREJUDICE, 04/27/2001. Other**

ANADARKO DOZER SERVICE INC

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

ANADARKO DOZER AND TRUCKING L.L.C.

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

MB OILFIELD SERVICES CORPORATION

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

ACTION PETROLEUM SERVICES CORPORATION

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled**

**Defendant:** SHIFLETT TRANSPORT SERVICES INC

Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

LANTZ TRUCKING INC

Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007.**

LUGREG TRUCKING INC

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

MID-CONTINENT COMPLETION FLUIDS INC

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

WELL TECH TANK & TRANSPORTATION

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/28/2006.**

MUD TRANS INC

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

BRIGGETT INC

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

GARRETT SERVICES INC

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

MUSTANG TRANSPORT COMPANY

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

RAUH FRAC SERVICE INC

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.**

**Defendant:** DEVON ENERGY CORPORATION

**Dismissed- Settled**

**Disposed:
DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:**

NABORS DRILLLING U.S.A. INC. F/K/A EXETER DRILLING COMPANY

Disposed:
**DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:**

CANAAN ENERGY CORPORATION F/K/A INDIAN OIL COMPANY

Disposed:
**DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

C & C TANK TRUCK SERVICE INC.

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

FEMCO TRUCKING COMPANY

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

ANSON CORPORATION

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

MERRICO AQUISITION

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

HICKMAN DRILLING COMPANY

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

VIERSEN & COCHRAN

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

BECO WELL SERVICE COMPANY

Disposed:
**DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled**

BIG MAC TANK TRUCK INC.

Disposed:
**DISMISSED - WITH**

|  | PREJUDICE,<br>02/23/2007.<br>Dismissed- Settled |
| BILL COOPER FRAC TANK COMPANY | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| BRIGGETT TRUCKING | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| D & G SERVICES INC. | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| DAVID RICHARDSON INC. | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| HAULAWAY INC. | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| LANCO TRANSPORTATION COMPANY | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| LUDWIG TANK TRUCKS INC. | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| MERCHANTS CENTRAL CONVOY | Disposed:<br>**DISMISSED - WITH<br>PREJUDICE,<br>02/23/2007.**<br>Dismissed- Settled |
| OK TRANSFER & STORAGE COMPANY | Disposed:<br>**DISMISSED - WITH** |

|  |  |
|---|---|
|  | **PREJUDICE, 02/23/2007. Dismissed- Settled** |
| OKLAHOMA TANK SERVICE INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| PHOENIX TANKS INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| RAYBURN TANK TRUCKS INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| SEAWATER TRUCKING INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| TALON TRUCKING COMPANY | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| TXO PRODUCTION CORPORATION | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| GREAT PLAINS STOCK REMOVAL INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| HEREFORD BI-PRODUCT INC. | Disposed: **DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled** |
| EL RENO BI-PRODUCTS | Disposed: **DISMISSED - WITH** |

PREJUDICE,
02/23/2007.
Dismissed- Settled

BARIOD DRILLING FLUIDS INC.

Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled

DENWALT, CHARLES FRENCH JR

Disposed:
DISMISSED - WITH
PREJUDICE,
02/23/2007.
Dismissed- Settled

**Defendant:** Ward Petroleum Corporation

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** Kerr-Mcgee Corp

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** Samson Resources Company

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** UNIT PETROLEUM COMPANY

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** Oxy Usa, Inc.

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** Marshall Oil Corporation

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** Anson Company

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** Apache Corp.

Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge

**Defendant:** El Paso Production Company

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** KAISER FRANCIS OIL COMPANY

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

A & A Tank Truck Company

Disposed: DISMISSED - WITH PREJUDICE, 02/23/2007. Dismissed- Settled

**Defendant:** PHILLIPS PETROLEUM COMPANY

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** Chesapeake Operating, INC.

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** SANGUINE, INC.

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** HAMM & PHILLIPS, INC.

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** UNIT DRILLING COMPANY

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** BP AMOCO CORPORATION

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** BELCO ENERGY CORPORATION

Disposed: DISMISSED - WITH PREJUDICE, 09/24/2001. Other

**Defendant:** CHESAPEAKE MID-CONTINENT CORPORATION

Disposed: SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge

**Defendant:** ENOGEX INC dba

Disposed:
**DISMISSED - WITH
PREJUDICE,
09/24/2001. Other**

**Defendant:** KWB OIL PROPERTY MANAGEMENT INC

Disposed:
**DISMISSED - WITH
PREJUDICE,
01/04/2002. Other**

**Defendant:** LOCATORS OIL AND GAS INC

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** NADEL & GUSSMAN

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** NATIONAL ENERGY GROUP INC

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** ROSEWOOD RESOURCES INC

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** SANTA FE MINERAL INC

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** SGO PETROLEUM INC

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** SPESS OIL COMPANY INC

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** ST. MARY OPERATION COMPANY

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** THE WESTERN COMPANY OF NORTH AMERICA

**Disposed: SUMMARY
JUDGEMENT
ENTERED,
10/11/2002. Judge**

**Defendant:** BJ SERVICES COMPANY

Disposed: **SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge**

**Defendant:** WEATHERFORD TRANSPORTS INC

Disposed: **SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge**

**Defendant:** MARATHON OIL COMPANY

Disposed: **SUMMARY JUDGEMENT ENTERED, 10/11/2002. Judge**

**Defendant:** TOKLAN OIL CORPORATION

Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

**Defendant:** TOTALFINAELF E&P USA INC

Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

**Defendant:** COBB OIL AND GAS COMPANY

Disposed: **DISMISSED - WITH PREJUDICE, 09/24/2001. Other**

# DOCKET

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 04-29-1999 | SMF | SUMMONS FEE (CLERKS FEE) [5.00] | | | |
| 04-29-1999 | PFE1 | PETITION [69.00] | | | |
| 04-29-1999 | PFE7 | LAW LIBRARY FEE [3.00] | | | |
| 04-29-1999 | TEXT | TOTAL AMT. RECVD. - CHECK (# 99-002941) MICHAEL J BLASCHKE [79.00] | | | |
| 04-29-1999 | DMFE | DISPUTE MEDIATION FEE [2.00] | | | |
| 04-29-1999 | SMIP | SUMMONS ISSUED - PPS - FPC DISPOSAL INC | | | |
| 04-29-1999 | DAMAGE | Case Filing: DAMAGES - PROCESS SERVER | 1 | | |
| 04-29-1999 | TEXT | ***CONVERTED RECEIPT FROM AOC MAINFRAME*** Receipt#19991 Payor: MICHAEL J BLASCHKE Total Amount Paid on case # CJ-1999-151 : $ 79.00 Calculated Amount Owed after this receipt: $ 0.00 | | | |
| 04-29-1999 | TEXT | PETITION//FILED | | | |

*Document Available (#1000615869)*

| | | | |
|---|---|---|---|
| 06-14-1999 | EAA | | |
| 06-14-1999 | EAA | ENTRY OF APPEARANCE & RESERVATION OF TWENTY ADDITIONAL DAYS WITHIN TO ANSWER FILED/MARK HENRICKSEN ATTY FOR DEFT | |
| 08-25-1999 | A | ANSWER FILED/MARK HENRICKSEN ATTY FOR DEFT | FPC DISPOSAL INC |
| 12-21-1999 | AC23 | NewAccount AC23 Account balance- AC03 As of conversion from the mainframe (12/08/1999), The total amount for this account $3.00. The total paid on this account is $3.00. The balance on this account is $0.00 | |
| 12-21-1999 | AC64 | NewAccount AC64 Account balance- AC13 As of conversion from the mainframe (12/08/1999), The total amount for this account $2.00. The total paid on this account is $2.00. The balance on this account is $0.00 | |
| 12-21-1999 | AC01 | Account balance- AC01 As of conversion from the mainframe (12/08/1999), The total amount for this account $74.00. The total paid on this account is $74.00. The balance on this account is $0.00 | |
| 01-02-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR SGO PETROLEUM INC ON 12-19-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED FOR ATOFINA PETROCHEMICALS INC ON 12-19-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2000 | SMS | SUMMONS SERVED - CERTIFIED RECEIPT SIGNED ?? FOR HELMERICH & PAYNE INC ON 12-19-2000 FILED/SCANNED | ELLISON, GENE |
| 01-03-2000 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHEAL L DARRAH, ATTY FOR DEFT ANADARKO DOZER SERVICE INC A/K/A ANADARKO DOZER AND TRUCKING L.L.C. ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | ANADARKO DOZERS |
| 01-29-2000 | A | ANSWER OF TEXACO INC FILED | TEXACO, INC. |
| 05-26-2000 | AM | AMENDED PETITION FILED/SCANNED | ELLISON, GENE |
| 10-16-2000 | MO | PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT FILED HEARING SET 10-27-2000 9AM | ELLISON, GENE |
| 10-16-2000 | MO | PLAINTIFFS' MOTION TO COMPEL FILED - HEARING SET 10-27-2000 9AM | ELLISON, GENE |
| | | (NOTE MAILED TO ATTY TO FORWARD COPY TO JUDGE PRIOR TO HEARING) | |
| 10-25-2000 | A | ANSWER FILED - FPC DISPOSAL INC BY MARK HENRICKSEN, ATTY | FPC DISPOSAL INC |

| | | | | |
|---|---|---|---|---|
| 10-25-2000 | CTFREE | CRT MIN. COURT THIS DATE GRANTS LEAVE TO FPC TO FILE AN ANSWER OUT OF TIME. JUDGE WOLKING. | FPC DISPOSAL INC | |
| 10-27-2000 | EAA | ENTRY OF APPEARANCE FILED - JAYNE JARNIGAN ROBERTSON, ATTY FOR PLAINTIFFS GENE ELLISON AND JACKIE ELLISON | ELLISON, GENE | |
| 10-27-2000 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JANE JARNIGAN R ROBERTSON, ATTY FOR PLTS GENE ELLISON AND JACKIE ELLISON<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE COVER SHEET DESTROYED 7/28/08. | ELLISON, GENE | |
| 10-27-2000 | CTFREE | CRT MIN. PARTIES APPEAR THRU ATTYS OF RECORD ON MOTION TO COMPEL. THE COURT SUSTAINS THE MOTION TO COMPEL. COURT WILL ALLOW, BY AGREEMENT, TO 11/10/00 TO HAVE THE ANSWER TO THE INTERROGATORIES FILED AND ALL PRODUCTION OF DOCUMENTS IS TO BE COMPLETED TO 11/15/00. JUDGE CUNNINGHAM. | FPC DISPOSAL INC | |
| 11-21-2000 | AM | SECOND AMENDED PETITION FILED/SCANNED | ELLISON, GENE | |
| 12-06-2000 | SMF | SUMMONS FEE (CLERKS FEE) PLUS 75 SUMMONS | ELLISON, GENE | $ 375.00 |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ATHE WESTERN CO OF NORTH AMERICA | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - WARD PETROLEUM CORP | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ZINKE & TRUMBO INC | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - OIL COUNTRY PIPE AND SUPPLY INC | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - AEI PRODUCTION CO | ELLISON, JACKIE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - AKER OIL & GAS CO | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ANR PRODUCTION COMPANY | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAI LED BY ATTORNEY - APACHE CORPORATION | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAIL BY ATTY - ARBUCKLE ENTERPRISES INC | ELLISON, GENE | |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ARNOLD OIL PROPERTIES INC | ELLISON, GENE | |
| 12-06-2000 | SMIMA | | ELLISON, GENE | |

|  |  | SUMMONS ISSUED - MAILED BY ATTORNEY - ARROW OIL & GAS INC |  |
|---|---|---|---|
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ATOFINA PETROCHEMICALS INC SUCCESSOR BY MERGER TO FINA OIL AND CHEMICAL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - AVALON EXPLORATION INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BELCO ENERGY CORPORATION SUCESSOR BY MERGER TO DIAMOND A INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BENSON MINERAL GROUP INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | GARNISHMENT SUMMONS ISSUED MAILED BY PLAINTIFF OR ATTORNEY - BHP PETROLEUM (AMERICAS) INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED MAILED BY ATTORNEY - EP AMOCO CORPORATION FORMERLY KNOW AS AMOCO CORPORATION | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BROWN & BORELLI INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BRISTOL RESOURCES CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - CHESAPEAKE MID-CONTINENT CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - CRAWLEY PETROLEUM CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - DEVON ENERGY PRODUCTION CO L.P. | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - J WALTER DUNCAN, JR INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - EL PASO PRODUCTION COMPANY FORMERLY KNOWN AS SONAT EXPLORATION CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ENERVEST OPERATING LLC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ENOGEX, INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - EXETER DRILLING CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - FREEPOINT PIPE AND SUPPLY INC | ELLISON, GENE |
| 12-06-2000 | SMIMA |  | ELLISON, GENE |

|  |  | SUMMONS ISSUED - MAILED BY ATTORNEY - CARL E GUNGOLL EXPLORATION INC |  |
|---|---|---|---|
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - HAMMER OIL PROPERTIES INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - HELMERICH & PAYNE INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - HINKLE ENGINEERING INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - HOLDEN ENERGY CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - INDIAN OIL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - KAISER-FRANCIS OIL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - KAL DRILLING CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - KERR-MCGEE CORP SUCESSOR BY MERGER TO ORYX ENERGY CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - FWB OIL PROPERTY MANAGEMENT | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LG&E NATURAL INC SUCCESSOR BY MERGER TO HADSON CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LOCATORS OIL AND GAS INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LONGBRANCH OIL COMPANY | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LOUIS DRYFUS NATURAL GAS CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MACKELLAR OIL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MACK ENERGY CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MACK OIL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MARSHALL OIL CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MILPARK FLUIDS INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - NADEL & GUSSMAN | ELLISON, GENE |
| 12-06-2000 | SMIMA |  | ELLISON, GENE |

SUMMONS ISSUED - MAILED BY ATTORNEY - NATIONAL
ENERGY GROUP INC SUCESSOR BY MERGER TO
ALEXANDER ENERGY CORP AND AMERICAN NATURAL
ENERGY CORP

| | | | |
|---|---|---|---|
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - OXY USA INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - PEGASUS PRODUCTION CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - PETROFIELD SERVICES CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - PHILLIPS PETROLEUM CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - PYRAMID ENERGY INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - QUESTAR URC COMPANY SUCCESSOR BY MERGER TO TIDE WEST OIL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - REDHEN OIL CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ROSEWOOD RESOURCES INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SAMSON HYDROCARBONS CO SUCCESSOR BY MERGER TO GRACE PETROLEUM CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SAMSON RESOURCES CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SANGUINE LTD | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SANTA FE MINERALS INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SCHLUMBERGER TECHNOLOGY CO9R SUCCESSOR BY MERGER TO DOWELL SCHLUMERGER INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY -= SGOPETROLEUM INC FORMERLY KNOWN AS BRG PETROLEUM INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SINGER OIL CO L.L.C. | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SPESS OIL COMPANY INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ST MARY OPERATING CO. FORMERLY KNWON AS ANDERMAN/SMITH OPERATING CO | ELLISON, GENE |

| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SUITS DRILLING CO | ELLISON, GENE |
|---|---|---|---|
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - TEXACO INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - TOKLAN OIL AND GAS CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - TRIAD ENERGY INC | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - UNIT DRILLING CO SUCCESSOR BY MERGER TO HICKMAN DRILLING CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - UNIT PETROLEUM CO | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - UNIVERSAL RESOURCES CORP | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - WILSHIRE OIL COMPANY OF TEXAS | ELLISON, GENE |
| 12-06-2000 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - PYRAMID ENERGY INC | ELLISON, GENE |
| 12-06-2000 | ACCOUNT | Receipt # 2000-30632 on 12/06/2000. Payor: RICHARD M. HEALY Total Amount Paid: $ 375.00. Line Items: CJ-1999-151: $375.00 on AC01 CLERK'S FEES Civil and Criminal for ELLISON, GENE. | ELLISON, GENE |
| 12-13-2000 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED VICKI COLLINS FOR HINDLE ENGINEERING INC ON 12-7-2000 FILED/SCANNED | ELLISON, GENE |
| 12-13-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR LOCATORS OIL AND GAS INC ON 12-7-2000 FILED/SCANNED | ELLISON, GENE |
| 12-13-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR KERR MCGEE CORP ON 12-8-2000 FILED/SCANNED | ELLISON, GENE |
| 12-13-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED MONROE COPELAND FOR MACK ENERGY CO ON 12-9-2000 FILED/SCANNED | ELLISON, GENE |
| 12-13-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED MONROE COPELAND FOR MACK OIL COMPANY ON 12-9-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | A | ANSWER FILED (DEFT FPC DISPOSAL INC BY ATTY MARK HENRICKSEN | FPC DISPOSAL INC |
| 12-18-2000 | SMS | | ELLISON, GENE |

|  |  |  |  |
|---|---|---|---|
|  |  | Summons Returned, Served: CERTIFIED RECEIPT SIGNED JERRY W PEARSON FOR LOUIS DREYFUS NATURAL GAS CORP ON 12-11-2000 FILED/SCANNED |  |
| 12-18-2000 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED SHERRY HARRELL FOR KAISER FRANCIS OIL CO ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED JANET DYE FOR KWB OIL PROPERTY MANAGMENT INC ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED V SIMMONS FOR MARSHALL OIL CORP ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR NADEL & GUSSMAN ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED C.E. DINSMORE FOR OIL COUNTRY PIPE & SUPPLY INC ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED FOREMAN FOR SANGUINE LTD ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SINGED JAMES SHARP FOR SUITS DRILLING CO ON 12-14-2000 FILED/SCANNED | ELLISON, GENE |
| 12-18-2000 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED JUNE MERCEY FOR WARD PETROLEUM CORP ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 12-20-2000 | A | SPECIAL APPEARANCE, OBJECTION TO JURISDICTION AND ANSWER OF THE DEFENDANT OIL COUNTRY PIPE AND SUPPLY INC SUCCESSOR BY MERGER TO VERTICAL CASING PULLERS INC FILED | OIL COUNTRY PIPE AND SUPPLY INC |
| 12-21-2000 | TEXT | TEXT CIVIL COVER SHEET FILED - CONFIDENTIAL - CHRISTIAN S HUCKABY ATTY FOR DEFT OIL COUNTRY PIPE AND SUPPLY SUCCESSOR BY MERGER TO VERTICAL CASING PULLER INC<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | OIL COUNTRY PIPE AND SUPPLY INC |
| 12-21-2000 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - TIMOTHY L MARTIN, ATTY FOR DEFT OIL CUNTRY PIPE AND SUPPLY SUCCESSOR BY MERGER TO VERTICAL CASING PULLER INC<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | OIL COUNTRY PIPE AND SUPPLY INC |
| 12-22-2000 | A | ANSWER FILED - DEFET SUITS DRILLING CO | SUITS DRILLING |

|  |  | COMPANY |
|---|---|---|
| 12-22-2000 EAA | ENTRY OF APPEARANCE FILED - JEFF R BEELER ATTY FOR DEFT SUITS DRILLING CO | SUITS DRILLING COMPANY |
| 12-22-2000 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JEFF R BEELER , ATTY FOR DEFT SUITS DRILLING CO COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | SUITS DRILLING COMPANY |
| 12-26-2000 EAA | ENTRY OF APPEARANCE OF LOCATORS OIL & GAS INC BY JEFF L HIRZEL, ATTY | LOCATORS OIL AND GAS INC |
| 12-28-2000 EAA | ENTRY OF APPEARANCE FILED - DON FRANKENBERG , ATTY FOR DEFT FEMCO SERVICES INC | FEMCO SERVICES INC |
| 12-28-2000 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - DON FRANKENBERG, ATTY FOR FEMCO SERVICES INC COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | FEMCO SERVICES INC |
| 12-28-2000 EAA | ENTRY OF APPEARANCE FILED - GARY W DAVIS, JAMES W. GEORGE, AND PAUL D TRIMBLE, ATTY FOR DEFT KERR-MCGEE CORPORATION | Kerr-Mcgee Corp |
| 12-28-2000 EAA | ENTRY OF APPEARANCE FILED - GARY W DAVIS, JAMES W GEORGE, AND PAUL TRIMBLE, ATTY FOR DEFT QUESTAR URC COMPANY, SUCCESSOR BY MERGER TO TIDE WEST OIL CO AND MARSHALL OIL CORP | QUESTAR URC COMPANY |
| 12-28-2000 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - GARY W DAVIS, ATTY FOR DEFT URC COMPANY COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | QUESTAR URC COMPANY |
| 12-28-2000 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JAMES W GEORGE, ATTY FOR DEFT QUESTAR URC COMPANY SUCESSOR BY MERGER TO TIDE WEST OIL CO COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | QUESTAR URC COMPANY |
| 12-28-2000 EAA | ENTRY OF APPEARANCE FILED - GARY W DAVIS ATTY FOR QUESTAR URC COPANY SUCCESSOR BY MERGER TO TIDE WEST OIL COMPANY AND MARSHALL OIL CORPORATION | QUESTAR URC COMPANY |
| 12-28-2000 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - GARY W DAVIS, ATTY FOR DEFT QUESTAR URC COMPANY SUCCESSOR BY MERGER TO TIDE WEST OIL COMPANY, MARSHALL OIL CORPORATION | QUESTAR URC COMPANY |

|            |      |                                                                                                                                                                                                                                                                                          |                                    |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------------------|
|            |      | COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                                                                                                                                                                      |                                    |
| 12-28-2000 | EAA  | ENTRY OF APPEARANCE FILED - PAUL D TRIMBLE,, ATTY FOR DEFT KERR MCGEE                                                                                                                                                                                                                      | Kerr-Mcgee Corp                    |
| 12-28-2000 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - GEORGE W JAMES, ATTY FOR DEFT UESTAR URC COMPANY SUCESSOR BY MERGER TO TIDE WEST OIL CO., MARSHALL OIL CORP AND KERR MCGEE COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.    | QUESTAR URC COMPANY                |
| 12-28-2000 | A    | ANSWER FILED - DEFT SPESS OIL CO BY ATTY RUSSELL JAMES WALKER                                                                                                                                                                                                                              | SPESS OIL COMPANY INC              |
| 12-28-2000 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - THOMAS J CLARK ATTY FOR DEFT SPESS OIL CO                                                                                                                                                                                                          | SPESS OIL COMPANY INC              |
| 12-29-2000 | A    | ANSWER OF ADDITIONAL DEFENDANT, LOUIS DREYFUS NATURAL GAS CORP., TO PLAINTIFF;S SECOND AMENDED PETITION FILED                                                                                                                                                                               | Louis Dreyfus Natural Gas Corp.    |
| 12-29-2000 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - BRADLEY A GUNGOLL AND BRADLEY E DAVENPORT, ATTYS FOR DEFT LOUIS DREYFUS NATURAL GAS CORP COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                                      | Louis Dreyfus Natural Gas Corp.    |
| 01-02-2001 | ASMA | DEFENDANT SAMSON RESOURCES COMPANY'S ANSWER TO SECOND AMENDED PETITION FILED                                                                                                                                                                                                                | Samson Resources Company           |
| 01-02-2001 | TEXT | CIVIL COVER SHEET FILED - MICHAEL EDWARD SMITH ATTY FOR DEFT SAMSON RESOURCES COMPANY ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 **                                                                                 | Samson Resources Company           |
| 01-02-2001 | A    | DEFENDANT BJ SERVICES COMPANY'S (FORMERLY THE WESTERN COMPANY OF NORTH AMERICA) ANSWER TO SECOND AMENDED PETITION FILED                                                                                                                                                                     | B & L TRUCKING                     |
| 01-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHAEL E SMITH, ATTY FOR DEFT BJ SERVICES COMPANY ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 **                                                                           | B & L TRUCKING                     |
| 01-02-2001 | A    | DEFENDANT WARD PETROLEUM CORPORATION'S ANSWER TO SECOND AMENDED PETITION FILED                                                                                                                                                                                                              | Ward Petroleum Corporation         |

| 01-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHAEL E SMITH ATTY FOR DEFT WARD PETROLEUM CORPORATION ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Ward Petroleum Corporation |
|---|---|---|---|
| 01-02-2001 | EAA | ENTRY OF APPEARANCE OF ROSEWOOD RESOURCES INC FILED - BY PATRICIA G PARRISH AND R CLARK MUSSER, ATTYS FOR DEFT ROSEWOOD RESOURCES INC | ROSEWOOD RESOURCES INC |
| 01-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - PATRICIA G PARRISH AND R CLARK MUSSER, ATTY FOR DEFT ROSEWOOD RESOURCES INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | ROSEWOOD RESOURCES INC |
| 01-02-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED D MAPLE FOR UNIVERSAL ARESOURCES CORP ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED MAPLE FOR ROSEWOOD RESOURCES INC ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served:- CERTIFIED RECEIPT SIGNED ? MAPLE FOR QUESTAR URC CO ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: CERT REC SIGNED ? MAPLE FOR THE WESTERN CO OF NORTH AMERICA ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: CERT REC SIGNED ? MAPLE FOR EL PASO PRODUCTION CO ON 12-12-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: - CERT RECEIPT SIGNED LEAH M VILE FOR PETROFIED SERVICES COP ON 12-13-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: - CERT RECEIPT SIGNED ?? FOR TOKLAN OIL & GAS CORP ON 12-13-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED ?? FOR SAMSON RESOURCES CO ON 12-13-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED SHIRLEY THOMAS FOR PHILLIPS PETROLEUM CO ON 12-14-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 | SMS | | ELLISON, GENE |

| | | |
|---|---|---|
| | Summons Returned, Served: CERT RECEIPT SIGNED M MODAN FOR PEGASUS PRODUCTION CO ON 12-14-2000 FILED /SCANNED | |
| 01-02-2001 SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED SHARON WRIGHT FOR SPESS OIL CO ON 12-18-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 SMS | Summons Returned, Served: - CERT RECEIPT SIGNED BRIAN MACKELLAR FOR MACKELLAR OIL CO ON 12-15-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR LG&E NATURAL INC ON 12-19-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 EAA | PHILLIPS PETROLEUM COMPANY'S ENTRY OF APPEARANCE AND ANSWER TO ATHE PLAINTIFF'S SECOND AMENDED PETITION FILED | PHILLIPS PETROLEUM COMPANY |
| 01-02-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - KENNETH E ROGERS, ATTY FOR PHILLIPS PETROLEUM CO ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | PHILLIPS PETROLEUM COMPANY |
| 01-02-2001 TEXT | CIVIL COVER SHEET FILLED - CONFIDENTIAL - JILL H CLEMENT, ATTY FOR PHILLIPS PETROLEUM CO ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | PHILLIPS PETROLEUM COMPANY |
| 01-02-2001 SMS | Summons Returned, Served - CERTIFIED RECEIPT SIGNED ?? FOR BENSONB MINERAL GROUP INC ON 12-19-2000 FILED/SCANNED | ELLISON, GENE |
| 01-02-2001 SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED?? FOR ENERVEST OPERATING ON 12-19-2000 FILED/SCANNED | ELLISON, GENE |
| 01-03-2001 EAA | ENTRY OF APPEARANCE FILED - H TRATTNER, ATTY FOR DEFT HINKLE ENGINEERING INC | Hinkle Engineering Inc. |
| 01-03-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - H TRATTNER, ATTY FOR DEFT HINKLE ENGINEERING INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Hinkle Engineering Inc. |
| 01-03-2001 A | ANSWER OF DEFENDANT, NADEL & GUSSMAN TO SECOND AMENDED PETITION FILED | NADEL & GUSSMAN |
| 01-03-2001 EAA | ENTRY OF APPEARANCE AS COUNSEL OF RECORD FILED - CHRIS HARPER, ATTY FOR DEFT NADEL & GUSSMAN | NADEL & GUSSMAN |

| 01-03-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CHARLES CHRISTOPHER HARPER, ATTY FOR DEFT NADEL & GUSSMAN<br>** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | NADEL & GUSSMAN |
| --- | --- | --- | --- |
| 01-03-2001 | A | ANSWER OF KAISER-FRANCIS OIL COMPANY FILED | KAISER FRANCIS OIL COMPANY |
| 01-03-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHAEL MEDINA, ATTY FOR DEFT KAISER-FRANCIS OIL<br>** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | KAISER FRANCIS OIL COMPANY |
| 01-03-2001 | EAA | ENTRY OF APPEARANCE FILED | ANADARKO DOZERS |
| 01-04-2001 | EAA | ENTRY OF APPEARANCE FILED - DALE E COTTINGHAM ATTY FOR DEFT BENSON MINERAL GROUP | BENSON MINERAL GROUP INC |
| 01-04-2001 | EAA | ENTRY OF APPEARANCE FILED - CAROL O LAMAR ATTY FOR DEFT MACK OIL CO | Mack Oil Co. |
| 01-04-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CARL O LAMAR, ATTY FOR DEFT MACK OIL COMPANY<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | Mack Oil Co. |
| 01-04-2001 | EAA | ENTRY OF APPEARANCE FOR MACK ENERGY COMPANY FILED | MACK ENERGY INC |
| 01-04-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CARL O LAMAR ATTY FOR DEFT MACK ENERGY COMPANY<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | MACK ENERGY INC |
| 01-05-2001 | CER | CERTIFICATE OF MAILING FILED( INTERROGATORIES AND REQUESTS TO PRODUCE ) | ANADARKO DOZERS |
| 01-05-2001 | EAA | ENTRY OF APPEARANCE FILED- GARY W DAVIS, JAMES W. GEORGE, MARK D CHRISTIANSEN AND PAUL D TRIMBLE ATTY FOR DEFT S G O PETROLEUM INC | SGO PETROLEUM INC |
| 01-05-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - DALE E COTTINGHAM ATTY FOR DEFT BENSON MINERAL GROUP<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | BENSON MINERAL GROUP INC |
| 01-05-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MARK D CHRISTIANSEN ATTY FOR DEFT SGO PETROLEUM INC<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT | SGO PETROLEUM INC |

|  |  |  |  |
|---|---|---|---|
|  |  | BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. |  |
| 01-05-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - GARY W DAVIS ATTY FOR DEFT. SGO PETROLEUM INC COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | SGO PETROLEUM INC |
| 01-05-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JAMES W GEORGE, ATTY FOR DEFT SGO PETROLEUM INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | SGO PETROLEUM INC |
| 01-05-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - PAUL D TRIMBLE ATTY FOR DEFT SGO PETROLEUM INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | SGO PETROLEUM INC |
| 01-05-2001 | TEXT | CIVIL COVER SHEET FILED -- CONFIDENTIAL ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Mackellar Oil Company |
| 01-05-2001 | EAA | ENTRY OF APPEARANCE FILED/ MICHAEL L. DARRAH ATTY FOR DEFT MACKELLAR OIL COMPANY | Mackellar Oil Company |
| 01-05-2001 | CER | CERTIFICATE OF SERVICE FILED -DEFTS ANDARKO DOZER SERVICE INC AKA ANADARKO DOZER AND TRUCKING L..L.C. COPY OF INTERROGATORIES AND REQUEST TO PRODUCE TO PLAINTIFF | ANADARKO DOZERS |
| 01-05-2001 | CER | CERTIFICATE OF SERVICE FILED - DEFT MACKELLAR OIL CO SERVED PLT WITH COPY OF INTERROGATORIES AND REQUESTS TO PRODUCE | Mackellar Oil Company |
| 01-05-2001 | CERTS | CERTIFICATE OF SERVICE FILED - DEFT MACKELLAR OIL CO SERVED COPY OF INTERROGATORIES & REQUESTS TO PRODUCE TO PLAINTIFF | Mackellar Oil Company |
| 01-05-2001 | DISBURSED | Check# 15290 printed to Canadian County Court Fund, in the total amount of 41,341.61 at ,. Including: $ 375.00 AC01 - CLERK'S FEES Civil and Criminal for ELLISON, GENE |  |
| 01-05-2001 | DISBURSED | Check # 15290 VOIDED on 01/05/2001. |  |
| 01-05-2001 | DISBURSED | Check# 15290 printed to Canadian County Court Fund, in the total amount of 41,341.61 at ,. Including: $ 375.00 AC01 - CLERK'S FEES Civil and Criminal for ELLISON, GENE |  |
| 01-08-2001 | A | ANSWER OF NADEL & GUSSMAN L.L.C FILED | NADEL & GUSSMAN |

| | | | |
|---|---|---|---|
| 01-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - FRANK SPIEGELBERG ATTY FOR DEFT NADEL AND GUSSMAN COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | NADEL & GUSSMAN |
| 01-08-2001 | A | ANSWER OF KWB OIL PROPERTY MANAGEMENT INC FILED | KWB OIL PROPERTY MANAGEMENT INC |
| 01-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - FRANK D SPIEGELBERT ATTY FOR DEFT KWB OIL PROPERTY MGMT COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | KWB OIL PROPERTY MANAGEMENT INC |
| 01-08-2001 | EAA | ENTRY OF APPEARANCE FOR PLAINTIFFS FILED | ELLISON, GENE |
| 01-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - RICHARD M HEALY ATTY FOR PLTS JACKIE EUGENE ELLIOSN AKA GENE ELLISON AND MARCIA ELLISON COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | ELLISON, GENE |
| 01-08-2001 | EAA | ENTRY OF APPEARANCE FILED - PATRICIA C PARISH ATTY FOR DEFT LG&E POWER, INC FORMERLY LG&E NATURAL INC | LG&E NATURAL INC |
| 01-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - PATRICIA G PARRISH, ATTY FOR DEFT LG&E POWER INC FORMERLY LG&E NATURAL INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | LG&E NATURAL INC |
| 01-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - R CLARK MUSSER ATTY FOR DEFT LG&E POWER INC FORMERLY LG&E NATURAL INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | LG&E NATURAL INC |
| 01-09-2001 | A | ANSWER OF EL PASO PRODUCTION COMPANY FILED | El Paso Production Company |
| 01-09-2001 | TEXT | CIVIL COVER SHEET FILED - DAVID L KEARNEY, ATTY FOR DEFT EL PASO PRODUCTION CO ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | El Paso Production Company |
| 01-09-2001 | CER | CERTIFICATE OF DISCOVERY FILED | Ward Petroleum Corporation |
| 01-12-2001 | A | | Samson |

|            |     |                                                                                                     |                              |
|------------|-----|-----------------------------------------------------------------------------------------------------|------------------------------|
|            |     | DEFENDANT SAMSON HYDROCARBONS COMPANY'S ANSWER TO SECOND AMENDED PETITION. FILED & SCANNED.          | Hydrocarbons Company         |
| 01-12-2001 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED ?? FOR CHESAPEAKE MID CONTINENT CORP ON 1-3-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR NATIONAL ENERGY GROUP INC ON 1-3-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SINGED ?? FOR APACHE CORPORATION ON 1-3-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERT REPT SGND ?? FOR ST MARY OPERATING CO ON 1-3-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERT RECPT SIGNED ?? FOR ANR PRODUCTION CO ON 1-3-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: - CERT RECIEPT SIGNED ?? FOR SCHLUMBERGER TECHNOLOGY CORP ON 1-2-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: - CERT RECEIPT SIGNED ?? FOR J WALTER DUNCAN JR INC ON 1-2-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED ?? FOR ENOGEX INC ON 1-2-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | A   | ANSWER OF DEFENDANT, TOKLAN OIL AND GAS CORPORATION FILED | TOKLAN OIL AND GAS CORPORATION |
| 01-12-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED B LIVELY FOR BRISTOL RESOURCES CORP ON 1-5-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED GERRY BORELLI FOR BROWN & BORELLI INC ON 1-9-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED TINA THOMPSON FO0R ARBUCKLE ENTERPRISES INC ON 1-4-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED JULIE MURCER FOR UNIT PETROLEUM CO ON 1-4-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED TINA THOMPSON FOR HOLDEN ENERGY CORP ON 1-4-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: <.CERT RECEIPT SIGNED JULIE MURCER FOR UNIT CORP ON 1-4-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS |                                                                                                     | ELLISON, GENE |

|  |  |  |  |
|---|---|---|---|
|  |  | Summons Returned, Served: <.CERTIFIED RECEIPT SIGNED M ROBERTS FOR CRAWLEY PETROLEUM CORP ON 1-14-01 FILED/SCANNED |  |
| 01-12-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED MIKE HUNTER FOR SANTA FE MINERALS INC ON 1-9-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: <.CERT RECEIPT SIGNED MIKE HUNTER FOR EXETER DRILLING CO ON 1-9-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: <.CERT RECEIPT SIGNED MIKE HUNTER FOR BHP PETROLEUM (AMERICAS) INC ON 1-9-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: <.CERT RECEIPT SIGNED JAMES PARKER FOR WILSHIRE OIL CO OF TEXAS ON 1-8-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED TURNER FOR SAMSON HYDROCARBONS CO ON 1-8-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | SUMMONS RETURNED SERVED - CERTIFIED RECEIPT SIGNED TURNER FOR DEVON ENERGY PRODUCTION CO ON 1-1-01 FILED/SCANNED | DEVON ENERGY PRODUCTION COMPANY |
| 01-12-2001 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED PHILLIPS FOR BELCO ENERGY CORPORATION ON 1-01 (CANNOT READ DATE) FILED/SCANNED | BELCO ENERGY CORPORATION |
| 01-12-2001 | SMS | Summons Returned, Served: -CERTIFIED RECEIPT SIGNED - JIM MEYER FOR FREEPOINT PIPE & SUPPLY INC ON 1-2-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: -CERTIFIED RECEIPT SIGNED MIKE HUNTER FOR AEI PRODUCTION CO ON 1-9-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: - CERTIFIED RECEIPT SIGNED - TURNER FOR BP AMOCO CORPORATION OF 1-8-01 FILEDS/CANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: - CERT RECEIPT SIGNED - TURNER FOR UNIT DRILLING CO ON 1-8-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: - CERT RCPT SGND ?? FOR OXY USA INC ON 1-8-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS | Summons Returned, Served: CERT RCPT SGND ?? FOR TEXACO INC ON 1-8-01 FILED/SCANNED | ELLISON, GENE |
| 01-12-2001 | SMS |  | ELLISON, GENE |

Summons Returned, Served: CERT RCPT SGND DEBBIE FARMER FOR ARROW OIL & GAS INC ON 1-5-01 FILED/SCANNED

| | | | |
|---|---|---|---|
| 01-14-2001 | TEXT | CIV IL COVER SHEET FILED = CONFIDENTIAL - ROBERT H GILLILAND ATTY FOR DEFT DEVON ENERGY PRODUCTION ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | DEVON ENERGY PRODUCTION COMPANY |
| 01-16-2001 | EAA | ENTRY OF APPEARANCE FILED - DALE E COTTINGHAM ATTY FOR DEFT CHESAPEAKE MID-CONTINENT CORP SUCCESSOR BY MERGER TO ANSON CORP | CHESAPEAKE MID-CONTINENT CORPORATION |
| 01-16-2001 | CER | CERTIFICATE OF DISCOVERY FILED - DEFT SAMSON HYDROCARBONS CO (SAMSON HYDROCARBONS) | Samson Hydrocarbons Company |
| 01-16-2001 | CERTS | CERTIFICATE OF DISCOVERY FILED - BJ SERVICE COMPANY FORMERLY THE (WESTERN CO OF NORTH AMERICA) ( BJ SERVICES) | BJ SERVICES COMPANY |
| 01-16-2001 | CER | CERTIFICATE OF DISCOVERY FILED - DEFT SAMSON RESOURCES CO (SAMSON ) | Samson Resources Company |
| 01-17-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MARK S RAINS ATTY FOR DEFT TOKLAN OIL AND GAS CORPORATION ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | TOKLAN OIL AND GAS CORPORATION |
| 01-17-2001 | A | ANSWER OF ST MARY OPERATING COMPANY FILED | ST. MARY OPERATION COMPANY |
| 01-17-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - FRANK D SPIEGELBERG, ATTY FOR DEFTST MARY OPERATING COMPANY ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | ST. MARY OPERATION COMPANY |
| 01-17-2001 | A | ANSWER OF HINKLE ENGINEERING INC FILED | Hinkle Engineering Inc. |
| 01-17-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBERT H GILLILAND ATTY FOR DEFT HINKLE ENGINEERING INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Hinkle Engineering Inc. |
| 01-17-2001 | TEXT | | Hinkle Engineering |

| | | | |
|---|---|---|---|
| | CIVIL COVER SHEET FILED - CONFIDENTIAL = JEFF L TODD, ATTY FOR DEFT HINKLE ENGINEERING INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | | Inc. |
| 01-18-2001 APLI | APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED | | ELLISON, GENE |
| 01-18-2001 DISM | DISMISSAL WITHOUT PREJUDICE FILED/SCANNED (AGAINST DEFT BRISTOL RESOURCES CORPORATION ONLY ) | | ELLISON, GENE |
| 01-18-2001 DISPDWOP | DUE TO ITS PETITION FOR RELIEF UNDER CHAPTER 11 OF THE BANKRUPTCY COURT | 1 | BRISTOL RESOURCES CORPORATION |
| 01-19-2001 EAA | ENTRY OF APPEARANCE FILED - CARL M SMITH ATTY FOR DEFT BP AMOCO CORPORATION | | BP AMOCO CORPORATION |
| 01-19-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CARL M SMITH AND G NEAL ROGERS ATTYS FOR DEFT BP AMOCO CORP ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | | BP AMOCO CORPORATION |
| 01-19-2001 NO | NOTICE OF BANKRUPTCY OF BRISTOL RESOURCES CORPORATION, BRISTOL RESOURCES PRODUCTION COMPANY, LLC AND BRISTOL RESOURCES 1994 ACQUISITION L.P. FILED | | BRISTOL RESOURCES CORPORATION |
| 01-22-2001 CTFREE | CRT MIN. THE COURT IS MADE AWARE THAT ON THE 19TH DAY OF JANUARY, 2001 A NOTICE OF BANKRUPTCY OF BRISTOL RESOURCES CORPORATION WAS FILED FOR RECORD IN THE SOUTHERN DISTRICT OF TEXAS, CORPUS CHRISTI DIVISION. ALL PURSUANT TO NOTICES FILED FOR RECORD. JUDGE CUNNINGHAM. | | FPC DISPOSAL INC |
| 01-22-2001 A | ANSWER OF DEFENDANT PETROFIELD SERVICES CORP FILED | | PETROFIELD SERVICES INC |
| 01-22-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - G MATTHEW BICKELL, ATTY FOR DEFT PETROFIELD SERVICES INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | | PETROFIELD SERVICES INC |
| 01-22-2001 EAA | ENTRY OF APPEARANCE FILED - HAROLD LOGSDON, ATTY FOR DEFT BROWN & BORELLI INC | | BROWN AND BORELLI INC |
| 01-22-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIA.L - HAROLD LOGSDON ATTY FOR DEFT BROWN & BORELLI INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | | BROWN AND BORELLI INC |

| | | | |
|---|---|---|---|
| 01-24-2001 | A | SEPARATE ANSWER OF DEFENDANT MACKELLAR OIL CO. TO PLAINTIFFS' SECOND AMENDED PETITION FILED | Mackellar Oil Company |
| 01-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL KEVIN R LAYTON ATTY FOR APACHE CORP. ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Apache Corp. |
| 01-24-2001 | EAA | ENTRY OF APPEARANCE FILED / R KEVIN LAYTON ATTY FOR APACHE CORP | Apache Corp. |
| 01-24-2001 | A | ANSWER OF ROSEWOOD RESOURCES INC TO SECOND AMENDED PETITION FILED | ROSEWOOD RESOURCES INC |
| 01-24-2001 | A | ANSWER OF ANR PRODUCTION COMPANY FILED | ANR Production Company |
| 01-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - DAVID LAWRENCE KEARNEY, ATTY FOR DEFT ANR PRODUCTION CO ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | ANR Production Company |
| 01-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - AMY M STIPE, ATTY FOR DEFT ANR PRODUCTION CO ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | ANR Production Company |
| 01-24-2001 | EAA | ENTRY OF APPEARANCE FILED = ROBERT H GILLILAND, JR ATTY FOR DEFT HOLDEN ENERGY CORP | Holden Energy Corporation |
| 01-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL ROBERT H GILLILAND ATTY FOR DEFT HOLDEN ENERGY CORP ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Holden Energy Corporation |
| 01-24-2001 | CER | CERTIFICATE OF SERVICE FILED - DEFT SERVED COPY OF INTERROGATORIES AND REQUEST TO PRODUCE TO MARCIA ELLISON , PLAINTIFF | Crawley Petroleum Corp |
| 01-24-2001 | CER | CERTIFICATE OF SERVICE FILED - SERVED COPY OF INTERROGATORIES AND REQUEST TO PRODUCE TO PLAINTIFF JACKIE EUGNE ELLISON | Crawley Petroleum Corp |
| 01-24-2001 | EAA | ENTRY OF APPEARANCE FILED MICHEAL L DARRAH, ATTY FOR DEFT CRAWLEY PETROLEUM CORP | Crawley Petroleum Corp |
| 01-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHEAL L DARRAH, ATTY FOR DEFT CRAWLEY PETROLEUM CORP ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD | Crawley Petroleum Corp |

NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET
DESTROYED 9-4-2008 **

| | | | |
|---|---|---|---|
| 01-24-2001 A | ANSWER OF UNIT CORPORATION, UNIT PETROLEUM COMPANY AND UNIT DRILLING COMPANY FILED | Unit Corporation |
| 01-24-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - FRANK D SPIEGELBERG, ATTY FOR DEFT UNIT CORPORATION, UNIT PETROLEUM CO AND UNIT DRILLING COMPANY ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | Unit Corporation |
| 01-24-2001 EAA | ENTRY OF APPEARANCE FILED - ROBERT H GILLILAND, JR. ATTY FOR DEFTS AEI PRODUCTION CO AND ARBUCKLE ENTERPRISES INC | AEI PRODUCTION CO |
| 01-24-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBERT H GILLILAND JR ATTY FOR DEFTS AEI PRODUCTION CO AND ARBUCKLE ENTERPRISES INC COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | AEI PRODUCTION CO |
| 01-24-2001 EAA | ENTRY OF APPEARANCE FFILED - ROBERT H GILLILAND JR ATTY FOR DEFT DEVON ENERGY PRODUCTION CO | DEVON ENERGY PRODUCTION COMPANY |
| 01-24-2001 A | SEPARATE ANSWER OF DEFENDANT ANADARKO DOZER SERVICE INC AKA ANADARKO DOZER AND TRUCKING L.L.C TO PLAINTIFFS' SECOND AMENDED PETITION FILED | ANADARKO DOZERS |
| 01-25-2001 EAA | ENTRY OF APPEARANCE FILED - MICHEAL L DARRAH, ATTY FOR DEFTS A & A TANK TRUCK CO9 IMPROPERLY NAMED AS ARROW TAK TRUCKS INC AND ARROW OIL AND GAS INC | A & A Tank Truck Company |
| 01-25-2001 CER | CERTIFICATE OF SERVICE FILED - INTERROGATORIES AND REQUESTS TO PRODUCE TO PLT JACKIE EUGENE ELLISON | A & A Tank Truck Company |
| 01-25-2001 CER | CERTIFICATE OF SERVICE FILED - INTERROGATORIES AND REQUESTS TO PRODUCE TO PLT MARCIA ELLISON | A & A Tank Truck Company |
| 01-25-2001 EAA | ENTRY OF APPEARANCE FILED - L MARK WALKER, ATTY FOR DEFT MACK ENERGY CO AND MACK OIL CO | MACK ENERGY INC |
| 01-25-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ARROW OIL AND GAS INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | A & A Tank Truck Company |
| 01-25-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MACK ENERGY CO AND MACK OIL CO ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | MACK ENERGY INC |

| | | |
|---|---|---|
| 01-25-2001 EAA | ENTRY OF APPEARANCE FILED- RICHARD J GORE, ATTY FOR DEFT AVALON EXPLORATION INC | AVALON EXPLORATION INC |
| 01-25-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - RICHARD J GORE AND ARTHUR W SCHMIDT, ATTYS FOR DEFT AVALON EXPLORATION | AVALON EXPLORATION INC |
| 01-25-2001 EAA | ENTRY OF APPEARANCE FILED - L MARK WALKER ATTY FOR DEFTS MARSHALL OIL CORP, HELMERICH & PAYNE INC., KERR- MCGEE CORP, QUESTAR URC CO, SGO PETROLEUM INC, J WALTER DUNCAN, JR AND BHP PETROLEUM (AMERICAS) INC | Marshall Oil Corporation |
| 01-25-2001 A | DEFENDANT BHP PETROLEUM (AMERICAS) INC'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | BHP PETROLEUM AMERICAS INC |
| 01-25-2001 A | DEFENDANT KERR-MCGEE CORPORATION'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | Kerr-Mcgee Corp |
| 01-25-2001 A | DEFENDANT MARSHALL OIL CORPORATION'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | Marshall Oil Corporation |
| 01-25-2001 A | DEFENDANT HELMERICH & PAYNE, INC'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | HELMERICH AND PAYNE INC |
| 01-25-2001 A | DEFFENDANT J. WALTER DUNCAN, JRS'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FIILED | DUNCAN, J WALTER |
| 01-25-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - L MARK WALTER , ATTY FOR DEFTS MARSHALL OIL CORP, HEMERICH PAYNE INC, KERR-MCGEE CORPORATION, QUESTAR URC COMPANY, SGO PETROLEUM INC, J WALTER DUNCAN JR AND BHP PETROLEUM (AMERICA) INC | Marshall Oil Corporation |
| 01-25-2001 A | ANSWER OF DEFENDANT CHESAPEAKE MID-CONTINENT CORPORATION, SUCCESSOR BY MERGER TO ANSON CORPORATION FILED/SCANNED | CHESAPEAKE MID-CONTINENT CORPORATION |
| 01-26-2001 A | ANSWER OF DEFENDANT BENSON MINERAL GROUP INC FILED - DALE E COTTINGHAM, ATTY | BENSON MINERAL GROUP INC |
| 01-29-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - AMY M STIPE, ATTY FOR DEFT TEXACO INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | TEXACO, INC. |
| 01-29-2001 TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - DAVID LAWRENCE KEARNEY, ATTY FOR DEFT TEXACO INC ** COVER SHEER FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF CASE FILE; THEREFORE COVER SHEET DESTROYED 9-4-2008 ** | TEXACO, INC. |
| 01-29-2001 EAA | | UNIVERSAL RESOURCES |

| | | | |
|---|---|---|---|
| | | ENTRY OF APPEARANCE FILED - GARY W DAVIS, JAMES W GEORGE, AND L MARK WALKER, ATTYS FOR DEFT UNIVERSAL RESOURCES CORPORATION | CORPORATION |
| 01-29-2001 | A | DEFFENDANT SGO PETROLEUM INC'S ANSWER TO PLAINTIFFS' SECOND AMEDNED PETITION FILED | SGO PETROLEUM INC |
| 01-29-2001 | A | DEFENDANT QUESTAR URC COMPANY'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | QUESTAR URC COMPANY |
| 01-29-2001 | A | DEFENDANT UNIVERSAL RESOURCES CORPORATION, NOW QUESTAR EXPLORATION & PRODUCTION COMPANY'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | UNIVERSAL RESOURCES CORPORATION |
| 01-29-2001 | A | ANSWER OF OXY USA INC FILED - FRANK D SPIEGELBERG ATTY FOR DEFT OXY USA INC | Oxy Usa, Inc. |
| 01-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - FRANK D SPIEGELBERG ATTY FOR DEFT OXY USA INC | Oxy Usa, Inc. |
| 01-29-2001 | SMS | SUMMONS RETURNED - CERTIFIED RECEIPT SIGNED JOHN MEYER FOR FREEPOINT PIPE & SUPPLY INC ON 1-2-01 FILED/SCANNED | FREEPOINT PIPE AND SUPPLY INC |
| 01-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JAMES W GEORGE, ATTY FOR DEPT UNIVERSAL RESOURCES CORP NOW QUESTAR EXPLORATION & PRODUCTION CO | QUESTAR EXPLORATION & PRODUCTION COMPANY |
| 01-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - GARY W DAVIS, ATTY FOR DEFT UNIVERSAL RESOURCES CORP NOW QUESTAR EXPLORATION & PRODUCTION CO | QUESTAR EXPLORATION & PRODUCTION COMPANY |
| 01-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - L MARK WALKER, ATTY FOR DEFT UNIVERSAL RESOURCES CORPORATION NOW QUESTAR EXPLORATION & PRODUCTION CO | QUESTAR EXPLORATION & PRODUCTION COMPANY |
| 01-29-2001 | A | ANSWER OF LG&E POWER INC TO SECOND AMENDED PETITION FILED | LG&E NATURAL INC |
| 01-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - PATRICIA G PARRISH, ATTY FOR DEFT LG&E POWER INC FORMERLY LG&E NATURAL INC | LG&E NATURAL INC |
| 01-30-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED MARLA JENKS FOR AVALON EXPLORATION ON 1-8-01 FILED/SCANNED | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - +30 | ELLISON, GENE | $ 150.00 |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - ACTION PETROLEUM SERVICES CORPORATION | ELLISON, GENE |

| | | | |
|---|---|---|---|
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY = ANADARKO DOZER SERVICE, INC AKA ANADARKO DOZER AND TRUCKING L.L.C. | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BECO WELL SERVICE CO | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BIG MAC TANK TRUCKS INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BILL COOPER FRAC TANK CO | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - BRIGGETT TRUCKING | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - D&G SERVICES INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - DAVID RICHARDSON | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - GARRETT SERVICES | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - HAMM & PHILLIPS SERVICE CO | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - HAULAWAY INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LANCO TRANSPORTATION CO S | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LANTZ TRUCKING INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LUDWIG TANK TRUCKS INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - LUGREG TRUCKING INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - M B OILFIELD SERVICES CORP | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MUD TRANS INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - MUSTANG TRANSPORT CO | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - OK TRANSFER & STORAGE CO | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - OKLAHOMA TANK SERVICE INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | | ELLISON, GENE |

|  |  | SUMMONS ISSUED - MAILED BY ATTORNEY - PHOENIZ TANKS INC |  |
|---|---|---|---|
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - RAUH'S FRAC SERVICE INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - RAYBURN TANK TRUCKS INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SEAWATER TRUCKING INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - SHIFLETT TRANSPORT SERVICES INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - TALON TRUCKING CO | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - WEATHERFORD TRANSPORTS INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - WELL TECH TANK & TRANSPORTATION | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAIL - NEWPARK DRILLING FLUIDS INC FORMERLY MID-CONTINENT COMPLETION FLUIDS INC | ELLISON, GENE |
| 01-30-2001 | SMIMA | SUMMONS ISSUED - MAILED BY ATTORNEY - WEST OK TRUCKING INC FORMERLY MERCHANTS CENTRAL CONVOY INC | ELLISON, GENE |
| 01-30-2001 | ACCOUNT | Receipt # 2001-33396 on 01/30/2001. Payor: RICHARD M. HEALY Total Amount Paid: $ 150.00. Line Items: CJ-1999-151: $150.00 on AC01 CLERK'S FEES Civil and Criminal for ELLISON, GENE. | ELLISON, GENE |
| 01-31-2001 | A | ANSWER OF FEMCO SERVICES INC FILED | FEMCO SERVICES INC |
| 02-02-2001 | DISBURSED | Check# 15399 printed to Canadian County Court Fund, in the total amount of 52,030.21 at ,. Including: $ 150.00 AC01 - CLERK'S FEES Civil and Criminal for ELLISON, GENE |  |
| 02-06-2001 | RESP | RESPONSE OF DEFENDANTS HINKLE ENGINEERING INC., HOLDEN ENERGY CORP AND DEVON ENERGY PRODUCTION TO PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED | Hinkle Engineering Inc. |
| 02-06-2001 | RESP | RESPONSE OF ROSEWOOD RESOURCES INC TO PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED | ROSEWOOD RESOURCES INC |
| 02-06-2001 | RESP | RESPONSE OF LG&E POWER INC TO PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED | LG&E NATURAL INC |

| | | | |
|---|---|---|---|
| 02-06-2001 | EAA | ENTRY OF APPEARANCE FILED - WILLIAM B FEDERMAN AND STUART W EMMONS FOR DEFT MB OILFIELD SERVICES CORPORATION | MB OILFIELD SERVICES CORPORATION |
| 02-06-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - WILLIAM B FEDERMAN AND STUART W EMMONS ATTY FOR DEFT MB OILFIELD SERVICES CORPORATION | MB OILFIELD SERVICES CORPORATION |
| 02-07-2001 | RESP | RESPONSE OF LOUIS DREYFUS NATURAL GAS CORP TO PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED | Louis Dreyfus Natural Gas Corp. |
| 02-07-2001 | EAA | ENTRY OF APPEARANCE FILED - STEPHEN R STEPHENS ATTY FOR DEFT SCHLUMBER TECHNOLOGY CORP | SCHLUMBERGER TECHNOLOGY CO9RPORATION |
| 02-07-2001 | A | ANSWER OF DEFTS ATOFINA PETROCHEMICALS INC AND TOTALFINAELF E & P USA TO PLAINTIFFS' SECOND AMENDED PETITION FILED | ATOFINA PETROCHEMICALS INC |
| 02-07-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBERT DALE EDINGER, ATTY FOR DEFT ATOFINA PETROCHEMICAL INC AND TOTALFINAELF E^P INC COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | ATOFINA PETROCHEMICALS INC |
| 02-07-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED MIKE ?? FOR WELL TECH TANK AND TRANSPORTATION ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERTIFIED RECEIPT SIGNED RHONDA WORKMAN FOR WEST OK TRUCKING INC FORMERLY MERCHANTS CENTRAL CONVOY INC ON 2-1-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED FRANCES HODGE FOR WEATHERFORD TRANSPORT INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RECEPT SIGNED BOB HODGSON FOR SHIFLETT TRANSPORT SERVICES INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED DIANA RAUH FOR RAUH'S FRAC SERVICE INC ON 2-1-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RCPT SGND MIKE HUNTER FOR NEWPARAK DRILLING FLUIDS INC FORMERLY MID CONTINENT COMPLETION FLUIDS INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: SUE HUTSON FOR MUD TRANS INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |

| | | | |
|---|---|---|---|
| 02-07-2001 | SMS | Summons Returned, Served: R ZAIHN FOR MB OILFIELD SERVICES CORP ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RCPT SGND GRAYDON LANTZ FOR LANTZ TRUCKING INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RCPT SGND J ?? FOR HAULAWAY INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RCPT SGND E B HARE FOR BIGGETT TRUCKING ON 1-31-01 FILED | ELLISON, GENE |
| 02-07-2001 | SMS | Summons Returned, Served: CERT RCPT SGND ?? FOR BIG MAC TANK TRUCKS INC ON 1-31-01 FILED/SCANNED | ELLISON, GENE |
| 02-07-2001 | RESP | RESPONSE OF ANR PRODUCTION COMPANY, EL JPASO PRODUCTION COMPANY AND TEXACO INC TO PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED | ANR Production Company |
| 02-07-2001 | APLI | DEFENDANTS' WARD PETROLEUM CORPORATION, BJ SERVICES COMPANY, SAMSON RESOURCES COMPANY AND SAMSON HYDROCARBONS COMPANY'S RESPONSE TO PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPONE TO DISCOVERY FILED | Ward Petroleum Corporation |
| 02-08-2001 | EAA | DEFENDANT, SANGUINE LTD'S SPECIAL APPEARANCE AND REQUEST FOR ENLARGEMENT OF TIME IN WHICH TO FUTHER ANSWER OR PLEAD FILED | SANGUINE, INC. |
| 02-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JOHN H TUCKER ATTY FOR DEFT SANGUINE, LTD | SANGUINE, INC. |
| 02-08-2001 | A | ANSWER OF ACTION PETROLEUM SERVICES CORPORATION FILED /SCANNED | |
| 02-09-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL MICHAEL L DARRAH ATTY FOR AEI PRODUCTIONS | AEI PRODUCTION CO |
| 02-09-2001 | EAA | ENTRY OF APPEARANCE FILED - MICHEAL L DARRAH ATTY FOR DEFT AEI PRODUCTION CO | AEI PRODUCTION CO |
| 02-09-2001 | MO | MOTION TO DISMISS AND BRIEF IN SUPPORT FILED - 2-23-2001 9AM | AEI PRODUCTION CO |
| 02-09-2001 | A | APACHE CORPORATION'S ANSWER AND AFFIRMATIVE DEFENSES FILED/SCANNED | Apache Corp. |
| 02-12-2001 | RESP | RESPONSE TO MOTION FOR ENLARGEMENT OF TIME OF KWB OIL PROPERTIES MANAGEMENT, NADEL & GUSSMAN, OXY USA, INC, ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY AND UNIT DRILLING COMPANY FILED | KWB OIL PROPERTY MANAGEMENT INC |
| 02-12-2001 | A | ANSWER OF DEVON ENERGY PRODUCTION CO L.P. FILED/SCANNED - BY ATTY ROBERT H GILLILAND JR | DEVON ENERGY PRODUCTION COMPANY |

| | | | |
|---|---|---|---|
| 02-12-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - STEPHEN R STEPHENS ATTY FOR DEFT SCHLUMBERGER TECHNOLOGY CORP | AEI PRODUCTION CO |
| 02-12-2001 | A | DEFNDANT CRAWLEY PETROLEUM CORP'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED/SCANNED | Crawley Petroleum Corp |
| 02-12-2001 | CER | CERTIFICATE OF SERVICE FILED - REQUEST FOR PRODUCTION OF DOCUMENTS | ANADARKO DOZER SERVICE INC |
| 02-12-2001 | EAA | ENTRY OF APPEARANCE FILED - JAMES A IKARD ATTY FOR DEFT LANTZ TRUCKING INC | LANTZ TRUCKING INC |
| 02-12-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JAMES IKARD ATTY FOR DEFT LANTZ TRUCKING INC | LANTZ TRUCKING INC |
| 02-12-2001 | A | ANSWER OF DEFENDANT LOCATORS OILAND GAS INC FILED/SCANNED | LOCATORS OIL AND GAS INC |
| 02-12-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JEFF L HIRZEL ATTY FOR DEFT LOCATORS OIL & GAS | LOCATORS OIL AND GAS INC |
| 02-12-2001 | A | ANSWER OF HOLDEN ENERGY CORP FILED/SCANNED BY ATTY ROBERT H GILLILAND JR | Holden Energy Corporation |
| 02-13-2001 | CTFREE | CRT MIN. COURT GRANTS LEAVE TO DEFS. SANGUINE, INC. FOR REQUEST FOR ENLARGEMENT OF TIME IN WHICH TO FURTHER ANSWER A PLEA. COURT IS ADVISED THAT THERE IS NO MOTIONS FOR DEFAULT JUDGEMENT PENDING AND THE OTHER ATTY HAS NO OBJECTIONS. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 02-14-2001 | A | ANSWER OF SHIFLETT TRANSPORT SERVICES INC FILED/SCANNED | SHIFLETT TRANSPORT SERVICES INC |
| 02-14-2001 | A | DEFENDANT ARBUCKLE ENTERPRISES INC'S SEPARATE ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED/SCANNED | Arbuckle Enterprises Inc |
| 02-14-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHEAL L DARRAH ATTY FOR DEFT ARBUCKLE ENTERPRISES INC | Arbuckle Enterprises Inc |
| 02-14-2001 | O | ORDER GRANTING DEFENDANT, SANGUINE LTD'S REQUEST FOR ENLARGMENT OF TIME IN WHICH TO FURTHER ANSWER OR PLEAD FILED/SCANNED | SANGUINE, INC. |
| 02-14-2001 | SMS | SUMMONS RETURNED SERVED - CERT RCPT SIGNED DONNA PLETCHER FOR ACTION PETROLEUM SERVICES CORP ON 2-7-01 FILED/SCANED | ELLISON, GENE |
| 02-14-2001 | SMS | Summons Returned, Served: CERT RECPT SIGNED LOIS KENNEMER FOR OK TRRANSFER & STORAGE CO ON 2-1-01 FILED/SCANNED | ELLISON, GENE |
| 02-14-2001 | SMS | | ELLISON, GENE |

|  |  |  |  |
|---|---|---|---|
|  |  | Summons Returned, Served:- CERT RECEIPT SIGNED JUDY SHAW FOR MUSTANG TRANSPORT CO NO DATE FILED/SCANNED |  |
| 02-14-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED K GARMAN FOR LUGREG TRUCKING INC ON 2-2-01 FILED/SCANNED | ELLISON, GENE |
| 02-14-2001 | SMS | Summons Returned, Served: CERT RECEIPT SIGNED KELLEY GARRETT FOR GARRETT SERVICES INC ON 2-7-01 FILED/SCANNED | ELLISON, GENE |
| 02-15-2001 | A | ANSWER OF AVALON EXPLORATION INC FILED/SCANNED | AVALON EXPLORATION INC |
| 02-15-2001 | A | ANSWER OF BROWN & BORELLI INC FILED/SCANNED | BROWN & BORELLI INC |
| 02-15-2001 | A | SEPARATE ANSWER OF DEFENDANT A & A TANK TRUCK COMPANY, IMPOROPERLY NAMED AS ARROW TANK TRUCKS INC AND ARROW OIL AND GAS INC TO PLAINTIFFS' SECOND AMENDED PETITION FILED/SCANNED | A & A Tank Truck Company |
| 02-15-2001 | CER | CERTIFICATE OF SERVICE FILED - INTERROGATORIS TO PLAINTIFF | MID-CONTINENT COMPLETION FLUIDS INC |
| 02-16-2001 | EAA | ENTRY OF APPEARANCE AND RESERVATION OF TIME TO PLEAD FILED - HAROLD LOGSDON ATTY FOR DEFT LUGREG TRUCKING INC | LAGUNA PETROLEUM CORPORATION |
| 02-16-2001 | CER | CERTIFICATE OF SERVICE FILED - INTERROGATORIES AND AREQUEST OF PRODUCT TO PLT JACKIE EUGENE ELLISON | MID-CONTINENT COMPLETION FLUIDS INC |
| 02-16-2001 | EAA | ENTRY OF APPEARANCE FILED - MICHEAL L DARRAH ATTY FOR DEFT MID CONTINENT COMPLETION FLUIDS INC | MID-CONTINENT COMPLETION FLUIDS INC |
| 02-16-2001 | TEXT | CIVIL COVER SHEET FILED - MICHEAL L DARRAH ATTY FOR DEFT MID CONTINENT COMPLETION FLUIDS INC | MID-CONTINENT COMPLETION FLUIDS INC |
| 02-20-2001 | EAA | ENTRY OF APPEARANCE OF COUNSEL FOR DEFT, BRIGGETT INC FILED - BY WILLIAM P PARKER, ATTY | B & L TRUCKING |
| 02-20-2001 | A | ANSWER OF SCHLUMBERGER TECHNOLOGY CORP TO PLAINTIFFS' SECOND AMENDED PETITION FILED/SCANNED | SCHLUMBERGER TECHNOLOGY CO9RPORATION |
| 02-20-2001 | A | ANSWER OF THE DEFENDANT, BRIGGETT, INC AKA BRIGGETT TRUCKING FILED/SCANNED | BRIGGETT INC |
| 02-20-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - WILLIAM P PARKER ATTY FOR DEFT BRIGGETT INC | BRIGGETT INC |
| 02-21-2001 | EAA |  |  |

ENTRY OF APPEARANCE FILED - TIMOTHY L MARTIN AND
CHRISTIAN S HUCKABY ATTY FOR DEFT WELL TECH TANK
& TRANSPORTATION

| | | | |
|---|---|---|---|
| 02-21-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CHRISTIAN S HUCKABY ATTY FOR DEFT WELL TECH TANK & TRANSPORTATION | |
| 02-21-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - TIMOTHY L MARTIN ATTY FOR DEFT WELL TECH TANK & TRANSPORATION | |
| 02-22-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - HAROLD LOGSDON ATTY FOR DEFT LUGREG TRUCKING INC | LUGREG TRUCKING INC |
| 02-22-2001 | A | ANSWER OF DEFENDANT, BP AMOCO CORPORATION FILED/SCANNED | BP AMOCO CORPORATION |
| 02-22-2001 | RESP | PLAINTIFFS' RESPONSE TO THE MOTION TO DISMISS OF DEFENDANT, AEI PRODUCTION CO WITH BRIEF IN SUPPORT THEREOF FILED | ELLISON, GENE |
| 02-22-2001 | REQ | APACHE CORPORATION'S FIRST DOCUMENT REQUESTS TO FPC DISPOSAL INC FILED | Apache Corp. |
| 02-23-2001 | CER | CERTIFICATE OF DISCOVERY FILED | SUITS DRILLING COMPANY |
| 02-23-2001 | EAA | ENTRY OF APPEARANCE FILED - DON GASTON, ATTY FOR DEFT WEST OK TRUCKING INC FORMERLY MERCHATS CENTRAL CONVOY | WEST OK TRUCKING INC |
| 02-23-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - DON GASTON, ATTY FOR DEFT WEST OK TRUCKING | WEST OK TRUCKING INC |
| 02-23-2001 | EAA | ENTRY OF APPEARANCE FILED - STEPHEN D BEAM ATTY FOR DEFT WEATHERFORD TRANSPORTS INC | |
| 02-23-2001 | CTFREE | CRT MIN. PER ANNOUNCEMENT BY ATTY/RICK HEALY ON 2/21/01 THIS MATTER HAS BEEN CONTINUED TO 3/30/01 @ 9 AM BY AGREEMENT. JUDGE CUNNINGHAM. (BY MARY HICKS, SEC-BAILIFF.) | FPC DISPOSAL INC |
| 02-26-2001 | A | ANSWER OF DEFENDANT, SANGUINE LTD TO SECOND AMENDED PETITION OF PLAINTIFF FILED | SANGUINE, INC. |
| 02-26-2001 | EAA | ENTRY OF APPEARANCE FILED - MICHEAL L DARRAH ATTY FOR DEFT GARRETT SERVICES INC | |
| 02-26-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL MICHEAL L DARRAH ATTY FOR DEFT GARRETT SERVICES INC | G & G SALTWATER DISPOSAL SYSTEMS, INC. |
| 02-26-2001 | EAA | ENTRY OF APPEARANCE FILED - MICHAEL E SMITH ATTY FOR DEFT SUITS DRILLING CO | SUITS DRILLING COMPANY |
| 02-27-2001 | SMS | Summons Returned, Served: FILED & SCANNED. GRN RCPT SIGNED 2/12/01 BY ANN WIGGINS FOR TALON TRUCKING CO. | ELLISON, JACKIE |

| 02-27-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL MICHAEL W. BLEVINS ATTY FOR MUD TRANS INC. | MUD TRANS INC |
| 02-27-2001 | A | SEPARATE ANSWER BY MUD TRANS, INC. TO SECOND AMENDED PETITION FILED & SCANNED. | MUD TRANS INC |
| 02-27-2001 | EAA | ENTRY OF APPEARANCE FILED -ROBERT G GUM PATRICK O'HARA JR ATTYS FOR DEFT WILSHIRE OIL COMPANY OF TEXAS | WILSHIRE OIL COMPANY OF TEXAS |
| 02-27-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - PATRICK O'HARA ATTY FOR DEFT WILSHIRE OIL COMPANY OF TEXAS | WILSHIRE OIL COMPANY OF TEXAS |
| 02-27-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBERT G GUM ATTY FOR DEFT WILSHIRE OIL COMPANY OF TEXAS | WILSHIRE OIL COMPANY OF TEXAS |
| 02-27-2001 | EAA | ENTRY OF APPEARANCE FILED - ROBERT G GUM AND PATRICK O'HARA ATTYS FOR DEFT FREEPOINT PIPE & SUPPLY INC | FREEPOINT PIPE AND SUPPLY INC |
| 02-27-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBERT G GUM ATTY FOR DEFT FREEPOINT PIPE & SUPPLY INC | FREEPOINT PIPE AND SUPPLY INC |
| 02-27-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - PATRICK O'HARA ATTY FOR DEFT FREEPORT PIPE & SUPPLY INC | FREEPOINT PIPE AND SUPPLY INC |
| 02-28-2001 | TEST | CIVIL COVER SHEET FILED - CONFIDENTIAL - MICHAEL E SMITH ATTY FOR DEFT SUITS DRILLING CO | SUITS DRILLING COMPANY |
| 03-01-2001 | APLI | APPLICATION TO WITHDRAW. FILED/ JEFF R. BEELER WITHDRAW AS ATTY DEFT SUITS DRILLING COMPANY | SUITS DRILLING COMPANY |
| 03-02-2001 | EAA | ENTRY OF APPEARANCE FILED - ROBIN F FIELDS, ATTY FOR DEFT BELCO ENERGY CORP AND ENOGEX INC | BELCO ENERGY CORPORATION |
| 03-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBIN FIELDS ATTY FOR DEFT BELCO ENERGY CORP | BELCO ENERGY CORPORATION |
| 03-02-2001 | EAA | ENTRY OF APPEARANCE FILED - CONNIE M BRYAN ATTY FOR DEF BELCO ENERGY CORP AND ENOGEX INC | B & L TRUCKING |
| 03-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CONNIE BRYAN ATTY FOR DEFT BELCO ENERGY CORP | B & L TRUCKING |
| 03-02-2001 | A | ANSWER OF DEFENDANT, BELCO ENERGY CORPORATION FILED/SCANNED | BELCO ENERGY CORPORATION |
| 03-02-2001 | A | ANSWER OF DEFENDANT, ENOGEX INC FILED/SCANNED | ENOGEX INC dba |
| 03-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - ROBIN F. FILEDS ATTY FOR DEFT ENOGEX | ENOGEX INC dba |
| 03-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - CONNIE M BRYAN , ATTY FOR DEFT ENOGEX INC | ENOGEX INC dba |
| 03-05-2001 | TEXT | | MUSTANG |

|  |  | CIVIL COVER SHEET FILED - CONFIDENTIAL - DAVID E PEPPER ATTY FOR DEFT MUSTANG TRANSPORT CO | TRANSPORT COMPANY |
| --- | --- | --- | --- |
| 03-05-2001 | EAA | ENTRY OF APPEARANCE FILED - JACK D HAMMONTREE ATTY FOR DEFT RAUH'S FRAC SERVICE INC | RAUH FRAC SERVICE INC |
| 03-05-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JAMES F LONG - ATTY FOR DEFT RAUH FRAC SERVICE INC | RAUH FRAC SERVICE INC |
| 03-06-2001 | A | ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED | MUSTANG TRANSPORT COMPANY |
| 03-06-2001 | CERTS | CERTIFICATE OF SERVICE FILED. | GARRETT SERVICES INC |
| 03-06-2001 | CERTS | CERTIFICATE OF SERVICE FILED | GARRETT SERVICES INC |
| 03-08-2001 | CTFREE | CRT MIN. COURT ISSUES ORDER ALLOWING WITHDRAW OF JEFF R. BEELER AS COUNSEL FOR SUITS DRILLING CO. ALL PURSUANT TO AGREED ORDERS AS SUBMITTED TO THE COURT THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 03-09-2001 | O | ORDER ALLOWING WITHDRAWAL OF JEFF R BEELER AS COUNSEL FOR SUITS DRILLING CO FILED/SCANNED | SUITS DRILLING COMPANY |
| 03-09-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL GEORGE S. CORBYN JR. ATTY FOR DEFT EXETER DRILLING COMPANY | EXETER DRILLING COMPANY N/K/A NABORS DRILLING U.S.A. INC. |
| 03-09-2001 | A | ANSWER OF DEFENDANT EXETER DRILLING COMPANY TO PLAINTIFFS' SECOND AMENDED PETITION FILED & SCANNED. | EXETER DRILLING COMPANY N/K/A NABORS DRILLING U.S.A. INC. |
| 03-12-2001 | MOD | DEFENDANT, FPC DISPOSAL, INC.'S MOTION TO DISMISS PLAINTIFFS' CAUSES OF ACTION AND/OR IN THE ALTERNATIVE MOTION TO STAY PLAINTIFFS' CAUSES OF ACTION TO AWAIT AUTHORITATIVE FINDINGS BY THE OKLAHOMA CORPORATION COMMISSION FILED | FPC DISPOSAL INC |
| 03-12-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL THOMAS J. CLARKE ATTY FOR FPC DISPOSAL INC. | FPC DISPOSAL INC |
| 03-12-2001 | EAA | ENTRY OF APPEARANCE FILED / THOMAS J. CLARKE ATTY FOR DEFT FPC DISPOSAL INC. | FPC DISPOSAL INC |
| 03-12-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL RUSSELL JAMES WALKER ATTY FOR DEFT FPC DISPOSAL | FPC DISPOSAL INC |
| 03-12-2001 | EAA | ENTRY OF APPEARANCE FILED / RUSSELL JAMES WALKER ATTY FOR DEFT FPC DISPOSAL | FPC DISPOSAL INC |
| 03-12-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL MICHAEL DARRAH ATTY FOR DEFT RAUH'S FRAC SERVICE INC. | RAUH FRAC SERVICE INC |

| Date | Type | Description | Party |
|---|---|---|---|
| 03-12-2001 | A | SEPARATE ANSWER OF DEFENDANT RAUH'S FRAC SERVICE, INC. TO PLAINTIFFS' SECOND AMENDED PETITION FILED & SCANNED. | RAUH FRAC SERVICE INC |
| 03-12-2001 | CER | CERTIFICATE OF SERVICE FILED | RAUH FRAC SERVICE INC |
| 03-12-2001 | CER | CERTIFICATE OF SERVICE FILED | RAUH FRAC SERVICE INC |
| 03-12-2001 | A | SEPARATE ANSWER OF DEFENDANT MID-CONTINENT COMPLETION FLUIDS, INC. TO PLAINTIFFS' SECOND AMENDED PETITION FILED & SCANNED. | MID-CONTINENT COMPLETION FLUIDS INC |
| 03-13-2001 | A | ANSWER FILED & SCANNED. (MB OILFIELD SERVICES ) | MB OILFIELD SERVICES CORPORATION |
| 03-14-2001 | A | SEPARATE ANSWER OF DEFENDANT GARRETT SERVICES, INC. TO PLAINTIFFS' SECOND AMENDED PETITION FILED & SCANNED. | GARRETT SERVICES INC |
| 03-15-2001 | EAA | ENTRY OF APPEARANCE FILED - GARY W DAVIS, JAMES W GEORGE AND L MARK WALKER, ATTY FOR DEFT SANTA FE MINERALS INC | SANTA FE MINERAL INC |
| 03-15-2001 | A | SANTA FE MINERALS, INC'S ANSWER TO PLAINTIFFS' SECOND AMENDED PETITION FILED /SCANNED | SANTA FE MINERAL INC |
| 03-15-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - L MARK WALKER ATTY FOR DEFT SANTA FE MINERALS INC | SANTA FE MINERAL INC |
| 03-15-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - JAMES W GEORGE ATTY FOR DEFT SANTA FE MINERALS INC | SANTA FE MINERAL INC |
| 03-15-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL - GARY W DAVIS ATTY FOR DEFT SANTA FE MINERAL INC | SANTA FE MINERAL INC |
| 03-22-2001 | A | ANSWER OF LUGREG TRUCKING, INC. FILED & SCANNED | LUGREG TRUCKING INC |
| 03-30-2001 | RESP | DEFENDANTS ATOFINA PETROCHEMICALS, INC. AND TOTALFINAELF E& P, USA RESPONSE AND BRIEF IN SUPPORT OF MOTION TO STAY FILED BY FPC DISPOSAL, INC FILED | ATOFINA PETROCHEMICALS INC |
| 03-30-2001 | A | ANSWER OF DEFENDANT WELL TECH TANK & TRANSPORTATION FILED & SCANNED | WELL TECH TANK & TRANSPORTATION |
| 03-30-2001 | CTFREE | CRT MIN. THE COURT HAS RECEIVED A PHONE CALL FROM COUNSEL AND IS ADVISED THAT THIS MATTER WILL BE CONTINUED BY AGREEMENT TO 4/13/01 @ 9 AM ON THIS COURT'S DOCKETL. TWO COUNSEL OF RECORD APPEAR THIS DATE WHO DID NOT RECEIVE THAT NOTIFICATION. BY AGREEMENT WITH THOSE CAOUNSEL THEY WILL REPORT BACK ON THE APRIL DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |

| | | | |
|---|---|---|---|
| 04-04-2001 | RESP | RESPONSE AND BRIEF IN SUPPORT OF MOTION TO STAY FILED BY FPC FILED ON BEHALF OF DEFENDANTS' KWB OIL PROPERTIES MANAGEMENT, NADEL & GUSSMAN, OXY USA, INC. , ST. MARY OPERATING COMPANY UNIT CORPORATION, UNIT DRILLING COMPANY AND UNIT PETROLEUM COMPANY FILED | KWB OIL PROPERTY MANAGEMENT INC |
| 04-05-2001 | RESP | DEFENDANT'S RESPONSE AND BRIEF IN SUPPORT OF MOTION TO STAY FILED BY FPC DISPOSAL INC. FILED (MUD TRANS, INC.) | MUD TRANS INC |
| 04-06-2001 | RESP | PLAINTIFFS' RESPONSE TO FPC DISPOSAL INC'S MOTION TO DISMISS AND/OR IN THE ALTERNATIVE MOTION TO STAY FILED (PLTF TOOK COPY TO JUDGE) | ELLISON, GENE |
| 04-09-2001 | O | ORDER ON PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY FILED/SCANNED | ELLISON, GENE |
| 04-11-2001 | RESP | DEFENDANT APACHE CORPORATION'S RESPONSE IN SUPPORT OF MOTION TO STAY FILED BY FPC DISPOSAL FILED | Apache Corp. |
| 04-12-2001 | EAA | ENTRY OF APPEARANCE FILED / KENNETH H. BLAKLEY ATTY FOR DEFT ATOFINA / TOTAL FINAELF E& P USA INC. | ATOFINA PETROCHEMICALS INC |
| 04-12-2001 | I | ENOGEX INC.S FIRST SET OF INTERROGATORIES TO PLAINTIFF JACKIE EUGENE ELLISON, INDIVIDUALLY AND AS TRUSTEE FILED | ENOGEX INC dba |
| 04-12-2001 | I | ENOGEX INC.'S FIRST SET OF INTERROGATORIES TO PLAINTIFF MARCIA ELLISON FILED | ENOGEX INC dba |
| 04-12-2001 | REQ | ENOGEX INC.'S FIRST REQUESTS FOR PRODUCTION TO PLAINTIFF JACKIE EUGENE ELLISON, INDIVIDUALLY AND AS TRUSTEE FILED | ENOGEX INC dba |
| 04-12-2001 | REQ | ENOGEX INC.'S FIRST REQUESTS FOR PRODUCTION TO PLAINTIFF MARCIA ELLISON FILED | ENOGEX INC dba |
| 04-12-2001 | REQ | ENOGEX INC.'S FIRST REQUESTS FOR PRODUCTION TO PLAINTIFF MARCIA ELLISON FILED | ENOGEX INC dba |
| 04-12-2001 | REQ | BELCO ENERGY CORP.'S FIRST REQUESTS FOR PRODUCTION TO PLAINTIFF JACKIE EUGENE ELLISON, INDIVIDUALLY AND AS TRUSTEE FILED | BELCO ENERGY CORPORATION |
| 04-12-2001 | REQ | BELCO ENERGY CORP.'S FIRST REQUEST FOR PRODUCTION TO PLAINTIFF MARCIA ELLISON FILED | BELCO ENERGY CORPORATION |
| 04-12-2001 | I | | BELCO ENERGY CORPORATION |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | BELCO ENERGY CORP.'S FIRST SET OF INTERROGATORIES TO PLAINTIFF JACKIE EUGENE ELLISON, INDIVIDUALLY AND AS TRUSTEE FILED |  |  |
| 04-12-2001 | I | BELCO ENERGY CORP.'S FIRST SET OF INTERROGATORIES TO PLAINTIFF MARCIA ELLISON FILED |  | BELCO ENERGY CORPORATION |
| 04-12-2001 | RESP | DEFENDANTS' RESPONSE AND BRIEF IN SUPPORT OF DEFENDANT FPC DISPOSAL INC.'S MOTION TO STAY FILED |  | UNIVERSAL RESOURCES CORPORATION |
| 04-12-2001 | RESP | RESPONSE OF LG& E POWER INC. TO DEFENDANT FPC DISPOSAL INC. S MOTION TO STAY FILED |  | LG&E NATURAL INC |
| 04-12-2001 | RESP | RESPONSE OF ROSEWOOD RESOURCES INC. TO DEFENDANT FPC DISPOSAL INC.S MOTION TO STAY FILED |  | ROSEWOOD RESOURCES INC |
| 04-13-2001 | RESP | DEFENDANT TOKLAN OIL AND GAS CORPORATION'S RESPONSE AND BRIEF IN SUPPORT OF DEFENDANT FPC DISPOSAL, INC'S MOTION TO STAY FILED |  |  |
| 04-13-2001 | RESP | RESPONSE OF KAISER-FRANCIS OIL COMPANY IN SUPPORT OF PENDING MOTIONS TO DISMISS AND STAY FILED |  | KAISER FRANCIS OIL COMPANY |
| 04-13-2001 | RESP | DEFENDANT, LOUIS DREYFUS NATURAL GAS CORP.S RESPONSE AND BRIEF IN SUPPORT OF MATION TO STAY FILED BY FPC DISPOSAL INC. FILED |  | Louis Dreyfus Natural Gas Corp. |
| 04-13-2001 | CTFREE | CRT MIN. PER ANNOUNCEMENT FROM LEWIS WALKER ON 4/12/01 THE MOTION TO DISMISS DEF. FPC IS CONTINUED TO 5/4/01 @ 9 AM AND PER ANNOUNCEMENT FROM MIKE DARA'S OFFICE ON 4/12/01 AND MOTION TO DISMISS DEF. AEI IS CONTINUED TO 5/18/01 @ 9 AM. JUDGE CUNNINGHAM. (BY MARY HICKS, SEC-BAILIFF.) |  | FPC DISPOSAL INC |
| 04-16-2001 | DWOP | DISMISSAL WITHOUT PREJUDICE FILED/SCANNED - DEFTS L G & E POWER, INC FORMERLY L G & E NATURAL INC , AS SURVIVOR BY MERGER BETWEEN L G & E POWER INC AND L G & E NATURAL INC |  |  |
| 04-16-2001 | DISPDWOP |  | 1 | LG&E NATURAL INC |
| 04-18-2001 | RESP | DEFENDANT AVALON EXPLORATION, INC'S. RESPONSE AND BRIEF IN SUPPORT OF DEFENDANT FPC DISPOSAL, INC.'S MOTION TO STAY FILED |  | AVALON EXPLORATION INC |
| 04-19-2001 | RESP | RESPONSE OF HINKLE ENGINEERING, INC. TO DEFENDANT FPC DISPOSAL, INC.S' MOTION TO STAY FILED |  | Hinkle Engineering Inc. |
| 04-19-2001 | RESP | RESPONSE OF HOLDEN ENERGY CORP. TO DEFENDANT FPC DISPOSAL, INC.S MOTION TO STAY FILED |  | Holden Energy Corporation |
| 04-19-2001 | RESP | RESPONSE OF DEVON ENERGY PRODUCTION CORPORATION TO DEFENDANT FPC DISPOSAL, INC.S MOTION TO STAY FILED |  | DEVON ENERGY PRODUCTION COMPANY |

| | | | |
|---|---|---|---|
| 04-20-2001 | RESP | DEFENDANTS WARD PETROLEUM CORPORATION, SAMSON RESOURCES COMPANY, SAMSON HYDROCARBONS COMPANY SUITS DRILLING COMPANY, AND BJ SERVICES COMPANY'S RESPONSE AND BRIEF IN SUPPORT OF MOTION FILED BY THE DEFENDANT FPC DISPOSAL INC. FILED | Ward Petroleum Corporation |
| 04-20-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL PATRICIAL PARRISH ATTY FOR CANAAN ENERGY CORPORATION FORMERLY INDIAN OIL COMPANY COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | INDIAN OIL COMPANY N/K/A CANAAN ENERGY CORPORATION |
| 04-20-2001 | EAA | ENTRY OF APPEARANCE OF CANAAN ENERGY CORPORATION FORMERLY INDIAN OIL COMPANY FILED PATRCIA G. PARRISH ATTY FOR DEFT. | INDIAN OIL COMPANY N/K/A CANAAN ENERGY CORPORATION |
| 04-20-2001 | RESP | DEFENDANT NABORS DRILLING U.S.A. INC.'S RESPONSE AND BRIEF IN SUPPORT OF DEFENDANT FPC DISPOSAL, INC.'S MOTION TO STAY FILED . SUCCESSOR TO EXETER DRILLING COMPANY. | EXETER DRILLING COMPANY N/K/A NABORS DRILLING U.S.A. INC. |
| 04-20-2001 | RESP | DEFENDANT M B OILFIELD SERVICES CORPORATION'S RESPONSE AND BRIEF IN SUPPORT OF MOTION TO STAY FILED BY FPC DISPOSAL, INC. FILED. | MB OILFIELD SERVICES CORPORATION |
| 04-23-2001 | MO | PLAINTIFFS' APPLICATION FOR SCHEDULING & DISCOVERY CONFERENCE FILED (5-18-2001 10:30AM AS PER JUDGE CUNNINGHAM) | ELLISON, GENE |
| 04-24-2001 | RESP | RESPONSE OF LOCATORS OIL & GAS, INC. IN SUPPORT OF PENDING MOTIONS TO DISMISS AND STAY FILED | LOCATORS OIL AND GAS INC |
| 04-26-2001 | RESP | RESPONSE OF BROWN & BORELLI, INC. IN SUPPORT OF PENDING MOTIONS TO STAY OR DISMISS. FILED. | BROWN & BORELLI INC |
| 04-26-2001 | RESP | RESPONSE OF LUGREG TRUCKING INC. IN SUPPORT OF PENDING MOTIONS TO STAY OR DISMISS FILED | LUGREG TRUCKING INC |
| 04-27-2001 | SMF | ALIAS SUMMONS FEE (CLERKS FEE) ISSUED TO ATTY FOR SERVICE X 11 | $ 55.00 |
| 04-27-2001 | MO | PLAINITFFS' MOTION FOR SANCTIONS FILED (SET 5-18-2001 @9AM) | ELLISON, GENE |
| 04-27-2001 | RESP | RESPONSE OF BP AMOCO CORPORATION TO DEFENDANT FPC DISPOSAL, INC.S MOTION TO STAY FILED | BP AMOCO CORPORATION |
| 04-27-2001 | RESP | RESPONSE OF DEFENDANT WELL TECH TANK & TRANSPORTATION TO MOTION TO STAY OF DEFENDANT FPC DISPOSAL INC. FILED. | WELL TECH TANK & TRANSPORTATION |
| 04-27-2001 | RESP | RESPONSE OF DEFENDANT OIL COUNTRY PIPE AND SUPPLY INCS. SUCCESSOR BY MERGER TO VERTICAL CASING PULLERS INC. TO MOTION TO STAY OF | OIL COUNTRY PIPE AND SUPPLY INC |

DEFENDANT, FPC DISPOSAL INC. FILED

| | | | | |
|---|---|---|---|---|
| 04-27-2001 | DISM | DISMISSAL WITHOUT PREJUDICE FILED & SCANNED / AS TO WEST OK TRUCKING INC. F/K/A MERCHANTS CENTRAL CONVOY INC. | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - AKER OIL & GAS COMPANY | | ELLISON, JACKIE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - AROLD OIL PROPERTIES INC | | ELLISON, JACKIE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - CARL E GUGOLL EXPLORATION INC | | ELLISON, JACKIE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY- D&G SERVICES INC | | ELLISON, JACKIE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - DAVID RICHARDSON INC | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - HAMM & PHILLIPS SERVICES CO | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - KAL DRILLING CO | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - LANCO TRANSPORTATION CO | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - LONGBRANCH OIL CO | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - MILPARK FLUIDS INC | | ELLISON, GENE |
| 04-27-2001 | ASMA | ALIAS SUMMONS MAILED BY ATTORNEY - OKLAHOMA TANK SERVICE INC | | ELLISON, GENE |
| 04-27-2001 | SMS | SUMMONS RETURNED SERVED - CERTIFIED RECEIPT SIGNED HALEY KIES FOR PATRICIA G PARRISH % MUSSER & PARRISH WHO AGREED TO ACCEPT SERVICE ON BEHALF OF INDIAN OIL CO ON 3-28-01 FILED/SCANNED | | ELLISON, GENE |
| 04-27-2001 | DISM | DISMISSAL WITHOUT PREJUDICE FILED & SCANNED / AS TO WEST OK TRUCKING INC. FORMERLY KNOWN AS MERCHANTS CENTRAL CONVOY INC. | | ELLISON, GENE |
| 04-27-2001 | DISPDWOP | | 1 | WEST OK TRUCKING INC |
| 04-27-2001 | ACCOUNT | Receipt # 2001-38785 on 04/27/2001. Payor: RICHARD M. HEALY PC. Total Amount Paid: $ 55.00. Line Items: CJ-1999-151: $55.00 on AC01 CLERK'S FEES Civil and Criminal. | | |
| 04-30-2001 | RESP | RESPONSE OF BELCO ENERGY CORP. TO FPC DISPOSAL, INC'S. MOTION TO STAY FILED | | BELCO ENERGY CORPORATION |

| | | | |
|---|---|---|---|
| 04-30-2001 | RESP | RESPONSE OF ENOGEX INC. TO FPC DISPOSAL, INC.'S. MOTION TO STAY FILED | ENOGEX INC dba |
| 05-01-2001 | RESP | DEFENDANT, NATIONAL ENERGY GROUP, INC.'S RESPONSE AND BRIEF IN SUPPORT OF DEFENDANT FPC DISPOSAL, INC.'S MOTION TO STAY FILED | NATIONAL ENERGY GROUP INC |
| 05-02-2001 | TEXT | LETTER TO ALL DEFENSE COUNSEL FROM JAYNE JARNIGAN ROBERTSON IN REFERENCE TO MOTIONS SET ON JUDGE EDWARD C. CUNNINGHAM'S DOCKET ON 5-18-2001 AT 10:30 A.M. FILED | |
| 05-02-2001 | RESP | RESPONSE OF EL PASO PRODUCTION COMPANY F/K/A SONAT EXPLORATION COMPANY, ANR PRODUCTION COMAPNY AND TEXACO, INC. TO DEFENDANT FPC DISPOSAL, INCS MOTION TO STAY FILED | El Paso Production Company |
| 05-02-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL SCOTT MICHAEL RAYBURN ATTY FOR CANAAN ENERGY CORPORATION (FORMERLY INDIAN OIL COMPANY) COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | |
| 05-02-2001 | TEXT | STIPULATION FOR SUBSTITUTION OF COUNSEL FILED // SCOTT M. RAYBURN ATTY FOR DEFT CANAAN ENERGY CORPORATION FORMERLY INDIAN OIL COMPANY | |
| 05-03-2001 | CER | CERTIFICATE OF SERVICE FILED / ATTACHED LETTER SENT TO ALL COUNSEL IN CASE | ELLISON, GENE |
| 05-04-2001 | MO | MOTION TO WITHDRAW AS ATTORNEY FOR DEFENDANT MUD TRANS INC FILED - (MICHAEL W BLEVINS) HEARING SET 5-18-2001 9AM<br><br>NOTE RETURNED TO ATTY TO FORWARD A COPY OF MTN TO JUDGE CUNNINGHAM PRIOR TO HEARING | MUD TRANS INC |
| 05-04-2001 | CTFREE | CRT MIN. THE MOTION TO DISMISS FPC IS CONTINUED TO 5/18/01 @ 10:30 AM AS PER A LETTER REC'D BY JUDGE CUNNINGHAM'S CHAMBERS. JUDGE CUNNINGHAM. (BY MARY HICKS, SEC-BAILIFF.) | FPC DISPOSAL INC |
| 05-04-2001 | A | ANSWER OF CANAAN ENERGY CORPORATION TO SECOND AMENDED PETITION FILED & SCANNED | |
| 05-04-2001 | DISBURSED | Voucher# 15692 printed to Canadian County Court Fund, at ,. Including:<br><br>$ 55.00 AC01 - CLERK'S FEES Civil and Criminal | |
| 05-04-2001 | DISBURSED | Voucher# 15692 printed to Canadian County Court Fund, at ,. Including:<br><br>$ 55.00 AC01 - CLERK'S FEES Civil and Criminal | |

| | | | |
|---|---|---|---|
| 05-07-2001 | R | DEFENDANT, FJPC DISPOSAL INC'S REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANT'S MOTION TO DISMISS AND/OR IN THE ALTERNATIVE MOTION TO STAY FILED | FPC DISPOSAL INC |
| 05-08-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL JEFF BEELER ATTY FOR DEFT MUD TRANS INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | MUD TRANS INC |
| 05-08-2001 | EAA | ENTRY OF APPEARANCE FILED / JEFF R. BEELER ATTY FOR MUD TRANS INC. | MUD TRANS INC |
| 05-10-2001 | A | ANSWER FILED & SCANNED / DEFT WEATHERFORD TRANSPORTS INC. | WEATHERFORD TRANSPORTS INC |
| 05-10-2001 | RESP | RESPONSE OF WEATHERFORD TRANSPORTS INC. TO DEFENDANT FPC DISPOSAL INC'S. MOTION TO STAY FILED | WEATHERFORD TRANSPORTS INC |
| 05-10-2001 | SERV | RETURN OF SERVICE ON <.5/1/01..> <..PERSON SERVED.C. ROEBUCK SIGNED GRN RCPT FOR ARNOLD OIL PROPERTIES INC. BY SERVING BLAKE ARNOLD , PRESIDENT.> <..INSTRUMENT..ALIAS SUMMONS AND GRN RCPT RETURN OF SERVICE FILED & SCANNED> | ARNOLD OIL PROPERTIES INC |
| 05-10-2001 | SERV | RETURN OF SERVICE ON <..5/1/01.> <..PERSON SERVED.TERRI PLUMBTREE SIGNED GRN RCPT FOR CARL E GUNGOLL EXPLORATION INC. BY SERVING CAROL J. DRAKE PRESIDENT.> <..INSTRUMENT. ALIAS SUMMONS & GRN RCPT RETURN OF SERVICE FILED & SCANNED.> | CARL E GUNGOLL EXPLORATIONN INC |
| 05-10-2001 | SERV | RETURN OF SERVICE ON <..5/3/01..> <..PERSON SERVED.MIKE HUNTER SIGNED GRN RCPT FOR MIKE HUNTER SECRETARY OKLAHOMA SECRETARY OF STATE.> <..INSTRUMENT.ALIAS SUMMONS AND GRN RCPT RETURN OF SERVICE FILED & SCANNED.> (KAL DRILLING COMPANY) | KAL DRILLING COMPANY |
| 05-10-2001 | SERV | RETURN OF SERVICE ON <.5/3/01..> <..PERSON SERVED.MIKE HUNTER SIGNED GRN RCPT FOR MIKE HUNTER SECRETARY OKLAHOMA SECRETARY OF STATE .> <..INSTRUMENT. ALIAS SUMMONS AND GRN RCPT RETURN OF SERVICE FILED AND SCANNED.> (LANCO TRANSPORTAIONT COMPANY) | |
| 05-10-2001 | SERV | RETURN OF SERVICE ON <..5/3/01.> <..PERSON SERVED..MIKE HUNTER SIGNED GRN RCPT FOR MIKE HUNTER SECRETARY OKLAHOMA SECRETARY OF STATE> <..INSTRUMENT..ALIAS SUMMONS AND GRN RCPT RETURN OF SERVICE FILED & SCANNED>(MILPARK FLUIDS) | MILPARK FLUIDS INC |
| 05-17-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL DALE COTTINGHMA ATTY FOR CARL E GUNGOLL EXPLORATION INC. | |

|            |        |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |                              |         |
|------------|--------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------------|---------|
|            |        | COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |                              |         |
| 05-17-2001 | EAA    | ENTRY OF APPEARANCE FILED/ DALE E COTTINGHAM ATTY FOR DEFT CARL E. GUNGOLL EXPLORATION INC.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |                              |         |
| 05-17-2001 | TEXT   | CIVIL COVER SHEET FILED - CONFIDENTIAL KARL F. HIRSCH ATTY FOR ROSEWOOD RESOURCES INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                                                                                                                                                                                                                                                                                                                                                                                                                                                          | ROSEWOOD RESOURCES INC       |         |
| 05-17-2001 | EAA    | ENTRY OF APPEARANCE FILED / KARL R. HIRSCH AND PATRICIA G. PARRISH ATTY FOR DEFT ROSEWOOD RESOURCES INC.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | ROSEWOOD RESOURCES INC       |         |
| 05-18-2001 | CRF    | COURT REPORTER FEE-TRIAL ON MERITS                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |                              | $ 20.00 |
| 05-18-2001 | EAA    | ENTRY OF APPEARANCE FILED - SHARON T THOMAS, ATTY FOR DEFTS WARD PETROLEUM CORP., SAMSON RESOURCES CO, SAMSON HYDROCARBONS CO, BJ SERVICES CO F/K/A THE WESTERN CO OF NORTH AMERICA AND SUITS DRILLING CO                                                                                                                                                                                                                                                                                                                                                                                                                                                              |                              |         |
| 05-18-2001 | TEXT   | CIVIL COVER SHEET FILED - CONFIDENTIAL - SHARON T THOMAS, ATTON FOR DEFTS WARD PETROLEUM CORP, SAMSON RESOURCES CO, SAMSON HYDROCARBONS CO, BJ SERVICES CO F/K/A THE WESTERN CO OF NORTH AMERICA AND SUITS DRILLING CO COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                                                                                                                                                                                                                                                                                                                            |                              |         |
| 05-18-2001 | CTFREE | CRT MIN. THIS MATTER CAME ON FOR A SPECIAL HEARING ON VARIOUS MOTIONS. CR/TANYA BURCHAM. COURT HAS APPROXIMATELY 40 ATTYS APPEARING THIS DATE; ADDRESSES FIRST THE MOTION FOR CONTINUANCE AND BASICALLY GRANTS THE MOTION FOR CONTINUANCE STAYING THE MATTERS FOR PRESENTATION TO THE COURT FOR APPROXIMATELY 60 DAYS. COURT DIRECTS THAT DISCOVERY IS STILL TO BE HAD DURING THE PERIOD OF TIME. THE COURT WILL AWAIT FURTHER RULINGS BY THE CORPORATION COMMISSION IN THE MATTER THAT IS PRESENTED IN THAT FORM. ALL COUNSEL OF RECORD IDENTIFY THEMSELVES FOR THE RECORD BEING MADE BY THE COURT REPORTER. COURT ADVISES COUNSEL TO HAVE ANY DISCOVERY MOTIONS FILED ON THE COURT'S DOCKET FOR NORMAL SETTING. THE MOTION FOR CONTINUANCE IS BEING GRANTED OVER THE OBJECTION OF THE PLFS. COUNSEL. JUDGE CUNNINGHAM. | FPC DISPOSAL INC             |         |
| 05-18-2001 | TEXT   |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | CARL E GUNGOLL               |         |

|  |  |  |  |
|---|---|---|---|
|  |  | CIVIL COVER SHEET FILED - CONFIDENTIAL DALE E. COTTINGHAM ATTY FOR DEFT CARL E. GUNGOLL EXPLORATION INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | EXPLORATIONN INC |
| 05-18-2001 | A | ANSWER OF DEFENDANT CARL E. GUNGOLL EXPLORATION INC. FILED & SCANNED | CARL E GUNGOLL EXPLORATIONN INC |
| 05-18-2001 | ACCOUNT | Receipt # 2001-40074 on 05/18/2001. Payor: CLARKE, THOMAS J Total Amount Paid: $ 20.00. Line Items: CJ-1999-151: $20.00 on AC01 CLERK'S FEES Civil and Criminal. |  |
| 05-22-2001 | TEXT | CIVIL COVER SHEET FILED- CONFIDENTIAL JEFF BEELER ATTY FOR DEFT OKLAHOMA TANK SERVICE COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. |  |
| 05-22-2001 | A | ANSWER FILED & SCANNED/ DEFT OKLAHOMA TANK SERVICE |  |
| 05-22-2001 | EAA | ENTRY OF APPEARANCE FILED / JEFF R. BEELER ATTY FOR DEFT OKLAHOMA TANK SERVICE |  |
| 05-23-2001 | TEXT | CIVIL COVER SHEET FILED- CONFIDENTIAL R. TODD WADDELL ATTY FOR DEFT MUD TRANS INC. / MT LEASING CO. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | MUD TRANS INC |
| 05-23-2001 | EAA | ENTRY OF APPEARANCE FILED / R. TODD WADDELL ATTY FOR MUD TRANS INC. / MT LEASING CO | MUD TRANS INC |
| 05-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL ROBERT GILLILAND ATTY FOR ARNOLD OIL PROPERTIES INC. | ARNOLD OIL PROPERTIES INC |
| 05-24-2001 | EAA | ENTRY OF APPEARANCE FILED // ROBERT H. GILLILAND JR ATTY FOR ARNOLD OIL PROPERTIES INC. | ARNOLD OIL PROPERTIES INC |
| 05-24-2001 | SERV | RETURN OF SERVICE ON ALIAS SUMMONS<..5/7/01.> <..PERSON SERVED.JOHN COVINGTON SIGNED GRN RCPT FOR LONGBRANCH OIL COMPANY .> <..INSTRUMENT. ALIAS SUMMONS & GRN RCPT RETURN FILED & SCANNED.> | ELLISON, GENE |
| 05-24-2001 | SERV | RETURN OF SERVICE ON ALIAS SUMMONS <..5/7/01.> <..PERSONALLY SERVED.HAMM & PHILLIPS SERVICE COMPANY % JOYCE RYD (AUTHORIZED AGENT BY PPS CHARLES SMITH.> <..INSTRUMENT.ALIAS SUMMONS & RETURN OF SERVICE FILED & SCANNED.> | ELLISON, GENE |
| 05-24-2001 | MO |  |  |

MOTION FOR EXTENSION OF TIME TO RESPOND TO
PLAINTIFFS PETITION FILED -- (DO NOT SET AS PER ATT)
MICHEAL L DARRAH ATTY FOR DEFT LANCO
TRANSPORTATION

| | | | |
|---|---|---|---|
| 05-24-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL<br>MICHAEL L. DARRAH ATTY FOR DEFT LANCO<br>TRANSPORTATION COMPANY<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT<br>BE A PART OF THE CASE FILE; THEREFORE COVER SHEET<br>DESTROYED 7/28/08. | LANCO<br>TRANSPORTATION<br>COMPANY |
| 05-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL<br>MICHAEL L. DARRAH ATTY FOR DEFT. ACTION PETROLEUM<br>SERVICES CORPORATION<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT<br>BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET<br>DESTROYED 7/25/08. | ACTION<br>PETROLEUM<br>SERVICES<br>CORPORATION |
| 05-29-2001 | EAA | ENTRY OF APPEARANCE FILED -- MICHEAL L. DARRAH<br>ATTY FOR DEFT ACTION PETROLEUM SERVICES<br>CORPORATION | ACTION<br>PETROLEUM<br>SERVICES<br>CORPORATION |
| 05-29-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL<br>MICHEAL L. DARRAH ATTY FOR DEFT LUGREG TRUCKING<br>INC.<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT<br>BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET<br>DESTROYED 7/25/08. | LUGREG<br>TRUCKING INC |
| 05-29-2001 | EAA | ENTRY OF APPEARANCE FILED / MICHEAL L. DARRAH ATTY<br>FOR DEFT LUGREG TRUCKING INC. | LUGREG<br>TRUCKING INC |
| 05-30-2001 | TEXT | COPY OF LETTER TO MR MICHAEL L DARRAH, ESQ FROM<br>JUDGE EDWARD C CUNNINGHAM FILED | |
| 05-30-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL<br>WILLIAM H. HICKMAN ATTY FOR DEFT BENSON MINERAL<br>GROUP INC.<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT<br>BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET<br>DESTROYED 7/25/08. | BENSON MINERAL<br>GROUP INC |
| 05-30-2001 | EAA | ENTRY OF APPEARANCE FILED / WILLIAM H. HICKMAN ATTY<br>FOR DEFT. BENSON MINERAL GROUP INC. | BENSON MINERAL<br>GROUP INC |
| 05-30-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL<br>WILLIAM H. HICKMAN ATTY FOR DEFT CARL E. GUNGOLL<br>EXPLORATION INC.<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT<br>BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET<br>DESTROYED 7/25/08. | CARL E GUNGOLL<br>EXPLORATIONN<br>INC |
| 05-30-2001 | EAA | ENTRY OF APPEARANCE FILED / WILLIAM H. HICKMAN ATTY | CARL E GUNGOLL |

| | | | |
|---|---|---|---|
| | | FOR DEFT CARL E. GUNGOLL EXPLORATION INC. | EXPLORATIONN INC |
| 05-30-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL WILLIAM H. HICKMAN ATTY FOR DEFT. CHESAPEAKE EXPLORATION LMTD PARTNERSHIP COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | |
| 05-30-2001 | EAA | ENTRY OF APPEARANCE FILED / WILLIAM H. HICKMAN ATTY FOR DEFT CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | |
| 05-31-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL MICHEAL . DARRAH ATTY FOR DEFT LONGBRANCH OIL CO. | LONGBRANCH OIL COMPANY |
| 05-31-2001 | EAA | ENTRY OF APPEARANCE FILED / MICHEAL L. DARRAH ATTY FOR DEFT. LONGBRANCH OIL CO. | LONGBRANCH OIL COMPANY |
| 06-01-2001 | CER | CERTIFICATE OF SERVICE FILED/ DEFT LONGBRANCH OIL SERVED INTERROGATORIES & REQUEST TO PRODUCE TO PLTFS | LONGBRANCH OIL COMPANY |
| 06-01-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFT LONGBRANCH OIL CO SERVED INTERROGATORIES & REQUEST TO PRODUCE TO PLTF MARCIA ELLISON | LONGBRANCH OIL COMPANY |
| 06-01-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFT LANCO TRANSPORTATION CO SERVED INTERROGATORIES & REQUEST TO PRODUCE TO PLTFS JACKIE EUGENE ELLISON & GENE ELLISON | |
| 06-01-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFT LANCO TRANSPORTATION CO SERVED INTERROGATORIES & REQUEST TO PRODUCE TO PLTF MARCIA ELLISON | |
| 06-01-2001 | CER | CERTIFICATE OF SERVICE FILED/ DEFT LUGREG TRUCKING SERVED INTERROGATORIES AND REQUEST TO PRODUCE TO PLTF JACKIE EUGENE ELLISON A/K/A GENE ELLISON | LUGREG TRUCKING INC |
| 06-01-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFT LUGREG TRUCKING SERVED INTERROGATORIES AND REQUEST TO PRODUCE TO PLTF MARCIA ELLISON | LUGREG TRUCKING INC |
| 06-04-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFT ACTION PETROLEUM SERVICES CORPORATION MAILED COPY OF INTERROGATORIES & REQUESTS TO PRODUCE TO PLTF JACKIE EUGENE ELLISON & GENE ELLISON | ACTION PETROLEUM SERVICES CORPORATION |
| 06-04-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFT ACTION PETROLEUM SERVICES CORPORATION MAILED COPY OF INTERROGATORIES & REQUEST TO PRODUCE TO PLTF MARCIA ELLISON | ACTION PETROLEUM SERVICES CORPORATION |
| 06-08-2001 | CER | PLAINTIFFS' CERTIFICATE OF SERVICE OF DISCOVERY REPONSES FILED | ELLISON, GENE |

| | | | |
|---|---|---|---|
| 06-08-2001 | DISBURSED | Voucher# 15844 printed to Canadian County Court Fund, at ,. Including: | |
| | | $ 20.00 AC01 - CLERK'S FEES Civil and Criminal | |
| 06-11-2001 | A | SEPARATE ANSWER OF DEFENDANT LANCO TRANSPORTATION COMPANY TO PLAINTIFFS' SECOND AMENDED PETITION | |
| 06-18-2001 | A | SEPARATE ANSWER OF DEFENDANT LONGBRANCH OIL CO TO PLAINTIFFS' SECOND AMENDED PETITION FILED & SCANNED | LONGBRANCH OIL COMPANY |
| 06-18-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL BRUCE V. WINSTON ATTY FOR HAMM & PHILLIPS SERVICE COMPANY COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | HAMM & PHILLIPS, INC. |
| 06-18-2001 | A | ANSWER OF HAMM AND PHILLIPS SERVICE COMPANY FILED & SCANNED | HAMM & PHILLIPS, INC. |
| 06-19-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFTS ANADARKO DOZER SERVICE ETC. SECOND SET OF REQUEST TO PRODUCE TO PLTF MARCIA ELLISON | ANADARKO DOZERS |
| 06-19-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFTS ANADARKO DOZER SERVICE ETC SERVED SECOND SET OF REQUEST TO PRODUCE ON PLTF JACKIE EUGEN ELLISON A/K/A GENE ELLISON | ANADARKO DOZERS |
| 06-19-2001 | CER | CERTIFICATE OF SERVICE FILED / DEFTS ANADARKO DOZER SERVICE ETC SERVED SECOND SET OF REQUEST FOR PRODUCTION TO DEFT FPC DISPOSAL INC. | ANADARKO DOZERS |
| 07-05-2001 | CER | CERTIFICATE OF SERVICE FILED // DEFTS ANADARKO DOZER SERVICE MAILED COPY OF THRID SET OF REQUEST OT PRODUCE TO PLTFS | ANADARKO DOZERS |
| 07-09-2001 | MO | MOTION TO SUBSTITUTE COUNSEL FILED | PHILLIPS PETROLEUM COMPANY |
| 07-09-2001 | CTFREE | CRT MIN. COURT ACCEPTS THE MOTION TO SUBSTITUTE COUNSEL AND FINDS THAT THERE IS NO OBJECTION AND THAT IT IS BEING DONE BY AGREEMENT. COURT ALLOWS THE WTHDRAW OF JILL H. CLEMENT AND KENNETH ROGERS AND BE REPLACED BY ATTY OF RECORD DAVID K. KEARNEY OF THE FIRM OF GABLE AND GOTWALS. ALL PURSUANT TO ORDERS EXECUTED BY THE COURT THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 07-10-2001 | O | ORDER FILED & SCANNED// DEFT PHILLIPS PETROLEUM ATTYS JILL CLEMENT &KENNETH ROGERS WTHDRAW AND SUBSTITUTE DAVID L.KEARNEY AS ATTY FOR DEFT | PHILLIPS PETROLEUM COMPANY |

| 07-11-2001 | CER | CERTIFICATE OF DISCOVERY FILED BY DEFTS WARD PETROLEUM OCRPORATION , BJ SERVICE COMPANY, SAMSON HYDROCARBONS, COMPANY, SAMSON RESOURCES COMPANY AND SUITES DRILLING COMPANY ATTYS | ELLISON, GENE | |
| 07-17-2001 | TEXT | PLAINTIFFS' CERTIFICATE OF SERVICE OF DISCOVERY RESPONSES FILED | ELLISON, GENE | |
| 07-17-2001 | MO | PLAINTIFFS' MOTION FOR LEAVE TO FILE THIRD AMENDED PETITION COMBINED WITH AUTHORITIES IN SUPPORT FILED // SET FOR 8/24/01 AT 9:00AM | ELLISON, GENE | |
| 07-17-2001 | DISM | DISMISSAL WITHOUT PREJUDICE AS TO AEI PRODUCTION COMPANY ONLY FILED & SCANNED | ELLISON, GENE | |
| 07-20-2001 | DISM | DISMISSAL WITHOUT PREJUDICE AS TO AEI PRODUCTION COMPANY ONLY FILED & SCANNED | ELLISON, GENE | |
| 08-07-2001 | TEXT | PLAINTIFFS' REQUEST FOR PERMISSION TO ENTER AND INSPECT PROPERTY FILED // SET FOR 8/24/01 9:00AM | ELLISON, GENE | |
| 08-16-2001 | MO | MOTION TO WITHDRAW AS ATTORNEYS OF RECORD FILED BY CHRIS HARPER & PHILLIP P. OWENS II ATTYS FOR DEFT NADEL & GUSSMAN // SET FOR 9-7-01 @ 9:00 AM // SENT NOTE TO FORWARD COPY TO JUDGE | NADEL & GUSSMAN | |
| 08-16-2001 | CTFREE | CRT MIN. THE COURT HAS REVIEWED THE PLFS. MOTION FOR LEAVE TO FILE THIRD AMENDED PETITION COMBINED WITH THE AUTHORITIES IN SUPPORT WHICH WAS FILED ON THE 17TH DAY OF JULY 2001; SET FOR HEARING ON 8/24/01. COURT IS ADVISED THAT THERE HAS BEEN OBJECTIONS FILED FOR RECORD; THE COURT HAS FURTHER REVIEWED CORRESPONDENCE ADDRESSED TO ALL COUNSEL OF RECORD DATED 8/11/01 AND AFTER BEING ADVISED AND SATISFIED IN THE PREMISES THE COURT AT THIS TIME GRANTS LEAVE ON THE 16TH DAY OF AUGUST 2001 TO FILE THE PLEADING AS PRAYED FOR; THE MATTER IS STRUCK FROM HEARING ON THIS COURT'S DOCKET ON 8/24/01. JUDGE CUNNINGHAM. | FPC DISPOSAL INC | |
| 08-17-2001 | AMP | THIRD AMENDED PETITION FILED AND SCANNED | ELLISON, GENE | |
| 08-17-2001 | MO | WITHDRAWL OF APPEARANCE FILED // SET FOR 9-7-01 9:00AM | BP AMOCO CORPORATION | |
| 08-22-2001 | SMF | SUMMONS FEE (CLERKS FEE) ISSUED TO ATTY FOR SERVICE ON GREAT PLAINS STOCK REMOVAL INC. A/K/A HEREFORD BI-PRODUCT, INC. A/K/A EL RENO BI-PRODUCTS % LARRY L. FIELD REGISTERED AGENT | | $ 5.00 |
| 08-22-2001 | SMF | SUMMONS FEE (CLERKS FEE) ISSUED TO ATTY FOR SERVICE ON MARATHON OIL COMPANY | | $ 5.00 |
| 08-22-2001 | SMF | SUMMONS FEE (CLERKS FEE) ISSUED TO ATTY FOR SERVICE ON BARIOD DRILLING FLUIDS INC. % OKLAHOMA SECRETARY OF STATE | | $ 5.00 |

| | | | |
|---|---|---|---|
| 08-22-2001 A | ANSWER FILED & SCANNED// DEFT MUD TRANS INC. ANSWER TO THIRD AMENDED PETITION | MUD TRANS INC | |
| 08-22-2001 ACCOUNT | Receipt # 2001-46642 on 08/22/2001. Payor: RICHARD M. HEALY PC Total Amount Paid: $ 15.00. Line Items: CJ-1999-151: $15.00 on AC01 CLERK'S FEES Civil and Criminal. | | |
| 08-23-2001 A | ANSWER OF DEFENDANT BENSON MINERAL GROUP INC. FILED & SCANNED | BENSON MINERAL GROUP INC | |
| 08-23-2001 A | ANSWER OF DEFENDANT CHESAPEAKE MID-CONTINENT CORPORATION SUCCESSOR BY MERGER TO ANSON CORPORATION FILED & SCANNED | Chesapeake Operating, INC. | |
| 08-23-2001 A | ANSWER OF DEFENDANT CARL E. GUNGOLL EXPLORATION INC. FILED & SCANNED | CARL E GUNGOLL EXPLORATIONN INC | |
| 08-24-2001 TEXT | DEFENDANT, FPC DISPOSAL, INC'S OBJECTION TO PLAINTIFF'S REQUEST FOR PERMISSION TO INSPECT PROPERTY FILED | FPC DISPOSAL INC | |
| 08-27-2001 A | ANSWER TO THIRD AMENDED PETITION FILED & SCANNED BY UNIVERSAL RESOURCES CORPORATION NOW QUESTAR EXPLORATION & PRODUCTION COMPANY, HELMERICH & PAYNE INC. MACK OIL COMPANY, MACKE ENERGY MARSHALL OIL CORPORATION, KERR-MCGEE CORPORATION, SGO PETROLEUM INC. BHP PETROLEUM INC. J. WALTER DUNCAN JR, AND SANTA FE MINERALS INC. | UNIVERSAL RESOURCES CORPORATION | |
| 08-27-2001 A | ANSWER OF PHILLIPS PETROLEUM FILED & SCANNED | PHILLIPS PETROLEUM COMPANY | |
| 08-27-2001 A | ANSWER OF TEXACO INC. FILED & SCANNED | TEXACO, INC. | |
| 08-27-2001 A | ANSWER OF EL PASO PRODUCTION COMPANY FILED & SCANNED | El Paso Production Company | |
| 08-27-2001 A | ANSWER OF ANR PRODUCTION COMPANY FILED & SCANNED | ANR Production Company | |
| 08-27-2001 A | ANSWER OF KAISER-FRANCIS OIL COMPANY TO THIRD AMENDED PETITION FILED & SCANNED | KAISER FRANCIS OIL COMPANY | |
| 08-27-2001 A | ANSWER OF SCHLUMBERGER TECHNOLOGY CORPORATION TO PLAINTIFF'S THIRD AMENDED PETITION FILED & SCANNED | SCHLUMBERGER TECHNOLOGY CO9RPORATION | |
| 08-28-2001 SMF | SUMMONS FEE (CLERKS FEE) ISSUED TO ATTY FOR SERVICE ON CHARLES FRENCH DENWALT | | $ 5.00 |
| 08-28-2001 SMF | SUMMONS FEE (CLERKS FEE) ISSUED TO ATTY FOR SERVICEO ON CHARLES FRENCH DENWALT JR | | $ 5.00 |
| 08-28-2001 A | | NATIONAL | |

|  |  | ANSWER TO THIRD AMENDED PETITION FILED & SCANNED BY NATIONAL ENERGY GROUP INC. | ENERGY GROUP INC |
|---|---|---|---|
| 08-28-2001 | A | ANSWER TO THIRD AMENDED PETITION FILED & SCANNED BY AVALON EXPLORATION INC. | AVALON EXPLORATION INC |
| 08-28-2001 | A | ANSWER OF DEFENDANT SANGUINE LTD TO THIRD AMENDED PETITION OF PLAINTIFFS FILED & SCANNED | SANGUINE, INC. |
| 08-28-2001 | SERV | RETURN OF SERVICE ON SUMMONS<..8/28/01.> <..PERSONALLY SERVED.CHARLES FRENCH DENWALT BY PPS.> <..INSTRUMENT. SUMMONS & RETURN OF SERVICE FILED & SCANNED.> | ELLISON, GENE |
| 08-28-2001 | ACCOUNT | Receipt # 2001-47044 on 08/28/2001. Payor: DAVE KIRBY Total Amount Paid: $ 10.00. Line Items: CJ-1999-151: $10.00 on AC01 CLERK'S FEES Civil and Criminal. |  |
| 08-29-2001 | A | APACHE CORPORATIONS ANSWER AND AFFIMATIVE DEFENSES TO THIRD AMENDED PETITION FILED & SCANNED | Apache Corp. |
| 08-29-2001 | A | ANSWER OF ADDITIONAL DEFENDANT LOUIS DREYFUS NATURAL GAS CORP., TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | Louis Dreyfus Natural Gas Corp. |
| 08-29-2001 | A | ANSWER OF DEFENDANT NABORS DRILLING U.S.A. INC (EXETER DRILLING COMPANY) TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | NABORS DRILLLING U.S.A. INC. F/K/A EXETER DRILLING COMPANY |
| 08-30-2001 | A | ANSWER TO THIRD AMENDED PETITION FILED AND SCANNED BY BRIGGETT INC. | BRIGGETT INC |
| 08-30-2001 | A | ANSWER OF ROSEWOOD RESOURCES INC. TO THIRD AMENDED PETITION FILED & SCANNED | ROSEWOOD RESOURCES INC |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT LUGREG TRUCKING INC. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | LUGREG TRUCKING INC |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT MID-CONTINENT COMPLETION FLUIDS INC. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | MID-CONTINENT COMPLETION FLUIDS INC |
| 08-30-2001 | A | SPEPARATE ANSWER OF DEFENDANT MACKELLAR OIL COMPANY TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | Mackellar Oil Company |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT GARRETT SERVICES INC. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | GARRETT SERVICES INC |

| | | | |
|---|---|---|---|
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT LANCO TRANSPORTATION CO TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | LANCO TRANSPORTATION COMPANY |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT CRAWLEY PETROLEUM CORP. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | Crawley Petroleum Corp |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT ACTION PETROLEUM SERVICES CORPORATION TO PLAINTIFFS THIRD AMENDED PETITION FILED& SCANNED | ACTION PETROLEUM SERVICES CORPORATION |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT ANADARKO DOZER SERVICE INC. A/K/A ANADARKO DOZER AND TRUCKING L.L.C. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | ANADARKO DOZERS |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT ARBUCKLE ENTERPRISES INC. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | Arbuckle Enterprises Inc |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANTS A & A TANK TRUCK COMPANY , IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC, AND ARROW OIL AND GAS INC. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | A & A Tank Truck Company |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT RAUH'S FRAC SERVICE INC. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | RAUH FRAC SERVICE INC |
| 08-30-2001 | A | SEPARATE ANSWER OF DEFENDANT LONGBRANCH OIL CO. TO PLAINTIFFS THIRD AMENDED PETITION FILED & SCANNED | LONGBRANCH OIL COMPANY |
| 09-05-2001 | A | ANSWER TO THIRD AMENDED PETITION FILED & SCANNED BY ARNOLD OIL PROPERTIES, INC. , DEVON ENERGY PRODUCTIONS CO.LP, AND HOLDEN ENERGY CORPORATION | ARNOLD OIL PROPERTIES INC |
| 09-06-2001 | A | ANSWER OF NADEL & GUSSMAN L.L.C. TO THIRD AMENDED PETITION FILED & SCANNED | NADEL & GUSSMAN |
| 09-06-2001 | A | ANSWER OF UNIT CORPORATION, UNIT PETROLEUM COMPANY AND UNIT DRILLING COMPANY7 TO THIRD AMENDED PETITION FILED & SCANNED | UNIT DRILLING COMPANY |
| 09-06-2001 | A | ANSWER OF ST. MARY OPERATING COMPANY TO THIRD AMENDED PETITION FILED & SCANNED | ST. MARY OPERATION COMPANY |
| 09-06-2001 | A | ANSWER OF OXY USA INC. TO THIRD AMENDED PETITION FILED & SCANNED | Oxy Usa, Inc. |
| 09-06-2001 | A | ANSWER OF KWB OIL PROPERTYMANAGEMENT INC. TO THIRD AMENDED PETITION FILED & SCANNED | KWB OIL PROPERTY |

| | | | |
|---|---|---|---|
| | | | MANAGEMENT INC |
| 09-06-2001 | A | DEFENDANT SAMSON RESOURCES COMPANY'S ANSWER TO THIRD AMENDED PETITION FILED & SCANNED | Samson Resources Company |
| 09-06-2001 | A | DEFENDANT WARD PETROLEUM CORPORATIONS ANSWER TO THIRD AMENDED PETITION FILED & SCANNED | Ward Petroleum Corporation |
| 09-06-2001 | A | DEFENDANT SUITS DRILLING COMPANY ANSWER TO THIRD AMENDED PETITION FILED & SCANNED | SUITS DRILLING COMPANY |
| 09-06-2001 | A | DEFENDANT BJ SERVICES COMPANY'S ANSWER TO THIRD AMENDED PETITION FILED & SCANNED | BJ SERVICES COMPANY |
| 09-06-2001 | A | ANSWER OF DEFENDANT, PETROFIELD SERVICES CORPORATION TO THIRD AMENDED PETITION FILED & SCANNED | PETROFIELD SERVICES INC |
| 09-06-2001 | APLI | APPLICATION TO WITHDRAW FILED // SET FOR 9-28-01 @ 9:00AM | PETROFIELD SERVICES INC |
| 09-06-2001 | A | ANSWER OF DEFENDANT BP CORPORATION TO PLAINTIFF'S THIRD AMENDED PETITION FILED & SCANNED | BP AMOCO CORPORATION |
| 09-07-2001 | CTFREE | CRT MIN. COURT, UPON REVIEW OF THE APPLICATION OF MR. BICKELL, TO WITHDRAW AS COUNSEL FOR PETRO FIELDS SERVICES CORPORATION, AND FOR THE REASON THAT NEW COUNSEL HAS ALREADY MADE HIS ENTRY OF APPEARANCE ON BEHALF OF THE PARTY, ISSUES ITS ORDER THIS DATE ALLOWING THE WITHDRAW OF MR. BICKELL AS COUNSEL FOR PETRO FIELDS SERVICES CORPORATION. ALL PURSUANT TO ORDERS EXECUTED BY THE COURT AND FILED FOR RECORD THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 09-07-2001 | CTFREE | CRT MIN. THE COURT APPROVES THE TWO DIFFERENT ATTYS MOTIONS TO WITHDRAW. THERE ARE NO OBJECTIONS FILED FOR RECORD NOR ANYONE APPEARING IN OPPOSITION THERETO. THE INDIVIDUAL DEFS. APPEAR THRU THEIR ATTYS OF RECORD FOR THE ORDER. ORDERS ALLOWING WITHDRAW OF BOTH ATTYS ISSUED ACCORDINGLY THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 09-07-2001 | A | DEFENDANT, SPESS OIL COMPANY'S ANSWER TO PLAINTIFFS' THIRD AMENDED PETITION FILED & SCANNED | SPESS OIL COMPANY INC |
| 09-07-2001 | A | DEFENDANT, FPC DISPOSAL INC.'S ANSWER TO THE PLAILNTIFFS' THIRD AMENDED PETITION FILED & SCANNED | FPC DISPOSAL INC |
| 09-07-2001 | APLI | APPLICATION TO WITHDRAW FILED | PETROFIELD SERVICES INC |
| 09-07-2001 | O | ORDER ALLOWING WITHDRAWAL OF C.MATTHEW BICKELL AS COUNSEL FOR PETROFIELD SERVICES CORPORATION FILED & SCANNED | PETROFIELD SERVICES INC |
| 09-07-2001 | O | ORDER FILED & SCANNED | BP AMOCO CORPORATION |

| 09-07-2001 | O | ORDER FILED & SCANNED | NADEL & GUSSMAN |
|---|---|---|---|
| 09-10-2001 | A | DEFENDANTS, ATOFINA PETROCHEMICALS INC. AND TOTALFINAELF E & P USA, INC.S ANSWER TO THIRD AMENDED PETITION FILED & SCANNED | ATOFINA PETROCHEMICALS INC |
| 09-11-2001 | TEXT | CIVIL COVER SHEET FILED -- CONFIDENTIAL WARREN YOUNG ATTY FOR PETROFIELD SERVICES COMPANY COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | PETROFIELD SERVICES INC |
| 09-11-2001 | EAA | ENTRY OF APPEARANCE FILED// WARREN F. YOUNG ATTY FOR DEFT PETROFIELD SERVICES CORPORATION | PETROFIELD SERVICES INC |
| 09-11-2001 | A | ORIGINAL ANSWER OF DEFENDANT HEREFORD BI-PRODUCTS, INC. D/B/A EL RENO BI-PRODUCTS FILED & SCANNED | HEREFORD BI-PRODUCT INC. |
| 09-11-2001 | CER | CERTIFICATE OF WRILTTEN DISCOVERY FILED | HEREFORD BI-PRODUCT INC. |
| 09-13-2001 | A | WELL TECH TANK & TRANSPORTATION'S ANSWER TO PLAINTIFFS' THIRD AMENDED PETITION FILED & SCANNED | WELL TECH TANK & TRANSPORTATION |
| 09-14-2001 | SERV | RETURN OF SERVICE ON SUMMONS <..9/7/01.> <..PERSON SERVED..CHUCK DENWALT SIGNED GRN RCPT FOR CHARLES FRENCH DENWALT JR> <..INSTRUMENT. SUMMONS & GRN RCPT RETURN OF SERVICE FILED & SCANNED.> | ELLISON, GENE |
| 09-14-2001 | SERV | RETURN OF SERVICE ON SUMMONS <..8/30/01.> <..PERSON SERVED..TREVE J. BRAUN SIGNED GRN RCPT FOR GREAT PLAINS STOCK REMOVAL INC.> <..INSTRUMENT. SUMMONS & GRN RCPT RETURN OF SERVICE FILED & SCANNED.> | ELLISON, GENE |
| 09-14-2001 | SERV | RETURN OF SERVICE ON SUMMONS <..8/28/01.> <..PERSON SERVED.? SIGNED GRN RCPT FOR MARATHON OIL COMPANY S/A THE CORPORATION COMPANY.> <..INSTRUMENT..SUMMONS & GRN RCPT RETURN OF SERVICE FILED & SCANNED> | ELLISON, GENE |
| 09-17-2001 | TEXT | CIVIL COVER SHEET FILED -- CONFIDENTIAL AMY STIPE ATTY FOR DEFT MARATHON OIL COMPANY COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | MARATHON OIL COMPANY |
| 09-17-2001 | TEXT | CIVIL COVER SHEET FILED -- CONFIDENTIAL DAVID KEARNEY ATTY FOR DEFT MARATHON OIL COMPANY COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | MARATHON OIL COMPANY |

| | | | |
|---|---|---|---|
| 09-17-2001 | EAA | ENTRY OF APPEARANCE FILED // DAVID L. KEARNEY AND AMY M. STIPE ATTYS FOR MARATHON OIL COMPANY | MARATHON OIL COMPANY |
| 09-17-2001 | MO | MOTION TO DISMISS AS TO DEFENDANTS CHARLES FRENCH DENWALT AND CHARLES FRENCH DENWALT JR. FILED // SET FOR 10-26-01 @ 9:00AM | DENWALT, CHARLES FRENCH |
| 09-19-2001 | A | ANSWER OF MARATHON OIL COMPANY FILED & SCANNED | MARATHON OIL COMPANY |
| 09-24-2001 | DISM | PARTIAL DISMISSAL WITH PREJUDICE FILED & SCANNED | ELLISON, GENE |
| 09-27-2001 | MO | MOTION FOR PROTECTIVE ORDER TO STAY OR ALTERNATIVELY TO LIMIT DEPOSITION OF CHARLES FRENCH DENWALT FILED// SET FOR 10/15/01 @ 1:30PM | DENWALT, CHARLES FRENCH |
| 09-28-2001 | MO | MOTION TO WITHDRAW FILED // SET FOR 10-26-01 @ 9:00AM // NOTE ATTACHED REQUESTING COPY BE SENT TO JUDGE BEFORE MOTION DATE | OKLAHOMA TANK SERVICE INC. |
| 10-01-2001 | A | ANSWER OF HAMM AND PHILLIPS SERVICE COMPANY/CERTIFICATE OF MAILING FILED & SCANNED | HAMM & PHILLIPS, INC. |
| 10-01-2001 | TEXT | CIVIL COVER SHEET FILED // CONFIDENTIAL MICHEAL L. DARRAH ATTY FOR DEFT FEEPOINT PIPE & SUPPLY INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | FREEPOINT PIPE AND SUPPLY INC |
| 10-01-2001 | EAA | ENTRY OF APPEARANCE// CERTIFICATE OF MAILING //FILED // MICHEAL L. DARRAH ATTY FOR DEFT FREEPOINT PIPE & SUPPLY INC. | FREEPOINT PIPE AND SUPPLY INC |
| 10-02-2001 | RESP | PLAINTIFFS' RESPONSE TO DEFENDANT DENWALTS' MOTION TO DISMISS - FILED //CERTIFICATE OF SERVICE//EXHIBIT A & B | |
| 10-03-2001 | A | ANSWER OF LOCATORS OIL AND GAS, INC. TO THIRD AMENDED PETITION/CERTIFICATE OF SERVICE FILED & SCANNED. | LOCATORS OIL AND GAS INC |
| 10-04-2001 | TEXT | WITHDRAWAL AS ATTORNEY FOR ACTION PETROLEUM SERVICES CORPORATION // CERTIFICATE OF MAILING FILED | ACTION PETROLEUM SERVICES CORPORATION |
| 10-05-2001 | JIF | PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET FILED // SET FOR 10-26-01 @ 9:00 AM// SENT NOTE FOR COPY TO BE SENT TO JUDGE CUNNINGHAM | $ 50.00 |
| 10-05-2001 | CHAB | C.H.A.B. Statutory Fee | $ 10.00 |
| 10-05-2001 | CCADMIN | Court Clerk Administrative Fee on Collections | $ 1.00 |
| 10-05-2001 | OBJ | DEFENDANT FPC'S OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET //CERTIFICATE OF MAILING // FILED | FPC DISPOSAL INC |

| | | | |
|---|---|---|---|
| 10-05-2001 | ACCOUNT | Receipt # 2001-49483 on 10/05/2001. Payor: RICHARD M. HEALY PC Total Amount Paid: $ 61.00. Line Items: CJ-1999-151: $50.00 on AC01 CLERK'S FEES Civil and Criminal. CJ-1999-151: $1.00 on AC31 COURT CLERK'S REVOLVING FUND Civil andCriminal. CJ-1999-151: $10.00 on AC69 CHILD ABUSE MULTIDISCIPLINARY FEE. | |
| 10-09-2001 | APLI | APPLICATION TO WITHDRAW AS COUNSEL OF RECORD FOR DEFENDANT, FREEPOINT PIPE AND SUPPLY INC. FILED// SET FOR 10/26/01 @ 9:00AM // NO COPY INCLUDED FOR JUDGE // SENT NOTE REQUESTING ONE. | FREEPOINT PIPE AND SUPPLY INC |
| 10-11-2001 | CER | CERTIFICATE OF SERVICE FILED | FREEPOINT PIPE AND SUPPLY INC |
| 10-11-2001 | CER | CERTIFICATE OF SERVICE FILED | FREEPOINT PIPE AND SUPPLY INC |
| 10-12-2001 | CTFREE | CRT MIN. COURT APPROVES FILING OF FAXED RESPONSE TO MOTION FOR PROTECTIVE ORDER FOR THE DEF. CHARLES FRENCH DENWALT, WITH THE DIRECTION THAT THE HARD COPY WILL BE FILED ON MONDAY THE 15TH OF OCTOBER 2001. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 10-12-2001 | A | ANSWER/CERTIFICATE OF MAILING FILED & SCANNED | WEATHERFORD TRANSPORTS INC |
| 10-12-2001 | OBJ | DEFENDANT HEREFORD BI-PRODUCTS, INC. D/B/A EL RENO BI-PRODUCTS' OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET/CERTIFICATE OF SERVICE FILED. | HEREFORD BI-PRODUCT INC. |
| 10-12-2001 | RESP | FAXED COPY APPROVED BY JUDGE - RESPONSE TO MOTION FOR PROTECTIVE ORDER FOR THE DEPONENT-CHARLES FRENCH DENWALT AND AGREED MOTION TO EXTEND TIME LIMITS/CERTIFICATE OF SERVICE/ORDER FILED. | KWB OIL PROPERTY MANAGEMENT INC |
| 10-15-2001 | OBJ | APACHE CORPORATION'S OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET // CERTIFICATE OF SERVICE //FILED | Apache Corp. |
| 10-15-2001 | OBJ | DEFENDANT LOUID DREYFUS NATURAL GAS CORP.'S OBJECTION TO PLAINTIFFS MOTION TO ENTER CAUSE ON JURY DOCKET // CERTIFICATE OF MAILING// EXHIBIT A// FILED | Louis Dreyfus Natural Gas Corp. |
| 10-15-2001 | CTFREE | CRT MIN. COURT ISSUES ORDER, WITHOUT OBJECTION BEING NOTED FOR RECORD OR FILED IN WRITTEN FORM, CONCERNING THE AGREEMENT OF COUNSEL ON THE TAKING OF DEPOSITIONS. ALL PURSUANT TO THE ORDERS EXECUTED BY THE COURT AND FILED FOR RECORD THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |

| | | | |
|---|---|---|---|
| 10-15-2001 | OBJ | DEFENDANT'S OBJECTION TO MOTION TO ENTER CAUSE ON JURY DOCKET/CERTIFICATE OF SERVICE FILED | Chesapeake Operating, INC. |
| 10-15-2001 | O | ORDER FILED & SCANNED | DENWALT, CHARLES FRENCH |
| 10-16-2001 | TEXT | CIVIL COVER SHEET FILED // CONFIDENTIAL MICHEAL DARRAH ATTY FOR OKLAHOMA TANK SERVICE INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | OKLAHOMA TANK SERVICE INC. |
| 10-16-2001 | EAA | ENTRY OF APPEARANCE // CERTIFICATE OF MAILING FILED // MICHEAL L. DARRAH ATTY FOR DEFT OKLAHOMA TANK SERVICE INC. | OKLAHOMA TANK SERVICE INC. |
| 10-17-2001 | OBJ | DEFENDANT, MB OILFIELD SERVICES' OBJECTION TO MOTION TO ENTER CAUSE ON JURY DOCKETT/CERTIFICATE OF SERVICE FILED. | MB OILFIELD SERVICES CORPORATION |
| 10-17-2001 | A | DEFENDANT, MB OILFIELD SERVICES CORPORATION'S, ANSWER TO THIRD AMENDED PETITION/CERTIFICATE OF MAILING FILED & SCANNED. | MB OILFIELD SERVICES CORPORATION |
| 10-18-2001 | NO | DEFENDANT, FPC DISPOSAL, INC.'S NOTICE OF REHEARING ON ITS MOTION TO DISMISS PLAINTIFFS' CAUSES OF ACTION AND/OR IN THE ALTERNATIVE MOTION TO STAY PLANTIFFS; CAUSES OF ACTION TO AWAIT AUTHORITATIVE FINDINGS BY THE OKLAHOMA CORPORATION COMMISSION FILED OF RECORD ON MARCH 12, 2001// CERTIFICATE OF MAILING // EXHIBIT A // FILED// ATTY TOOK COPY TO JUDGE | FPC DISPOSAL INC |
| 10-19-2001 | OBJ | DEFENDANT SANQUINE LTD.'S OBJECTION TO PLAINTIFF' MOTION TO ENTER CAUSE ON JURY DOCKET // CERTIFICATE OF SERVICE// FILED | SANGUINE, INC. |
| 10-19-2001 | RESP | DEFENDANTS RESPONSE AND OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET AND COUNTER MOTION TO STAY// CERTIFICATE OF SERVICE // FILED | Marshall Oil Corporation |
| 10-22-2001 | OBJ | OBJECTION OF KWB OIL PROPERTIES MANAGEMENT, NADEL & GUSSMAN, OXY USA, INC. ST MARY OPERATING COMPANY UNIT CORPORATION, UNIT PETROLEUM COMPANY AND UNIT DRILLING COMPANY TO PLAINTIFF'S MOTION TO ENTER CAUSE ON JURY DOCKET // CERTIFICATE OF SERVICE // FILED | KWB OIL PROPERTY MANAGEMENT INC |
| 10-22-2001 | OBJ | DEFENDANT KAISER-FRANCIS OIL COMPANY'S OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET//CERTIFICATE OF MAILING// SERVICE LIST// FILED | KAISER FRANCIS OIL COMPANY |
| 10-22-2001 | RESP | | ROSEWOOD RESOURCES INC |

RESPONSE AND OBJECTION OF ROSEWOOD RESOURCES INC. TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET // CERTIFICATE OF SERVICE // FILED

| Date | Type | Description | Party |
|---|---|---|---|
| 10-23-2001 | RESP | DEFENDANTS MARATHON OIL COMPANY PHILLIPS PETROLEUM COMPANY AND EL PASO NATURAL GAS RESPONSE AND OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET AND COUNTERMOTION TO STAY // CERTIFICATE OF MAILING //FILED | MARATHON OIL COMPANY |
| 10-24-2001 | OBJ | OBJECTION TO PLAINTIFFS' MOTION TO ENTER CAUSE ON JURY DOCKET AND RENEWED MOTION TO STAY OF DEFENDANTS BJ SERVICES COMPANY, SAMSON RESOURCES COMPANY, SUITES DRILLING COMPANY, AND WARD PETROLEUM CORPORATION AND BRIEF IN SUPPORT//CERTIFICATE OF SERVICE //EXHIBIT A THRU B// FILED | BJ SERVICES COMPANY |
| 10-24-2001 | OBJ | OBJECTION OF WEATHERFORD TRANSPORTS, INC. TO PLAINTIFF'S MOTION TO ENTER CAUSE ON JURY DOCKET//CERTIFICATE OF MAILING//FILED | WEATHERFORD TRANSPORTS INC |
| 10-25-2001 | RESP | PLAINTIFFS' RESPONSE TO OBJECTIONS TO MOTION TO ENTER AND COUNTER MOTIONS TO STAY FILED | ELLISON, GENE |
| 10-26-2001 | CTFREE | CRT MIN. COURT ISSUES ORDER ALLOWING WITHDRAW OF JEFF BAYLOR AS COUNSEL FOR THE OKLAHOMA TANKS SERVICE, AFTER IT IS ADVISED THAT THERE IS NO OBJECTION AS WELL AS THAT A NEW COUNSEL HAS ALREADY MADE AN ENTRY OF APPEARANCE ON BEHALF OF THAT PARTY. COURT TREATS IT AS UNCONTESTED MATTER AND ISSUES ORDER ACCORDINGLY. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 10-26-2001 | CTFREE | CRT MIN. THIS MATTER CAME ON FOR HEARING ON A NUMBER OF MOTIONS; PRINCIPAL MOTION BEING A MOTION TO DISMISS AS TO DEFS. CHARLES FRENCH DENWALT AND MR. DENWALT, JR. PARTIES WAIVE COURT REPORTER. COUNSEL OF RECORD APPEAR. THE COURT OVERRULES THE MOTION TO DISMISS, ALLOWS THE TWO DEFS. 20 DAYS TO ANSWER. MATTER THEN COMES ON FOR HEARING ON MOTION TO ENTER CAUSE ON JURY DOCKET. THE COURT, AFTER TAKING LENGTHY ARGUEMENTS FROM COUNSEL OF RECORD WHO APPEAR THIS DATE, WITH ALL COUNSEL WAIVING COURT REPORTER, THE COURT DEFERS THE MOTION TO ENTER UNTIL 11/30/01 @ 1:30 PM, WHICH IS THE NEXT SETTING FOR THIS MATTER. THE COURT OVERRULES THE OBJECTIONS TO THE MOTION TO ENTER; ADVISES THE PARTIES IT IS THE COURT'S INTENTION, UNLESS IT RULES OTHERWISE, ON THE MOTIONS FOR STAY ORDER TO SET THE MATTER FOR JURY TRIAL TO GIVE PROPER NOTICE TO EVERYONE AND TO LET THEM BRING THEIR CALENDARS. THAT MATTER WAS SET OVER TO 11/30/01 FOR FURTHER REASON TO ALLOW THE DEFS. DENWALT TO PLEAD, SO | FPC DISPOSAL INC |

|            |      |                                                                                                                                                                                                                                   |                                      |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------------------------|
|            |      | THAT THE CASE MAY BE AT ISSUE. COURT FURTHER GRANTS TWO MOTIONS TO WITHDRAW, BEING ADVISED THAT BOTH PARTIES HAVE ALREADY HAD NEW ATTYS MAKE ENTRY OF APPEARANCES AND THERE ARE NO OBJECTIONS TO EITHER OF THE MOTIONS. JUDGE CUNNINGHAM. |                                      |
| 10-29-2001 | DISM | PARTIAL DISMISSAL WITH PREJUDICE // CERTIFICATE OF SERVICE FILED & SCANNED // AS TO DEFT WILSHIRE OIL COMPANY OF TEXAS ONLY                                                                                                          | ELLISON, GENE                        |
| 10-29-2001 | O    | ORDER ALLOWING WITHDRAWAL OF JEFF R. BEELER AS COUNSEL FOR OKLAHOMA TANK SERVICE FILED & SCANNED                                                                                                                                    | OKLAHOMA TANK SERVICE INC.           |
| 11-01-2001 | TEXT | CIVIL COVER SHEET FILED - CONFIDENTIAL STEPHEN R. STEPHENS ATTY FOR OKLAHOMA TANK SERVICE INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                  | OKLAHOMA TANK SERVICE INC.           |
| 11-01-2001 | EAA  | ENTRY OF APPEARANCE // CERTIFICATE OF SERVICE FILED// STEPHEN R. STEPHENS ATTY FOR DEFT OKLAHOMA TANK SERVICE INC.                                                                                                                  | OKLAHOMA TANK SERVICE INC.           |
| 11-02-2001 | DISM | PARTIAL DISMISSAL WITH PREJUDICE //CERTIFICATE OF SERVICE // FILED & SCANNED (AS TO MUD TRANS INC. AND MT LEASING CO. ONLY)                                                                                                          | ELLISON, GENE                        |
| 11-05-2001 | TEXT | CIVIL COVER SHEET FILED -- CONFIDENTIAL THERESA NOBLE HILL ATTY FOR DEFT SANGUINE LTD COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08.                          | SANGUINE, INC.                       |
| 11-05-2001 | EAA  | ENTRY OF APPEARANCE// CERTIFICATE OF SERVICE FILED // THERESA NOBLE HILL ATTY FOR DEFT SANGUINE LTD                                                                                                                                  | SANGUINE, INC.                       |
| 11-05-2001 | O    | ORDER GRANTING APPLICATION TO WITHDRAW AS COUNSEL OF RECORD FOR DEFENDANT FREEPOINT PIPE & SUPPLY INC. FILED & SCANNED                                                                                                              | FREEPOINT PIPE AND SUPPLY INC        |
| 11-05-2001 | TEXT | CIVIL COVER SHEET FILED -- CONFIDENTIAL SAM STEIN ATTY FOR DEFT HEREFORD BI-PRODUCTS INC. D/B/A EL RENO BI-PRODUCTS COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | HEREFORD BI-PRODUCT INC.             |
| 11-05-2001 | EAA  | ENTRY OF APPEARANCE OF SAM L. STEIN// CERTIFICATE OF SERVICE FILED // SAM L. STEIN ATTY FOR DEFTS HEREFORD- BI PRODUCTS INC D/B/A EL RENO BI-PRODUCTS                                                                                | HEREFORD BI-PRODUCT INC.             |
| 11-09-2001 | NO   | NOTICE OF DEPOSITION // CERTIFICATE OF SERVICE //EXHIBIT A THRU B FILED                                                                                                                                                             | FPC DISPOSAL INC                     |

| Date | Type | Description | Party |
|---|---|---|---|
| 11-14-2001 | NO | AMENDED NOTICE OF DEPOSITION//CERTIFICATE OF SERVICE FILED | FPC DISPOSAL INC |
| 11-16-2001 | A | ANSWER OF CHARLES F. DENWALT AND CHARLES F. DENWALKT, JR. TO PLAINTIFF'S THIRD AMENDED PETITION//CERTIFICATE OF MAILING//FILED&SCANNED | |
| 11-30-2001 | TEXT | CIVIL COVER SHEET /FILED/CONFIDENTIAL CARON CATHERINE PYLE ATTY FOR DEFT CHESAPEAKE EXPLORATION LTD PARTNERSHIP & CHESAPEAKE ORPERATING, INC. COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | |
| 11-30-2001 | EAA | ENTRY OF APPEARANCE BY CARON C. PYLE ATTY FOR CHESAPEAKE EXPLORATION LTD. PARTNERSHIP AND CHESAPEAKE OPERATING, INC./CERTIFICATE OF SERVICE//FILED | |
| 12-17-2001 | NO | SECOND AMENDED NOTICE OF DEPOSITION//CERTIFICATE OF SERVICE //EXHIBIT A FILED | FPC DISPOSAL INC |
| 12-26-2001 | RESP | DEFENDANTS, CHESAPEAKE OPERATING INC. AND CHESAPEAKE EXPLORATION LIMITED PARTNERSHIPS RESPONSE TO PLAINTIFFS FIRST SET OF INTERROGATORIES REQUEST FOR PRODUCTION OF DOCUMENTS //CERTIFICATE OF SERVICE //VERIFICATION FILED | Chesapeake Operating, INC. |
| 12-31-2001 | CER | DEFENDANT ROSEWOOD RESOURCES INCS. CERTIFICATE OF COMPLIANCE// CERTIFICATE OF SERVICE // EXHIBIT A // FILED | ROSEWOOD RESOURCES INC |
| 01-03-2002 | CER | DEFENDANT HEREFORD BI-PRODUCTS INC. D/B/A EL RENO BI-PRODUCTS CERTIFICATE OF COMPLIANCE// CERTIFICATE OF SERVICE // EXHIBIT A FILED | HEREFORD BI-PRODUCT INC. |
| 01-04-2002 | CER | DEFENDANTS CERTIFICATE OF COMPLIANCE // CERTIFICATE OF MAILING //EXHIBIT A FILED | MARATHON OIL COMPANY |
| 01-04-2002 | DISM | PARTIAL DISMISSAL WITH PREJUDICE FILED & SCANNED | ELLISON, GENE |
| 01-07-2002 | CER | DEFENDANT BRIGGETT INC'S CERTIFICATE OF COMPLIANCE //CERTIFICATE OF SERVICE //EXHIBIT A FILED | BRIGGETT INC |
| 01-07-2002 | A | BRIGGETT INC.S ANSWER TO PLAINTIFF'S INTERROGATORIES // VERIFICATION //CERTIFICATE OF SERVICE //EXHIBIT A FILED & SCANNED | BRIGGETT INC |
| 01-07-2002 | RESP | BRIGGETT INC'S RESPONSE TO PLAINTIFFS' REQUEST FOR PRODUCTION//CERTIFICATE OF SERVICE // EXHIBIT A FILED | BRIGGETT INC |
| 01-23-2002 | CT | CERTIFICATE OF COMPLIANCE FILED (COPY OF DEFT. SANGUINE LTD'S ANSWERS TO PLTF'S INTERROGATORIES & SANGUINE'S RESPONSES TO PLTF'S REQUEST FOR | SANGUINE, INC. |

PRODUCTION OF DOCUMENTS WERE MAILED TO ALL
COUNSEL OF RECORD)

| | | | |
|---|---|---|---|
| 01-23-2002 | CER | CERTIFICATE OF OF COMPLIANCE OF DEFENDANT, NATIONAL ENERGY GROUP INC, SUCCESSOR BY MERGER TO ALEXANDER ENERGY CORPORATION AND AMERICAN NATURAL ENERGY CORPORATION // CERTIFICATE OF MAILING FILED | NATIONAL ENERGY GROUP INC |
| 01-24-2002 | CER | CERTIFICATE OF COMPLIANCE //CERTIFICATE OF SERVICE FILED<br>F(FOR DEFT BP AMOCO CORPORATION) | BP AMOCO CORPORATION |
| 02-04-2002 | CER | CERTIFICATE OF COMPLIANCE BY DEFENDANTS, KWB OIL PROPERTIES MANAGEMENT NADEL & GUSSMAN: ST MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA INC. //CERTIFICATE OF SERVICE // FILED | KWB OIL PROPERTY MANAGEMENT INC |
| 02-06-2002 | CER | CERTIFICATE OF COMPLIANCE AND SERVICE // EXHIBIT A FILED<br>(FOR WEDER SERVICES COMPANY A/K/A WEDER SERVICES INC | |
| 02-12-2002 | CERTS | CERTIFICATE OF SERVICE // SERVED RESPONSES TO PLAINTIFFS' INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS BY CERTIFIED MAIL BY DEFENDANT'S ATTY. MICHEAL L DARRAH FILED. | |
| 02-19-2002 | CER | CERTIFICATE OF COMPLIANCE FROM ATTY FOR DEF/STEPHEN D. BEAM FILED. | ELLISON, GENE |
| 03-01-2002 | CTFREE | CRT MIN. COURT ISSUES AGREED ORDER SUBSTITUTING PARTY DUE TO TRANSFER OF INTEREST; ALL PURSUANT TO ORDERS EXECUTED BY THE COURT AND FILED FOR RECORD THIS DATE. NO OBJECTIONS ARE BROUGHT TO THE COURT'S ATTENTION DURING THE STATUS CONFERENCE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 03-01-2002 | MOSJ | MOTION FOR PARTIAL SUMMARY JUDGMENT ADJUDICATION BY DEFENDANTS, NADEL AND GUSSMAN; ST. MARY OPERATING COMPANY; UNIT CORPORATION ; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA INC. // CERTIFICATE OF SERVICE FILED<br>COPY TAKEN TO JUDGE BY ATTY<br>HEARING SET FOR 5-24-02 @ 1:30PM | NADEL & GUSSMAN |
| 03-01-2002 | TEXT | APPENDIX OF EXHIBITS INSUPPORT OF MOVING DEFENDANTS MOTION FOR PARTIAL SUMMARY JUDGMENT FILED<br>COPY TAKEN TO JUDGE BY ATTY | NADEL & GUSSMAN |
| 03-01-2002 | MO | MOTION TO SUBSTITUTE PARTIES DUE TO TRANSFER OF INTEREST // CERTIFICATE OF MAILING FILED | Louis Dreyfus Natural Gas Corp. |
| 03-01-2002 | O | | Louis Dreyfus |

|  |  |  |  |
|---|---|---|---|
|  | ORDER SUBSTITUTING PARTY DUE TO TRANSFER OF INTEREST FILED & SCANNED (ADDING DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC.) | Natural Gas Corp. |
| 03-06-2002 AFD | AFFIDAVIT OF MAILING WITH ATTACHED EXHIBIT "A". //FILED//. | ELLISON, GENE |
| 03-11-2002 MO | MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANTS, EL PASO PRODUCTION COMPANY, MARATHON OIL COMPANY AND PHILLIPS PETROLEUM COMPANY // CERTIFICATE OF MAILING //EXHIBIT A // EXHIBIT 1 THRU 5 FILED<br>NOTE SENT TO FORWARD COPY TO JUDGE<br>HEARING SET FOR MAY 24, 2002 @ 1:30PM | El Paso Production Company |
| 03-13-2002 MO | DEFENDANTS, CHESAPEAKE OPERATING INC., AND CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP'S MOTION FOR PARTIAL SUMMMARY ADJUDICATION // CERTIFICATE OF SERVICE // EXHIBIT A FILED<br>NOTE SENT TO FORWARD COPY TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30AM | Chesapeake Operating, INC. |
| 03-14-2002 MOC | PLAINTIFF'S MOTION TO COMPEL // CERTIFICATE OF SERVICE // EXHIBIT A THRU B FILED<br>NOTE SENT TO FORWARD COPY TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | ELLISON, GENE |
| 03-15-2002 MO | PLAINTIFFS' MOTION TO SET DATE FOR FLING ADOPTIVE MOTIONS FOR PARTIAL SUMMARY JUDGMENT AND FOR FILING RESPONSES AND REPLIES THERETO // CERTIFICATE OF SERVICE FILED | ELLISON, GENE |
| 03-15-2002 APLI | UNOPPOSED APPLICATION OF DEFENDANTS FOR LEAVE TO FILE BRIEF IN EXCESS OF TWENTY PAGES AND TO SET BRIEFIN SCHEDULE // CERTIFICATE OF MAILING // EXHIBIT A FILED | MARATHON OIL COMPANY |
| 03-15-2002 O | ORDER FILED & SCANNED (GRANTING MOTION TO SET DATE FOR FILING ADOPTIVE MOTION FOR PARTIAL SUMMARY JUDGMENT & FOR FILING RESPONSES AND REPLIES TO ) | ELLISON, GENE |
| 03-15-2002 O | ORDER FILED & SCANNED ( DEFTS GRANTED LEAVE TO FILE A JOINT MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT) | MARATHON OIL COMPANY |
| 03-25-2002 DISM | PARTIAL DISMISSAL WITH PREJUDICE // CERTIFICATE OF SERVICE // FILED & SCANNED ( AS TO FREEPOINT PIPE & SUPPLY INC, LONGBRANCH OIL COMPANY, ARBUCKLE ENTERPRISES INC. MACKELLAR OIL COMPANY AND CRAWLEY PETROLEUM CORPORATION) | ELLISON, GENE |
| 03-27-2002 TEXT | LETTER DATED 3/25/02 FROM RICHARD M. HEALY, KLINE, KLINE, ELLIOTT, CASTLEBERRY & BRYANT, P.C. TO THE HONORABLE EDWARD C. CUNNINGHAM, ENCLOSING A | ELLISON, GENE |

|  |  |  |  |
|---|---|---|---|
|  |  | COPY OF PLAINTIFF'S MOTION TO COMPEL AND CONFIRMING THAT THE HEARING DATE IS 5/24/02 @ 1:30 P.M., BUT REQUESTING THAT IT BE CHANGED TO 4/12/02 FOR THIS MOTION; EXHIBIT "A" ATTACHED. //FILED//. |  |
| 03-27-2002 | APLI | PLAINTIFFS' APPLICATION TO MOVE THE HEARING DATE ON PLAINTIFFS' MOTION TO COMPEL; CERTIFICATE OF SERVICE; EXHIBIT "A" //FILED//. | ELLISON, GENE |
| 03-27-2002 | O | ORDER //FILED & SCANNED//. SETTING PLAINTIFFS' MOTION TO COMPEL FOR 4/12/02 @ 1:30 P.M. | ELLISON, GENE |
| 03-27-2002 | MO | KAISER-FRANCIS OIL COMPANY'S MOTION FOR PARTIAL SUMMARY ADJUDICATION ON THE ISSUE OF LIMITATIONS; CERTIFICATE OF MAILING; AFFIDAVIT OF CHARLES LOCK; SERVICE LIST; HEARING SET FOR 5/24/02 @ 1:30 P.M. BEFORE JUDGE CUNNINGHAM; COPY TO JUDGE CUNNINGHAM. //FILED//. | KAISER FRANCIS OIL COMPANY |
| 03-29-2002 | MO | MOTION FOR PARTIAL SUMMARY ADJUDICATION OF DEFENDANT, NATIONAL ENERGY GROUP, INC., SUCCESSOR BY MERGER TO ALEXANDER ENERGY CORPORATION AND AMERICAN NATURAL ENERGY CORP.; CERTIFICATE OF SERVICE; EXHIBIT "A" ATTACHED. HEARING 5/24/02 @ 1:30 P.M. (COPY TO JUDGE CUNNINGHAM) //FILED//. | NATIONAL ENERGY GROUP INC |
| 03-29-2002 | MO | MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANT DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. (FORMERLY KNOWN AS LOUIS DREYFUS NATURAL GAS CORPORATION) AND BRIEF IN SUPPORT/CERTIFICATE OF SERVICE/EXHIBIT A & B//FILED HEARING SET FOR 5-24-02 @1:30PM | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 04-01-2002 | MOSJ | DEFENDANT'S WELL-TECH TANK & TRANSPORATION, INC'S MOTION FOR SUMMARY ADJUDICATION // CERTIFICATE OF MAILING FILED<br>COPY SENT TO JUDGE<br>HEARING SET MAY 24, 2002 @ 1:30PM | WELL TECH TANK & TRANSPORTATION |
| 04-01-2002 | MOSJ | DEFENDANT MB OILFILED SERVICES INC.'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF MAILING // EXHIBIT A FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | MB OILFIELD SERVICES CORPORATION |
| 04-01-2002 | MOSJ | MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANTS KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, SGO PETROLEUM INC, AND SANTA FE MINERALS INC. // CERTIFICATE OF SERVICE //EXHIBIT 1 THRU 4 FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | Kerr-Mcgee Corp |

04-01-2002 MOSJ DEFENDANT SANGUINE, LTD'S MOTION FOR PARTIAL SANGUINE, INC.
SUMMARY ADJUDICATION // CERTIFICATE OF SERVICE //
EXHIBIT FILED
HEARING SET FOR 5-24-02 @ 1:30 PM
COPY TAKEN TO THE JUDGE

04-01-2002 MOSJ DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT MARATHON OIL
AND BRIEF IN SUPPORT // FILED BY THE FOLLOWING PARTY COMPANY
DEFENDANTS:
MARATHON OIL COMPANY
EL PASO PRODUCTION COMPANY
PHILLIPS PETROLEUM COMPANY
DONINION OKLAHOMA TEXAS EXPLORATION &
PRODUCTION, INC.
KAISER-FRANCIS OIL COMPANY
SANGUINE, LTD
ANSON CORPORATION
NATIONAL ENERGY GROUP, INC.
WARD PETROLEUM CORPORATION
BJ SERVICES COMPANY (FORMERLY THE WESTERN
COMPANY OF NORTH AMERICA)
SAMSON RESOURCES COMPANY
ROSEWOOD RESOURCES INC.
UNIT DRILLING COMPANY AND UNIT PETROLEUM
COMPANY
KERR-MCGEE CORPORATION
MARSHALL OIL CORPORATION
APACHE CORPORATION
EXHIBIT A THRU J ATTACHED FILED
COPY TAKEN TO JUDGE
HEARING SET FOR 5-24-02 @ 1:30PM

04-01-2002 MOSJ DEFENDANTS BJ SERVICES COMPANY, SAMSON BJ SERVICES
RESOURCES COMPANY, SUITES DRILLING COMPANY,AND COMPANY
WARD PETROLEUM CORPORATION'S MOTION FOR PARTIAL
SUMMARY JUDGMENT BASED ON STATUTE OF LIMITATION
AND BRIEF IN SUPPORT // CERTIFICATE OF SERVICE //
EXHIBIT A // FILED
COPY SENT TO JUDGE
HEARING SET FOR 5-24-02 1:30PM

04-01-2002 MOSJ MOTION FOR SUMMARY JUDGMENT BY DEFENDANT BP BP AMOCO
AMOCO // CERTIFICATE OF SERVICE // FILED CORPORATION
COPY SENT TO JUDGE
HEARING SET FOR 5-24-02 @ 1:30PM

04-01-2002 MOSJ MOTION FOR PARTIAL SUMMARY ADJUDICATION BY
DEFENDANT BP AMOCO // AFFIDAVIT OF TERRY ADAMSON
(UNSIGNED) // CERTIFICATE OF SERVICE // FILED
COPY SENT TO JUDGE
HEARING SET FOR 5/24/02 @ 1:30PM

04-02-2002 CTFREE CRT MIN: MIKE DARRAH CONTACTED THIS OFFICE ON FPC DISPOSAL INC
4/2/02. COURT GRANTS PERMISSION TO FILE MOTION FOR
SUMMARY JUDGMENT OUT OF TIME. JUDGE CUNNINGHAM.

(BY MARY HICKS, SEC-BAILIFF).

| | | |
|---|---|---|
| 04-02-2002 MOSJ | MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANT WEATHERFORD TRANSPORTS, INC. // AFFIDAVIT OF CARL RAY HODGE // LIST// FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 1:30 PM | WEATHERFORD TRANSPORTS INC |
| 04-02-2002 MOSJ | DEFENDANT, ROSEWOOD RESOURCES, INC.'S MOTION FOR PARTIAL SUMMARY ADJUDICATION // AFFIDAVIT OF GARY TARABA // CERTIFICATE OF SERVICE FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | ROSEWOOD RESOURCES INC |
| 04-02-2002 MO | DEFENDANT APACHE CORPORATION'S MOTION FOR PARTIAL SUMMARY JUDGMENT/CERTIFICATE OF SERVICE/AFFIDAVIT OF ROXANNE ARMSTRONG/FILED<br>NOTE SENT TO FORWARD COPY TO JUDGE<br>HEARING SET FOR 5-24-02 @1:30PM | Apache Corp. |
| 04-02-2002 MO | DEFENDANT HAMM & PHILLIPS SERVICE COMPANY'S MOTION FOR PARTIAL SUMAMRY ADJUDICIATION ON THE ISSUE OF LIMITATIONS/CERTIFICATE OF MAILING/FILED<br>SET FOR HEARING ON 5-24-02 @1:30PM | HAMM & PHILLIPS, INC. |
| 04-02-2002 MOSJ | MOTION FOR SUMMARY JUDGMENT BY DEFENDANTS ANADARKO DOZER SERVICES, INC., A/K/A ANADARKO DOZER AND TRUCKING, LLC.; A & A TANK TRUCK COMPANY, IMPROPERLY NAMES AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; MID-CONTINENT FLUIDS, INC.; GARRETT SERVICES, INC.; RAUH'S FRAC SERVICE, INC.; LANCO TRANSPORTATION COMPANY; LUGREG TRUCKING INC; OKLAHOMA TANK SERVICE; AND ACTION PETROLEUM SERVICES CORPORATION/CERTIFICATE OF MAILING/EXHIBIT 1 -8 //FILED<br>SET FOR HEARING 5-24-02 @1:30PM | |
| 04-03-2002 AFD | SUBSTITUTION OF ORIGINAL AFFIDAVIT // AFFIDAVIT OF TERRY ADAMSON //CERTIFICATE OF SERVICE FILED | BP AMOCO CORPORATION |
| 04-04-2002 MO | DEFENDANT, BRIGGETT, INC.'S MOTION FOR PARTIAL SUMMARY ADJUDICATION/CERTIFICATE OF SERVICE/EXHIBIT A/FILED<br>NOTE SENT TO FORWARD COPY TO JUDGE<br>HEARING SET FOR 5-24-02 @1:30PM | BRIGGETT INC |
| 04-04-2002 TEXT | CIVIL COVER SHEET FILED/CONFIDENTIAL<br>BILLY CROLL ATTY FOR DEFT MUSTANG TRANSPORT COMPANY<br>COVER SHEET FILED IN ERROR, DOCUMENT SHOULD NOT BE A PART OF THE CASE FILE; THEREFORE, COVER SHEET DESTROYED 7/25/08. | MUSTANG TRANSPORT COMPANY |
| 04-04-2002 MO | | MUSTANG |

|            |      | MUSTANG TRANSPORT OCMPANY'S MOTION FOR PARTIAL SUMARY JUDGMENT AND BRIEF IN SUPPORT/CERTIFICATE OF MAILING/EXHIBIT A/FILED<br>STATED WILL MAIL COPY OF MOTION TO JUDGE<br>HEARING SET FOR 5-24-02 @1:30PM | TRANSPORT COMPANY |
| 04-04-2002 | EAA  | ENTRY OF APPEARANCE BY BILLY M. CROLL OF HARTZOG CONGER CASON & NEVILLE AS ATTY FOR MUSTANG TRANSPORT COMPANY/CERTIFICATE OF MAILING/FILED | MUSTANG TRANSPORT COMPANY |
| 04-05-2002 | LT   | LETTER FROM JULIA C. RIEMAN FOR THE FIRM OF GUNGOLL, JACKSON, COLLINS, BOX & DEVOLL PC TO JUDGE CUNNINGHAM FILED | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 04-08-2002 | MO   | MOTION TO STRIKE HEARING ON MOTION TO COMPEL // CERTIFICATE OF SERVICE // EXHIBIT A // FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 4-12-02 @ 1:30PM | NADEL & GUSSMAN |
| 04-08-2002 | LT   | LETTER FROM DAVID L. KEARNEY FOR THE FIRM OF GABLE & GOTWALS TO JUDGE CUNNINGHAM FILED | |
| 04-09-2002 | MO   | PLAINTIFFS' AMENDED MOTION TO COMPEL AND RESPONSE TO DEFENDANT NADE, ET AL.'S MOTION TO STRIKE HEARING // CERTIFICATE OF SERVICE // EXHIBIT A THRU B// FILED | ELLISON, GENE |
| 04-10-2002 | MO   | MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANT LOCATORS OIL & GAS INC. // AFFIDAVIT OF KENNETH V. NELSON // CERTIFICATE OF MAILING // FILED<br>NOTE SENT TO FORWARD COPY TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | LOCATORS OIL AND GAS INC |
| 04-12-2002 | MOSJ | DEFENDANTS SGO PETROLEUM INC, AND SANTA FE MINERAL, INC.'S MOTION FOR SUMMARY JUDGMENT // CERTIFICATE OF SERVICE // FILED<br>COPY TAKEN BY ATTY TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | SGO PETROLEUM INC |
| 04-12-2002 | MOSJ | DEFENDANTS KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, SGO PETROLEUM INC, AND SANTA FE MINERALS, INC.'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON PLAINTIFFS' PUBLIC NUISANCE CLAIM FOR DAMAGES // CERTIFICATE OF SERVICE // FILED<br>COPY TAKEN TO JUDGE BY ATTY<br>HEARING SET FOR 5-24-02 @ 1:30 PM | Kerr-Mcgee Corp |
| 04-15-2002 | MOSJ | SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT FILED BY DEFENDANTS ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; MID-CONTINENT FLUIDS, INC.; GARRETT SERVCIES, INC.; | ANADARKO DOZERS |

RAUH'S FRAC SERVICE, INC.; LANCO TRANSPORATION CO.;
LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE; AND
ACTION PETROLEUM SERVICES CORPORATION //
CERTIFICATE OF MAILING // EXHIBIT 5 & 7 // FILED

| | | | |
|---|---|---|---|
| 04-22-2002 | MOSJ | DEFENDANT SUITS DRILLING COMPANY'S MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF SERVICE // EXHIBIT A // EXHIBIT 1 THRU 10 // OKLAHOMA CODIFIED GENERAL RULES OF THE OKLAHOMA CORPORATION COMMISSION // A THRU C // FILED<br>COPY TAKEN TO JUDGE BY ATTY<br>HEARING SET FOR 5-24-02 @ 1:30PM | SUITS DRILLING COMPANY |
| 04-22-2002 | CTFREE | CRT MIN: (LATE MINUTE FOR 4/12/02) MATTER CAME ON FOR HEARING ON MOTION TO COMPEL. THE COURT SUSTAINS THE OBJECTION AND ADMONISHES COUNSEL TO DOT THE I'S AND CROSS THE T'S AND MAKES OTHER ADVISORY RULINGS, ALL PURSUANT TO ANNOUNCEMENT IN OPEN COURT WITH COURT REPORTER EMILY EACKLE TAKING MATTER. JUDGE CUNNINGHAM. | ELLISON, GENE |
| 04-22-2002 | CTFREE | CRT MIN: COURT ISSUES ORDER THIS DATE ALLOWING ADDITIONAL TIME TO RESPOND TO THE MOTION FOR SUMMARY JUDGMENT. COURT DOES SO BY WRITTEN ORDER SIGNED BY THE COURT AND FILED FOR RECORD THIS DATE. THE COURT IS ADVISED THAT THERE IS NO OBJECTION FROM ANY PARTY. JUDGE CUNNINGHAM. | ELLISON, GENE |
| 04-22-2002 | MO | PLAINTIFFS' MOTION FOR EXTENSION OF TIME TO RESPOND TO MOTION FOR PARTIAL SUMMARY ADJUDICATION OF NADEL & GUSSMAN ET AL. AND ALL ADOPTIONS THEREOF, AND TO RESPOND TO MOTION FOR PARTIAL SUMMARY JUDGMENT OF BJ SERVICES COMPANY AND ALL ADOPTIONS THEREOF // CERTIFICATE OF SERVICE // FILED | ELLISON, GENE |
| 04-22-2002 | O | ORDER // FILED & SCANNED (GRANTED PLTFS MOTION TO EXTEND TIME TO RESPOND TO THE MOTIONS FOR PARTIAL SUMMARY ADJUDICATION OF DEFTS. NADEL & GUSSMAN ETAL AND BJ SERVICES COMPANY) | ELLISON, GENE |
| 04-23-2002 | TEXT | CORRECTION TO JOINT MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT/STATEMENT OF MATERIAL FACTS NOT IN CONTROVERSY//CERTIFICATE OF MAILING/ EXHIBIT "A" FILED. | MARATHON OIL COMPANY |
| 04-25-2002 | MOSJ | MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WEATHERFORD TRANSPORTS INC.// CERTIFICATE OF MAILING // AFFIDAVIT OF CARL RAY HODGE// FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | WEATHERFORD TRANSPORTS INC |
| 04-26-2002 | MO | | SPESS OIL |

| | | | |
|---|---|---|---|
| | | DEFENDANT, SPESS OIL COMPANY, INC.'S UNOPPOSED MOTION TO FILE MOTION FOR PARTIAL ADJUDICATION , NUNC PRO TUNC.// CERTIFICATE OF MAILING // EXHIBIT A // FILED | COMPANY INC |
| 04-26-2002 | O | ORDER // FILED & SCANNED (GRANTING LEAVE TO FILE MOTION FOR PARTIAL SUMMARY ADJUDICATION, NUNC PRO TUNC) | SPESS OIL COMPANY INC |
| 04-26-2002 | MOSJ | DEFENDANT, SPESS OIL COMPANY'S MOTION FOR PARTIAL SUMMARY ADJUDICATION // CERTIFICATE OF MAILING // EXHIBIT A THRU B // FILED<br>COPY TAKEN TO JUDGE BY ATTY<br>HEARING SET FOR 5-24-02 @ 1:30PM | SPESS OIL COMPANY INC |
| 04-26-2002 | CTFREE | CRT MIN: THE COURT, AFTER REVIEW OF THE UNOPPOSED MOTION TO FILE MOTION FOR PARTIAL ADJUDICATION NUNC PRO TUNC, AND AFTER BEING ADVISED THAT THIS MATTER IS BEING DONE BY AGREEMENT WITH NO OBJECTIONS, THE COURT ISSUES ITS ORDER THIS DATE GRANTING THE DEFT'S SPESS OIL COMPANY, INC. LEAVE TO FILE RESPECTIVE MOTION FOR PARTIAL SUMMARY ADJUDICATION NUNC PRO TUNC. ALL PURSUANT TO ORDER AS EXECUTED BY THE COURT AND FILED FOR RECORD. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 04-30-2002 | AFD | AFFIDAVIT OF MAILING // FILED<br>(MAILED COPY OF MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFT WEATHERFORD INC TO PERSONS ON ATTACHED LIST) | WEATHERFORD TRANSPORTS INC |
| 05-01-2002 | RESP | PLAINTIFF'S RESPONSE TO DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT //CERTIFICATE OF SERVICE // EXHIBIT A THRU F // FILED | ELLISON, GENE |
| 05-01-2002 | MOSJ | MOTION FOR SUMMARY JUDGMENT BY DEFENDANT HAMM & PHILLIPS SERVICE COMPANY// CERTIFICATE OF MAILING // FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM | HAMM & PHILLIPS, INC. |
| 05-06-2002 | RESP | PLAINTIFFS' RESPONSE TO MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANTS NADEL AND GUSSMAN; ST MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA, INC. // CERTIFICATE OF SERVICE // EXHIBT A THRU I // FILED<br>COPY TAKEN TO JUDGE | ELLISON, GENE |
| 05-09-2002 | MOSJ | MOTION FOR PARTIAL SUMMARY ADJUDICATION BY DEFENDANTS, NADEL & GUSSMAN; ST MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; AND OXY USA INC. // CERTIFICATE OF SERVICE | NADEL & GUSSMAN |

|  |  |  |  |
|---|---|---|---|
|  |  | // FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30PM |  |
| 05-09-2002 | MOSJ | MOTION FOR SUMMARY JUDGMENT OF DEFENDANT UNIT DRILLING COMPANY// CERTIFICATE OF SERVICE // FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 5-24-02 @ 1:30P | UNIT DRILLING COMPANY |
| 05-09-2002 | RESP | PLAINTIFFS' RESPONSE TO DEFENDANT HAMM & PHILLIPS SERVICE COMPANYS MOTION FOR SUMMARY JUDGMENT// CERTIFICATE OF SERVICE //FILED | ELLISON, GENE |
| 05-10-2002 | RESP | PLAINTIFFS' RESPONSE TO MOTION FOR PARTIAL SUMMARY ADJUDICAITON BY DEFENDANTS NADEL & GUSSMAN ET AL// CERTIFICATE OF SERVICE // FILED | ELLISON, GENE |
| 05-10-2002 | RESP | PLAINTIFFS' RESPONSE TO DEFENDANT SUITS DRILLING COMPANY'S MOTION FOR SUMMARY JUDGMENT // CERTIFICATE OF SERVICE // EXHIBIT A /AFFIDAVIT OF GENE C. CATES //EXHIBIT 1 A THRU 5 // EHIBIT B // FILED | ELLISON, GENE |
| 05-15-2002 | R | DEFENDANTS' REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT// FOR : MARATHON OIL COMPANY<br>EL PASO PRODUCTION COMPANY<br>PHILLIPS PETROLEUM COMPANY<br>DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC.<br>KAISER-FRANCIS OIL COMPANY<br>SANGUINE, LTD<br>ANSON CORPORATION<br>NATIONAL ENERGY GROUP INC<br>WARD PETROLEUM CORPORATION<br>BJ SERVICES COMPANY (FORMERLY THE WESTERN COMPANY OF NORTH AMERICA)<br>SAMSON RESOURCES COMPANY<br>ROSEWOOD RESOURCES INC.<br>UNIT DRILLING COMPANY AND UNIT PETROLEUM COMPANY<br>KERR-MCGEE CORPORATION<br>MARSHALL OIL CORPORATION<br>APACHE CORPORATION //<br>CERTIFICATE OF MAILING //EXHIBIT A // FILED | MARATHON OIL COMPANY |
| 05-17-2002 | MOSJ | MOTION FOR SUMMARY JUDGMENT BY DEFENDANTS, ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING LLC A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC. AND ARROW OIL AND GAS INC, GARRETT SERVICES INC. RAUH'S FRAC SERVICE INC. LANCO TRANSPORATION CO. LUGREG TRUCKING INC. OKLAHOMA TANK SERVICE, ACTION PETROLEUM SERVICES CORPORATION AND MID-CONTINENT COMPLETION FLUIDS INC. // CERTIFICATE OF | ANADARKO DOZERS |

MAILING // FILED
HEARING SET FOR 5-24-02 @ 1:30PM
COPY TAKEN BY ATTY TO JUDGE

| | | | |
|---|---|---|---|
| 05-17-2002 R | DEFENDANT BP AMOCO'S REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT //CERTIFICATE OF SERVICE // FILED | BP AMOCO CORPORATION |
| 05-20-2002 CTFREE | CRT MIN. COURT ISSUES ORDER GRANTING EXTENSION OF TIME PURSUANT TO AGREED ORDERS AS EXECUTED BY THE COURT AND FILED FOR RECORD THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 05-20-2002 MO | AGREED MOTION FOR ADDITIONAL TIME ON BEHALF OF NADEL & GUSSMAN, ST MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY AND OXY USA INC. CERTIFICATE OF SERVICE // FILED | NADEL & GUSSMAN |
| 05-20-2002 O | ORDER GRANTING EXTENSION OF TIME // FILED & SCANNED | NADEL & GUSSMAN |
| 05-20-2002 R | DEFENDANT SUITS DRILLING COMPANY'S REPLY TO PLAINTIFF'S RESPONSE TO MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF SERVICE // EXHIBIT A // FILED | SUITS DRILLING COMPANY |
| 05-20-2002 MOSJ | DEFENDANT, SPESS OIL COMPANY'S MOTION FOR SUMMARY JUDGMENT AND REPLY TO PLAINTIFFS' RESPONSE TO MARATHON ET AL, MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF MAILING // EXHIBIT A // FILED COPY TAKEN TO JUDGE BY ATTY HEARING SET FOR 5-24-02 @ 1:30PM | SPESS OIL COMPANY INC |
| 05-20-2002 R | DEFENDANT, SPESS OIL COMPANY'S REPLY TO PLAINTIFFS' RESPONSE TO NADEL & GUSSMAN ET AL, MOTION FOR PARTIAL SUMMARY ADJUDICATION AND BRIEF IN SUPPORT // CERTIFICATE OF MAILING // EXHIBIT A // FILED | SPESS OIL COMPANY INC |
| 05-21-2002 R | DEFENDANTS BJ SERVICES COMPANY, SAMSON RESOURCES COMPANY, SUITS DRILLING COMPANY, AND WARD PETROLEUM CORPORATION'S REPLY TO PLAINTIFFS' RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT BASED ON STATUTE OF LIMITATIONS AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE // EXHIBIT A // FILED | BJ SERVICES COMPANY |
| 05-21-2002 R | REPLY BRIEF OF DEFENDANT UNIT DRILLING COMPANY // CERTIFICATE OF SERVICE // FILED | UNIT DRILLING COMPANY |
| 05-21-2002 R | | NADEL & |

|            |      | REPLY BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY ADJUDICATION ON BEHALF OF NADEL & GUSSMAN, ST MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY AND OXY USA INC. //CERTIFICATE OF SERVICE // EXHIBIT O THRU Q // FILED | GUSSMAN |
|------------|------|---|---|
| 05-22-2002 | R | DEFENDANT'S WELL-TECH TANK & TRANSPORTATION, INC'S REPLY TO PLALINTIFFS' RESPONSE TO DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT //CERTIFICATE OF MAILING // EXHIBIT A // FILED | WELL TECH TANK & TRANSPORTATION |
| 05-22-2002 | MOSJ | DEFENDANT, WELL TECH TANK & TRANSPORTATIONS'S MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF MAILING // EXHIBIT A //FILED COPY SENT TO JUDGE HEARING SET FOR 5-24-02 1:30PM | WELL TECH TANK & TRANSPORTATION |
| 05-22-2002 | MOSJ | DEFENDANT HAMM & PHILLIPS SERVICE COMPANY'S ADDITIONAL MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF MAILING // FILED COPY TAKEN TO JUDGE BY ATTY HEARING SET FOR 5-24-02 @ 1:30PM | HAMM & PHILLIPS, INC. |
| 05-23-2002 | TEXT | CORRECTION TO APPENDIX OF EXHIBITS TO SUITS DRILLING COMPANY'S MOTION FOR SUMMARY JUDGMENT// CERTIFICATE OF SERVICE // EHIBIT A // EHIBIT 7 // FILED | SUITS DRILLING COMPANY |
| 05-24-2002 | MOSJ | MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WEATHERFORD TRANSPORTS INC. // CERTIFICATE OF MAILING // FILED | WEATHERFORD TRANSPORTS INC |
| 05-24-2002 | R | REPLY OF DEFENDANT, WEATHERFORD TRANSPORTS INC. TO PLAINTIFFS' RESPONSE TO DEFENDANTS' JOINT MOTION FOR SUMMARY JUDGMENT //CERTIFICATE OF MAILING // FILED | WEATHERFORD TRANSPORTS INC |
| 05-24-2002 | AFD | SUBMISSION OF ORIGINAL AFFIDAVIT // CERTIFICATE OF MAILING // FILED | HAMM & PHILLIPS, INC. |
| 05-24-2002 | MOSJ | DEFENDANT MB OILFIELD SERVICES INC.'S MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT // CERTIFICATE OF MAILING // FILED | MB OILFIELD SERVICES CORPORATION |
| 05-24-2002 | R | DEFENDANT BRIGGETT INC'S REPLY TO PLAINTIFFS' RESPONSE TO DEFENANTS' JOINT MOTION FOR SUMMARY JUDGMEN // CERTIFICATE OF SERVICE // FILED | BRIGGETT INC |
| 05-24-2002 | R | DEFENDANT BP AMOCO'S REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' JOINT MOTION FOR SUMMARY ADJUDICATION AND BRIEF IN SUPPORT // CERTIFICATE OF SERVICE// FILED | BP AMOCO CORPORATION |
| 06-06-2002 | MO | SUPPLEMENT TO MOTIONS FOR SUMMARY JUDGMENT OF DEFENDANT, WEATHERFORD TRANSPORTS, INC.//CERTIFICATE OF MAILING//AFFIDAVIT OF CARL RAY HODGE//FILED | WEATHERFORD TRANSPORTS INC |

| | | |
|---|---|---|
| 06-07-2002 B | DEFENDANT MB OILFIELD SERVICES CORPORATION'S SUPPLEMENTAL BRIEF IN SUPPORT OF DEFENDANT MB OILFIELD SERVICE COPORATION'S MOTION FOR SUMMARY JUDGMENT// CERTIFICATE OF MAILING // SERVICE LIST //EXHIBT A // EXHIBIT 1 // FILED | MB OILFIELD SERVICES CORPORATION |
| 06-07-2002 TEXT | SUPPLEMENT TO MOTIONS FOR SUMMARY JUDGMENT // AFFIDAVIT OF RON BOYD// CERTIFICATE OF MAILING // FILED | HAMM & PHILLIPS, INC. |
| 06-07-2002 TEXT | DEFENDANT, WELL-TECH TANK AND TRANSPORTATION INC.'S SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT //CERTIFICATE OF MAILING // EXHIBIT A // AFFIDAVIT OF RICHARD MARTIN// FILED | WELL TECH TANK & TRANSPORTATION |
| 06-07-2002 T | ORIGINAL TRANSCRIPT OF MOTION PROCEEDINGS HAD ON THE 24TH DAY OF MAY 2002 BEFORE THE HONORABLE EDWARD C. CUNNINGHAM DISTRICT JUDGE// FILED | |
| 06-07-2002 TEXT | SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT BY DEFENDANTS, ANADARKO DOZIER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING , LLC.; A & A TANK TRUCK COMPANY , IMPROPERLY NAMED AS ARROW TANK TRUCKS INC, AND ARROW OIL AND GAS INC.; GARRETT SERVICES INC.; RAUH'S FRAC SERVICE, INC.; LANCO TRANSPORATION, INC.; ACTION PETROLEUM SERVICES CORPORATION ; AND MID-CONTINENT COPLETION FLUIDS, INC. // CERTIFICATE OF MAILING //EXHIBIT A THRU L // FILED | ANADARKO DOZERS |
| 06-07-2002 TEXT | DEFENDANTS' SUPPLEMENT TO THEIR JOINT MOTION FOR SUMMARY JUDGMENT AND BRIEF IN SUPPORT FOR : FOR : MARATHON OIL COMPANY EL PASO PRODUCTION COMPANY PHILLIPS PETROLEUM COMPANY DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC. KAISER-FRANCIS OIL COMPANY SANGUINE, LTD ANSON CORPORATION NATIONAL ENERGY GROUP INC WARD PETROLEUM CORPORATION BJ SERVICES COMPANY (FORMERLY THE WESTERN COMPANY OF NORTH AMERICA) SAMSON RESOURCES COMPANY ROSEWOOD RESOURCES INC. UNIT DRILLING COMPANY AND UNIT PETROLEUM COMPANY KERR-MCGEE CORPORATION MARSHALL OIL CORPORATION APACHE CORPORATION // CERTIFICATE OF MAILING // EXHIBIT A THRU L // FILED | MARATHON OIL COMPANY |
| 06-07-2002 TEXT | SUPPLEMENT TO MOTION FOR SUMMARY ADJUDICATION ON BEHALF OF NADEL & GUSSMAN, ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM | NADEL & GUSSMAN |

|  |  |  |  |
|---|---|---|---|
|  |  | COMPANY, UNIT DRILLING COMPANY AND OXY USA INC. // CERTIFICATE OF SERVICE// EXHIBIT 1 THRU 6// FILED |  |
| 06-20-2002 | MOSJ | SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT OF DEFENDANT LOCATORS OIL & GAS INC. // CERTIFICATE OF MAILING // FILED | LOCATORS OIL AND GAS INC |
| 06-21-2002 | RESP | PLAINTIFFS' SUPPLEMENTAL RESPONSE TO DEFENDANTS NADEL & GUSSMAN, ST MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY AND OXY USA, INC'S MOTION FOR PARTIAL SUMMARY JUDGMENT //CERTIFICATE OF SERVICE //EXHIBIT A // FILED | ELLISON, GENE |
| 06-21-2002 | RESP | PLAINTIFFS' RESPONSE TO THE OPERATOR DEFENDANTS' AND TRANSPORTER DEFENDANTS' SUPPLEMENTS TO MOTION FOR SUMMARY JUDGMENT // CERTIFICATE OF SERVICE // EXHIBIT A THRU L// FILED | ELLISON, GENE |
| 06-28-2002 | CTFREE | CRT MIN. COURT ISSUES ITS ORDER THIS DATE APPROVING WITHDRAW AND SUBSTITUTION OF COUNSEL FOR THE DEF. HAMM AND PHELPS SERVICE COMPANY. THE COURT DIRECTS THE COURT CLERK'S OFFICE TO ACCEPT AND FILE THE FAXED PAGE SIGNATURE; THE ORIGINAL PAGE WILL BE FILED FOR RECORD ON MONDAY, JULY 1, 2002. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 06-28-2002 | MO | MOTION TO WITHDRAW ANS SUBSTITUTE COUNSEL // CERTIFICATE OF SERVICE // FILED | HAMM & PHILLIPS, INC. |
| 06-28-2002 | O | ORDER APPROVING WITHDRAWAL AND SUBSTITUTION OF COUNSEL// FILED & SCANNED (ALLOWING WITHDRAWAL OF BRUCE V. WINSTON COUNSEL FOR HAMM & PHILLIPS SERVICE COMPANY & THAT ERIC S. EISSENSTAT & STEPHEN R. STEPHENS SUBSTITUTED COUNSEL ) | HAMM & PHILLIPS, INC. |
| 06-28-2002 | TEXT | DEFENDANTS' EXHIBITS TO SUPPLEMENT THE OPERATORS' JOINT MOTION FOR SUMMARY JUDGMENT //CERTIFICATE OF MAILING //EXHIBIT A THRU D// FILED | El Paso Production Company |
| 07-01-2002 | MO | MOTION TO WITHDRAW AND SUBSTITUTE COUNSEL //CERTIFICATE OF SERVICE // FILED (WITHDRAWAL OF WALKER FERGUSON & SUBSTITUTION OF FELLERS SNIDER AS COUNSEL FOR DEFT HAMM & PHILLIPS ) | HAMM & PHILLIPS, INC. |
| 07-01-2002 | O | ORDER APPROVING WITHDRAWAL & SUBSTITUTION OF COUNSEL //WITH ORIGINAL ATTY SIGNATURES ( ORIGINAL ORDER FILED 6/28/02 WITH FAXED SIGNATURES) | HAMM & PHILLIPS, INC. |
| 07-03-2002 | DISM | PARTIAL DISMISSAL WITH PREJUDICE // CERTIFICATE OF SERVICE // FILED & SCANNED ( AS TO GREAT PLAINTS STOCK REMOVAL INC A/K/A HEREFORD BI-PRODUCTS INC A/K/A EL RENO BI-PRODUCTS ONLY) | ELLISON, GENE |
| 07-10-2002 | RESP |  | ELLISON, GENE |

|  |  |  |  |
|---|---|---|---|
|  |  | PLAINTIFFS' RESPONSE TO DEFENDANTS' EXHIBITS TO SUPPLEMENT THE OPERATORS' JOINT MOTION FOR SUMMARY JUDGMENT// CERTIFICATE OF SERVICE// EXHIBIT A THRU B// FILED |  |
| 07-16-2002 | MO | DEFENDANTS, CHESAPEAKE OPERATING, INC., CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP, ANSON CORPORATION AND CHESAPEAKE MID-CONTINENT CORPORATION'S UNOPPOSED MOTION TO CORRECT CLERICAL ERROR// FILED<br>SENT NOTE TO FORWARD COPY TO JUDGE<br>HEARING SET FOR 7-26-02 @ 1:30PM | Chesapeake Operating, INC. |
| 07-22-2002 | CTFREE | CRT MIN. COURT ACCEPTS AND ISSUES AGREED ORDER TO CORRECT CLERICAL ERROR. ALL PURSUANT TO ORDERS EXECUTED BY THE COURT AND FILED FOR RECORD THIS DATE. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 07-22-2002 | O | AGREED ORDER TO CORRECT CLERICAL ERROR// FILED & SCANNED | Chesapeake Operating, INC. |
| 07-23-2002 | TEXT | SUGGESTION OF DEATH// CERTIFICATE OF MAILING // FILED | DENWALT, CHARLES FRENCH |
| 07-31-2002 | CTFREE | CRT MIN. THE MATTER CAME ON FOR FURTHER PRESENTATION. THE MATTER IS TAKEN BY EMILY EAKLE, COURT REPORTER. A LARGE NUMBER OF ATTYS APPEAR; MAKE THEIR ENTRIES OF APPEARANCES FOR THE RECORD AND ALL FINAL ARGUEMENTS ARE PRESENTED TO THE COURT. THE COURT DOES DIRECT THAT ANY AFFIDAVITS THAT HAVE BEEN FORWARDED TO THE COURT THAT ARE NOT SIGNED BE SIGNED BY THE APPROPRIATE PARTY ISSUEING THE AFFIDAVIT. COURT TAKES THE THREE KINDS OF MOTIONS FOR SUMMARY JUDGEMENT UNDER ADVISEMENT; WILL NOTIFY THE PLFS. COUNSEL WHEN THE COURT IS READY TO ANNOUNCE THE RULING AND WILL HAVE THE MATTER SET FOR FORMAL ANNOUNCEMENT OF RULING WITH THE COURT REPORTER, AT THE EARLIEST OPPORTUNITY. COURT INDICATES THAT IT WILL TRY TO DO THAT ON ONE OF THE PREVIOUS DAYS SET ASIDE FOR THIS CASE DUE TO THE LARGE NUMBER OF ATTYS AND PARTIES INVOLVED. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 08-23-2002 | CTFREE | CRT MIN. AT JUDGE CUNNINGHAM'S DIRECTION I CONTACTED THE PLFS. OFFICE AND ANNOUNCED THAT HE WILL NOT BE READY TO RULE ON THIS COURT ON 8/23; THE PLFS. COUNSEL IS TO CONTACT ALL OTHER COUNSEL AND LET THEM KNOW NOT TO APPEAR ON 8/23 THIS CASE IS RESET FOR 9/27 @ 1:30 PM. JUDGE CUNNINGHAM. (BY MARY HICKS, SEC-BAILIFF.) | FPC DISPOSAL INC |
| 08-28-2002 | TEXT | SUPPLEMENT TO MOTION FOR SUMMARY JUDGMENT BY DEFENDANTS, ANADARKO DOZER SERVICE, INC, A/K/A ANADARKO DOZER AND TRUCKING L.L.C., A & A TANK | ANADARKO DOZERS |

TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK
TRUCKS, INC, AND ARROW OIL AND GAS, INC, GARRETT
SERVICES INC, RAUH'S FRAC SERVICE, INC, LANCO
TRANSPORTATION CO, LUGREG TRUCKING INC,
OKLAHOMA TANK SERVICE INC, ACTION PETROLEUM
SERVICES CORPORATION, AND MID-CONTINENT
COMPLETION FLUIDS INC// CERTIFICATE OF MAILING //
AFFIDAVIT OF WAYNE RAUH// AFFIDAVIT OF MARSHALL S.
BRACKIN// AFFIDAVIT OF DAVE JOHNSON // AFFIDAVIT OF
ACTION PETROLEUM// AFFIDAVIT OF WILLIAM T
BALLANTINE// AFFIDAVIT OF LUGREG TRUCKING// FILED

| | | | |
|---|---|---|---|
| 09-03-2002 | EAA | ENTRY OF APPEARANCE// CERTIFICATE OF MAILING // FILED <br> FORREST B. HESS FOR DEFT PETROFIELD SERVICES CORPORATION <br> FOR THE FIRM OF YOUNG LAW FIRM | PETROFIELD SERVICES INC |
| 10-01-2002 | CTFREE | CRT MIN. (LATE MIN. 9/27/02) THIS MATTER CAME ON FOR RULING ON ALL OF THE DEFS. MOTIONS FOR SUMMARY JUDGEMENT. ALL COUNSEL OF RECORD CHECK IN WITH THE COURT REPORTER. THE MATTER IS TAKEN BY COURT REPORTER EMILY EAKLE. THE COURT SUSTAINS ALL MOTIONS FOR SUMMARY JUDGEMENT FOR THE REASONS SET FORTH IN THE BRIEFS AND AS ANNOUNCED FOR THE RECORD. THE COURT FURTHER FINDS MERITORIOUS THE ARGUEMENT OF THE STATUTE OF LIMITATIONS AS WELL AS ON ANYTHING OUTSIDE OF FILING OF 8/14/98. COUNSEL ARE TO GET TOGETHER AND PREPARE JOURNAL ENTRIES OF JUDGEMENT. ALL PARTIES AND COUNSEL APPEAR THRU ATTYS OF RECORD. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 10-10-2002 | MO | PLAINTIFF'S MOTION TO STAY ENFORCEMENT OF SS994(A) JUDGMENT AND STAY FURTHER PROCEEDINGS PENDING APPEAL COMBINED WITH AUTHORITIES IN SUPPORT// CERTIFICATE OF SERVICE// FILED <br> COPY SENT TO JUDGE <br> HEARING SET FOR 10-25-02 @ 1:30PM | ELLISON, GENE |
| 10-10-2002 | APLI | APPLICATION FOR ATTORNEYFEES BY DEFENDANTS, ANADARKO DOZER SERVICE, INC, A/K/A ANADARKO DOZER AND TRUCKING LLC, A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS INC., AND ARROW OIL AND GAS, INC., GARRETT SERVICES INC., RAUH'S FRAC SERVICE, INC., LANCO TRANSPORTATION CO., LUGREG TRUCKING, INC., OKLAHOMA TANK SERVICE, INC., ACTION PETROLEUM SERVICES CORPORATION AND MID-CONTINENT COMPLETION FLUIDS INC. // CERTIFICATE OF MAILING// FILED <br> SENT NOTE TO FORWARD COPY TO JUDGE <br> HEARING SET FOR 10-25-02 @ 1:30PM | ANADARKO DOZERS |
| 10-11-2002 | JEJ | JOURNAL ENTRY OF JUDGMENT// CERTIFICATE OF MAILING// FILED & SCANNED | |

| 10-17-2002 RESP | DEFENDANT, MB OILFIELD SERVICES CORPORATION'S, RESPONSE TO PLAINTIFFS' MOTION TO STAY ENFORCEMENT OF SS994(A) JUDGMENT AND TO STAY FURTHER PROCEEDINGS PENDING APPEAL// CERTIFICATE OF MAILING// FILED | MB OILFIELD SERVICES CORPORATION |
|---|---|---|
| 10-17-2002 MO | MOTION TO SETTLE JOURNAL ENTRY OF JUDGMENT BY DEFENDANTS ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, LLC, A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS INC., AND ARROW OIL AND GAS, INC., GARRETT SERVICES, INC., RAUH'S FRAC SERVICE, INC., LANCO TRANSPORTATION CO., LUGREG TRUCKING, INC., OKLAHOMA TANK SERVICE, INC., ACTION PETROLEUM SERVICES CORPORATION AND MID-CONTINENT COMPLETION FLUIDS INC. //CERTIFICATE OF MAILING// FILED SENT NOTE TO FORWARD COPY TO JUDGE HEARING SET ON 11-15-02 1:30PM | ANADARKO DOZERS |
| 10-17-2002 APLI | DEFENDANT, MB OILFIELD SERVICES CORPORATION'S APPLICATION FOR ATTORNEY FEES AND COSTS AND BRIEF IN SUPPORT// CERTIFICATE OF MAILING// EXHIBIT A// FILED COPY SENT TO JUDGE HEARING SET FOR 11-15-02 @ 1:30PM | MB OILFIELD SERVICES CORPORATION |
| 10-17-2002 RESP | RESPONSE TO PLAINTIFF'S MOTION TO STAY BY DEFENDANTS ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, LLC, A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS INC., AND ARROW OIL AND GAS, INC., GARRETT SERVICES, INC., RAUH'S FRAC SERVICE, INC., LANCO TRANSPORTATION CO., LUGREG TRUCKING, INC., OKLAHOMA TANK SERVICE, INC., ACTION PETROLEUM SERVICES CORPORATION AND MID-CONTINENT COMPLETION FLUIDS INC. //CERTIFICATE OF MAILING// FILED | ANADARKO DOZERS |
| 10-18-2002 RESP | DEFENDANTS' JOINT RESPONSE TO PLAINTIFFS' APPLICATION TO STAY ENFORCEMENT OF JUDGMENT// CERTIFICATE OF MAILING// FILED | MARATHON OIL COMPANY |
| 10-21-2002 APLI | DEFENDANT, WELL-TECH TANK & TRANSPORTATION INC'S APPLICATION FOR ATTORNEY'S FEES// CERTIFICATE OF SERVICE// EXHIBIT A // FILED COPY SENT TO JUDGE HEARING SET FOR 11-15-02 @ 1:30PM | WELL TECH TANK & TRANSPORTATION |
| 10-21-2002 RESP | DEFENDANT, WELL-TECH TANK & TRANSPORTATION, INC.'S RESPONSE TO PLAINTIFFS' MOTION TO STAY// CERTIFICATE OF SERVICE// FILED | WELL TECH TANK & TRANSPORTATION |
| 10-22-2002 RESP | DEFENDANT MB OILFIELD SERVICES CORPORATION'S SUPPLEMENT TO RESPONSE TO PLAINTIFFS' MOTION TO STAY ENFORCEMENT OF SS994(A)JUDGMENT AND TO | MB OILFIELD SERVICES CORPORATION |

STAY FURTHER PROCEEDINGS PENDING APPEAL//
CERTIFICATE OF MAILING// FILED

| 10-23-2002 APLI | APPLICATION FOR ATTORNEY'S FEES BY WEATHERFORD TRANSPORTS INC.// CERTIFICATE OF MAILING// FILED COPY SENT TO JUDGE HEARING SET FOR 11-15-02 @ 1:30PM | WEATHERFORD TRANSPORTS INC |
|---|---|---|
| 10-23-2002 RESP | RESPONSE OF WEATHERFORD TRANSPORTS, INC., TO PLAINTIFF'S MOTION TO STAY ENFORCEMENT OF SS 994(A) JUDGMENT AND TO STAY FURTHER PROCEEDINGS PENDING APPEAL COMBINED WITH AUTHORITIES IN SUPPORT// CERTIFICATE OF MAILING// FILED | WEATHERFORD TRANSPORTS INC |
| 10-25-2002 APLI | APPLICATION FOR ATTORNEY'S FEES BY BRIGGETT INC// CERTIFICATE OF SERVICE// FILED COPY SENT TO JUDGE HEARING SET FOR 11-15-02 @ 1:30PM | BRIGGETT INC |
| 10-25-2002 EAA | ENTRY OF APPEARANCE// CERTIFICATE OF MAILING// FILED DURBIN LARIMORE & BIALICK JACQELINE M SHORT ATTY FOR DEFENDANTS ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, LLC, A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS INC., AND ARROW OIL AND GAS, INC., GARRETT SERVICES, INC., RAUH'S FRAC SERVICE, INC., LANCO TRANSPORTATION CO., LUGREG TRUCKING, INC., OKLAHOMA TANK SERVICE, INC., ACTION PETROLEUM SERVICES CORPORATION AND MID-CONTINENT COMPLETION FLUIDS INC. //CERTIFICATE OF MAILING// FILED | ANADARKO DOZERS |
| 10-28-2002 CTFREE | CRT MIN. (LATE MIN. 10/25/02) THIS MATTER CAME ON FOR HEARING ON VARIOUS MOTIONS. CR/EMILY EAKLE. THE COURT ACCEPTS THE INITIAL ARGUEMENT ON THE MOTIONS, CONTINUES THIS TO THE 11/15/02 DOCKET, TO BE SET COINCIDENTALLY WITH OTHER MOTIONS BEING FILED BY THE SAME SUBJECT MATTER THAT IS BEING HEARD THIS DATE. THAT IS BEING DONE WITHOUT OBJECTION FROM ANY PARTY. JUDGE CUNNINGHAM. | FPC DISPOSAL INC |
| 10-29-2002 APLI | APPLICATION FOR ATTORNEY FEES BY DEFENDANT HAMM & PHILLIPS SERVICE CO. // CERTIFICATE OF SERVICE/ FILED COPY SENT TO JUDGE HEARING SET FOR 11-15-02 @ 1:30PM | HAMM & PHILLIPS, INC. |
| 11-04-2002 T | Original Transcript Of MOTION PROCEEDINGS HAD ON THE 25TH DAY OF OCTOBER 2002 BEFORE THE HONORABLE EDWARD C. CUNNINGHAM, DISTRICT JUDGE// FILED | ELLISON, GENE |
| 11-06-2002 TR | TRANSCRIPT OF SUMMARY JUDGEMENT RULING HAD ON THE 27TH DAY OF SEPTEMBER 2002 BEFORE THE HONORABLE EDWARD C. CUNNINGHAM, DISTRICT JUDGE// | ELLISON, GENE |

FILED

| 11-07-2002 MO | MOTION FOR ATTORNEY FEES AND COSTS OF DEFENDANTS, MARATHON OIL COMPANY, EL PASO PRODUCTION COMPANY AND PHILLIPS PETROLEUM COMPANY AND BRIEF IN SUPPORT// EXHIBITS ATTACHED// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | Mackellar Oil Company |
|---|---|---|
| 11-07-2002 APLI | APPLICATION FOR ATTORNEY FEES OF DEFENDANT NATIONAL ENERGY GROUP INC//CERTIFICATE OF MAILING// EXHIBIT A // FILED | NATIONAL ENERGY GROUP INC |
| 11-08-2002 APLI | DEFENDANT SAMSON RESOURCES COMPANY'S APPLICATION FOR ATTORNEY FEES AND COSTS AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT A THRU 2// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | Samson Resources Company |
| 11-08-2002 APLI | DEFENDANT WARD PETROLEUM CORPORATION'S APPLICATION FOR ATTORNEY FEES AND COSTS AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT A THRU 2// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | Ward Petroleum Corporation |
| 11-08-2002 APLI | DEFENDANT SUITS DRILLING COMPANY'S APPLICATION FOR ATTORNEY FEES AND COSTS AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT A THRU 2// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | SUITS DRILLING COMPANY |
| 11-08-2002 APLI | DEFENDANT BJ SERVICES COMPANY'S APPLICATION FOR ATTORNEY FEES AND COSTS AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT A THRU 2// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | BJ SERVICES COMPANY |
| 11-08-2002 T | Original Transcript Of MOTION PROCEEDINGS HAD ON THE 28TH DAY OF JUNE, 2002 BEFORE THE HONORABLE EDWARD C. CUNNINGHAM, DISTRICT JUDGE// FILED | |
| 11-08-2002 T | Original Transcript Of MOTION PROCEEDINGS HAD ON THE 26TH DAY OF JULY, 2002 BEFORE THE HONORABLE EDWARD C. CUNNINGHAM, DISTRICT JUDGE// FILED | |
| 11-08-2002 MO | DEFENDANTS, CHESAPEAKE OPERATING, INC., CHESAPEAKE EXPLORATION LIMITED PARTERNSHIP, AS SUCCESSOR BY MERGER TO ANSON CORPORATION, AND CHESAPEAKE MID-CONTINENT CORPORATION'S, MOTION FOR ATTORNEYS' FEES AND COSTS// CERTIFICATE OF SERVICE// EXHIBIT A // FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 11-15-02 @ 1:30PM | Chesapeake Operating, INC. |
| 11-08-2002 RESP | RESPONSE OF MUSTANG TRANSPORT COMPANY TO PLAINTIFFS' MOTION TO STAY// CERTIFICATE OF MAILING// FILED | MUSTANG TRANSPORT COMPANY |
| 11-08-2002 APLI | | MUSTANG |

|  |  |  |  |
|---|---|---|---|
|  |  | APPLICATION FOR ATTORNEY FEES BY DEFENDANT MUSTANG TRANSPORT COMPANY// CERTIFICATE OF MAILING// AFFIDAVIT OF BILLY M. CROLL// EXHIBIT A-1 // FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | TRANSPORT COMPANY |
| 11-08-2002 | MO | MOTION FOR ATTORNEY FEES AND COSTS OF BP AMOCO AND BRIEF IN SUPPORT// CERTIFICATE OF MAILING// FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 11-15-02 @ 1:30PM | BP AMOCO CORPORATION |
| 11-08-2002 | AFD | AFFIDAVIT OF G. NEAL ROGERS// FILED |  |
| 11-08-2002 | MO | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC.'S MOTION FOR ATTORNEY'S FEES AND COSTS// CERTIFICATE OF MAILING// EXHIBIT A // EXHIBITI 1 THRU 2// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 11-08-2002 | MO | APACHE CORPORATION'S MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT//CERTIFICATE OF MAILING//EXHIBIT A // FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 11-15-02 @ 1:30PM | Apache Corp. |
| 11-08-2002 | MO | ADDITIONAL DEFENDANT KAISER-FRANCIS OIL COMPANY'S COMBINED MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT THEREOF// CERTIFICATE OF MAILING// EXHIBIT A // EXHIBT 1// EXHIBIT A THRU B// FILED<br>COPY SENT TO JUDGE<br>HEARING SET FOR 11-15-02 @ 1:30PM | KAISER FRANCIS OIL COMPANY |
| 11-08-2002 | MO | MOTION FOR ATTORNEYS' FEES AND COSTS OF DEFENDANTS, KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, SGO PETROLEUM, INC. AND SANTA FE MINERALS, INC., AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT A THRU B// FILED<br>HEARING SET FOR 11-15-02 @ 1:30PM | Kerr-Mcgee Corp |
| 11-12-2002 | TEXT | SUPPLEMENT TO APPLICATION FOR ATTORNEY FEES BY DEFENDANTS, ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCING, LLC, A & A TANK TRUCK COMPANY IMPROPERLY NAMED AS ARROW TANK TRUCKS INC., RAUH'S GRAC SERVICE, INC., LANCO TRANSPORTATION CO. , LUGREG TRUCKING, INC., OKLAHOMA TANK SERVICE, INC., ACTION PETROLEUM SERVICES CORPORATION AND MID-CONTINENET COMPLETION FLUIDS INC.// CERTIFICATE OF MAILING// EXHIBIT A THRU L// FILED | ANADARKO DOZERS |
| 11-12-2002 | APLI | APPLICATION FOR ATTORNEYS FEES, INTEREST AND COSTS ON BEHALF OF NADEL & GUSSMAN, ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT | NADEL & GUSSMAN |

PETROLEUM COMPANY, UNIT DRILLING COMPANY AND
OXY USA INC. // CERTIFICATE OF SERVICE// AFFIDAVIT OF
FRANK D. SPIEGELBERG// FILED
COPY MAILED TO JUDGE BY ATTY
HEARING SET FOR 11-15-02 @ 1:30PM

| Date | Code | Description | Party |
|---|---|---|---|
| 11-12-2002 | APLI | APPLICATION FOR ATTORNEY FEES BY DEFENDANT SANQUINE LTD// CERTIFICATE OF SERVICE// EXHIBIT A // FILED<br>COPY SENT TO JUDGE | SANGUINE, INC. |
| 11-12-2002 | APLI | DEFENDANT, SPESS OIL COMPANY, INC.'S APPLICATION FOR ATTORNEY FEES AND COSTS// CERTIFICATE OF MAILING// EXHIBIT A THRU B// FILED | SPESS OIL COMPANY INC |
| 11-12-2002 | APLI | APPLICATION FOR ATTORNEY FEES BY DEFENDANT, ROSEWOOD RESOURCES INC.// CERTIFICATE OF SERVICE// EXHIBIT A THRU C// FILED | |
| 11-13-2002 | PEFO | COPY OF PETITION IN ERROR FILED (ORIGINAL FILED IN SUPREME COURT ON NOVEMBER 12, 2002 -- SUPREME COURT CASE NO. 98488) | ELLISON, GENE |
| 11-14-2002 | MO | DEFENDANT, WELL-TECH TANK & TRANSPORTATION, INC.'S MOTION FOR ATTORNEY'S FEES AND COSTS AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// AFFIDAVIT OF TIMOTHY L. MARTIN//INTERIM STATEMENT FOR PROFESSIONAL SERVICES// FILED<br>COPY SENT TO JUDGE | WELL TECH TANK & TRANSPORTATION |
| 11-15-2002 | APLI | AMENDED APPLICATION FOR ATTORNEY'S FEES BY WEATHERFORD TRANSPORTS, INC.// CERTIFICATE OF MAILING// FILED | WEATHERFORD TRANSPORTS INC |
| 11-15-2002 | O | ORDER //FILED & SCANNED<br>(CASE IS STAYED PENDING PLTFS APPEAL) | ELLISON, GENE |
| 11-18-2002 | CER | CERTIFICATE OF APPEAL FILED (SUPREME COURT CASE NO. IS SD-98488 -- JACKIE EUGENE ELLISON IS APPELLANT AND FPC DISPOSAL, INC., IS APPELLEE -- FAST TRACK APPEAL -- COURT CLERK DOES NOT DO APPEAL) | ELLISON, GENE |
| 11-19-2002 | TEXT | DEFENDANT, MB OILFIELD SERVICES CORPORATION'S SUPPLEMENT TO MB OILFIELD'S APPLICATION FOR ATTORNEY FEES AND COSTS// CERTIFICATE OF MAILING// EXHIBIT A THRU B// FILED | MB OILFIELD SERVICES CORPORATION |
| 11-21-2002 | TEXT | EXHIBIT ENVELOPE CONTAINING ALL AIDS TO THE COURT AND EXHIBITS ADMITTED DURING MOTION FOR SUMMARY JUDGMENT HEARINGS// FILED & REPORTED BY EMILY EAKLE, RMR | |
| 11-21-2002 | CTFREE | CRT MIN. THIS CASE CAME ON FOR SCHEDULING CONFERENCE. PARTIES MEET WITH THE COURT IN THE COURTROOM; IT WAS DECIDED THAT THE NEXT HEARING | FPC DISPOSAL INC |

|  |  |  |  |
|---|---|---|---|
|  |  | IN THIS CASE WOULD BE 1/3/03 @ 9:30 AM. DOCUMENTS FOR DEFS. ENTITLEMENT TO ISSUES DUE BY 11/29/02; PLFS. RESPONSE IS DUE BY 12/31/02 AND DEFS. REPLY IS DUE BY 1/15/03. JUDGE CUNNINGHAM. (BY MARY HICKS, SEC-BAILIFF.) |  |
| 11-22-2002 | TEXT | SUPPLEMENTAL APPLICATION FOR ATTORNEY FEES BY DEFENDANT HAMM & PHILLIPS SERVICE CO. INC// CERTIFICATE OF SERVICE// AFFIDAVIT OF STEPHEN R. STEPHENS// FILED | HAMM & PHILLIPS, INC. |
| 11-27-2002 | RESP | RESPONSE TO PETITION IN ERROR //CERTIFICATE OF MAILING TO ALL PARTIES AND COURT CLERK//EXHIBIT A// FILED & SCANNED | WEATHERFORD TRANSPORTS INC |
| 12-02-2002 | RESP | RESPONSE OF DEFENDANTS/APPELLEES NADEL AND GUSSMAN, ST. MARY OPERATING COMPANY UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY, AND OXY USA INC., TO AMENDED PETITION IN ERROR FILED (SHOWS NO FILE STAMP FROM SUPREME COURT) | ST. MARY OPERATION COMPANY |
| 12-02-2002 | EAA | ENTRY OF APPEARANCE FILED (FRANK D. SPEGELBERG AND JOHN L. RANDOLPH, JR., FOR NADEL AND GUSSMAN, ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY, AND OXY USA, INC., DEFENDANTS/APPELLEES -- SHOWS NO FILE STAMP FOR SUPREME COURT FILING) | ST. MARY OPERATION COMPANY |
| 12-02-2002 | TEXT | COUNTER DESIGNATION OF RECORD FOR APPEAL FROM DISTRICT COURT FILED (BILLY M. CROLL, ATTORNEY FOR MUSTANG TRANSPORT COMPANY/APPELLEE - SHOWS NO FILE STAMP FOR SUPREME COURT FILING -- FAST TRACK -- COURT CLERK DOES NOT COMPILE APPEAL RECORD) | MUSTANG TRANSPORT COMPANY |
| 12-03-2002 | TEXT | COPY OF RESPONSE TO PETITION IN ERROR FILED (ORIGINAL FILED IN SUPREME COURT ON DECEMBER 2, 2002, IN CASE NO. 98,488) | ANADARKO DOZERS |
| 12-03-2002 | EAA | COPY OF ENTRY OF APPEARANCE FILED (DURBIN, LARIMORE & BIALICK ) | ANADARKO DOZERS |
| 12-03-2002 | TEXT | COPY OF APPELLEE SUITS DRILLING COMPANY'S RESPONSE TO PETITION IN ERROR (ORIGINAL FILED IN SUPREME COURT ON DECEMBER 2, 2002, UNDER CASE NO. 98488) | SUITS DRILLING COMPANY |
| 12-03-2002 | TEXT | COPY OF APPELLEES, MARATHON OIL COMPANY, ET AL., JOINT RESPONSE TO PETITION IN ERROR FILED (ORIGINAL FILED IN SUPREME COURT ON DECEMBER 2, 2002, UNDER CASE NO. 98488) | MARATHON OIL COMPANY |
| 12-31-2002 | OBJ |  | ELLISON, GENE |

PLAINTIFFS' OBJECTION TO VARIOUS MOTIONS AND
APPLICATIONS FOR ATTORNEY'S FEES AND COSTS//
CERTIFICATE OF SERVICE// FILED

| | | |
|---|---|---|
| 01-15-2003  R | REPLY BRIEF OF HAMM & PHILLIPS SERVICE COMPANY IN SUPPORT OF APPLICATION FOR ATTORNEY FEES// CERTIFICATE OF SERVICE// FILED | HAMM & PHILLIPS, INC. |
| 01-15-2003  R | DEFENDANT MB OILFILED SERVICES CORPORATION'S REPLY TO PLAINTIFFS OBJECTIONS TO VARIOUS MOTIONS AND APPLICATION FOR ATTORNEY FEES AND COSTS// CERTIFICATE OF MAILING// FILED | MB OILFIELD SERVICES CORPORATION |
| 01-15-2003  R | REPLY OF DEFENDANT, WEATHERFORD TRANSPORTS, INC. TO PLAINTIFFS OBJECTION TO VARIOUS MOTIONS AND APPLICATION FOR ATTORNEY 'S FEES AND COSTS// CERTIFICATE OF MAILING// EXHIBIT 1// EXHIBIT A// FILED | WEATHERFORD TRANSPORTS INC |
| 01-15-2003  R | REPLY OF OPERATORS TO PLAINTIFFS' OBJECTION TO VARIOUS MOTIONS AND APPLICATIONS FOR ATTORNEY'S FEES AND COSTS FILED | MARATHON OIL COMPANY |
| 01-28-2003  R | REPLY BRIEF OF DEFENDANT MUSTANG TRANSPORT COMPANY// CERTIFICATE OF MAILING// FILED | MUSTANG TRANSPORT COMPANY |
| 01-29-2003  R | BP AMOCO REPLY TO PLAINTIFFS' OBJECTION TO MOTION AND APPLICATION FOR ATTORNEY'S FEES AND COSTS// CERTIFICATE OF SERVICE// FILED | BP AMOCO CORPORATION |
| 01-30-2003  CTFREE | CRT MIN. THIS MATTER CAME ON FOR HEARING ON THE ISSUE OF ENTITLEMENT TO ATTY FEES IN FAVOR OF THE DEFS. CR/GENA BELCHER. A LIST IS PASSED AROUND TO GET THE NUMBER AND NAME OF ATTYS WHO APPEAR. THE COURT, AFTER ENTERTAINING THE ARGUEMENT OF COUNSEL, DETERMINES THAT THE DEFS. FOR WHO THE COURT GRANTED SUMMARY JUDGEMENT ARE TO BE CONSIDERED AS PREVAILING PARTIES ON FULL AND FINAL JUDGEMENT AS ENTERED BY SUMMARY JUDGEMENT RULINGS UNDER TITLE 12 O.S. 994. THE COURT FINDS THAT THEY ARE ENTITLED TO ATTY FEES; SETS THE MATTER DOWN FOR HEARING FOR REASONABLENESS OF ATTY FEES AND APPORTIONMENT OF FEES, IF APPROPRIATE. COURT DIRECTS THAT EACH DEF. SUPPLEMENT THEIR PLEADINGS REQUEST FOR ATTY FEES BY 3/3/03 AND THE COURT GIVES SPECIFIC DIRECTIONS ON WHAT NEEDS TO BE INCLUDED, MAKING THE UNDERLYING DOCUMENTATION AVAILABLE FOR ALL COUNSEL AND FOR REVIEW BY ALL COUNSEL. ONCE THAT IS COMPLETED AND SUBSEQUENT TO THIS DATE THE DISCOVERY MAY BE HAD ON THESE ISSUES, WHICH WILL BE COMPLETED BY 5/30. THE DEFS. BRIEFS, IF ANY, ARE TO BE FILED BY 6/27 CONSIDERING REASONABLENESS OR OTHER LEGAL ISSUES BEING RAISED BY THE DISCOVERY. REPLY BRIEF OR OBJECTION ARE TO BE FILED BY 7/15/03. | FPC DISPOSAL INC |

NO FURTHER PLEADINGS WILL BE ALLOWED AFTER THOSE
DATES WITHOUT A SPECIFIC WRITTEN MOTION AND
WRITTEN ORDER ALLOWING SAME BY THE COURT OR
THEY WILL BE CONSIDERED STRICKEN. THIS MATTER IS
SET FOR HEARING ON THIS COURT'S DOCKET FOR THE
WEEK OF 7/28 WITH THE EXCEPTION OF 8/1, FRIDAY
MORNING, WHICH IS SET ASIDE FOR THE COURT'S
NORMAL MOTION DOCKET. ALL PURSUANT TO
ANNOUNCEMENTS AS MADE BY THE COURT ON THE
RECORD MADE THIS DATE. FURTHER THE COURT MAKES
THESE ANNOUNCEMENTS AND RULINGS TO BE EFFECTIVE
FOR ALL PARTIES WHETHER THEY ARE IN ATTENDANCE
OR NOT AS NOTICE WAS PROPER FOR THIS HEARING.
JUDGE CUNNINGHAM.

| Date | Type | Description | Party |
|---|---|---|---|
| 02-24-2003 | TEXT | WITHDRAWAL & SUBSTITUTION OF COUNSEL//CERTIFICATE OF MAILING// FILED<br>PATRICIA PARRISH WITHDREW AND KARL F. HIRSH AND R. GREG ANDREWS ENTER - ALL FROM SAME FIRM | ROSEWOOD RESOURCES INC |
| 02-26-2003 | APLI | DEFENDANT WELL-TECH TANK & TRANSPORTATION, INC.'S SUPPLEMENTAL APPLICATION FOR ATTORNEY'S FEES// CERTIFICATE OF SERVICE// EXHIBIT A THRU EXHIBIT A// FILED | WELL TECH TANK & TRANSPORTATION |
| 02-28-2003 | APLI | JOINT APPLICATION FOR EXTENSION OF DEADLINES//CERTIFICATE OF MAILING//FILED | ELLISON, GENE |
| 02-28-2003 | CTFREE | CRT MIN. UPON REVIEW OF THE JOINT APPLICATION FOR EXTENSION OF TIME OF DEADLINES AS FILED ON 02/28/03 COURT EXECUTES THE ORDER, EXTENDING THE DEADLINES BY AGREEMENT. PURSUANT TO ORDER AS EXECUTED BY THE COURT AND FILED FOR RECORD ON THE 03/03/03. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 03-03-2003 | TEXT | DEFENDANT, MB OILFIELD SERVICES CORPORATION'S, SECOND SUPPLEMENT TO MB OILFIELD'S APPLICATION FOR ATTORNEY FEES AND COSTS//CERTIFICATE OF MAILING//EXHIBIT A//FILED | MB OILFIELD SERVICES CORPORATION |
| 03-03-2003 | APLI | APPLICATION FOR ATTORNEY FEES BY DEFENDANT ROSEWOOD RESOURCES INC. // CERTIFICATE OF SERVICE// EXHIBIT A THRU C// FILED<br>HEARING SET FOR 7-28-03 @ 9:00AM | ROSEWOOD RESOURCES INC |
| 03-03-2003 | O | ORDER// FILED & SCANNED<br>(GRANTING ADDITIONAL 30 DAYS TO SUBMIT RESPONSE TO DISCOVERY & SUPPLEMENTATIONS OF THEIR ATTY FEES) | ELLISON, GENE |
| 03-27-2003 | TEXT | SUPPLEMENT TO MOTION FOR ATTORNEY FEES AND COSTS OF DEFENDANTS, MARATHON OIL COMPANY, EL PASO PRODUCTION COMPANY AND PHILLIPS PETROLEUM COMPANY// CERTIFICATE OF MAILING// EXHIBIT A// EXHIBIT 1// FILED | MARATHON OIL COMPANY |

| | | | |
|---|---|---|---|
| 03-31-2003 | TEXT | ADDITIONAL DEFENDANT KAISER-FRANCIS OIL COMPANY'S SUPPLEMENT TO ITS COMBINED MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT THEREOF// SUPPLEMENTAL AFFIDAVIT OF J. MICHAEL MEDINA// EXHIBIT A // FILED | KAISER FRANCIS OIL COMPANY |
| 04-01-2003 | TEXT | DEFENDANT SAMSON RESOURCES COMPANY'S SUPPLEMENT TO MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT 1 // EXHIBIT A// FILED | Samson Resources Company |
| 04-01-2003 | TEXT | DEFENDANT SUITS DRILLING COMPANY'S SUPPLEMENT TO MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT 1 // EXHIBIT A// FILED | SUITS DRILLING COMPANY |
| 04-01-2003 | TEXT | DEFENDANT WARD PETROLEUMCORPORATION'S SUPPLEMENT TO MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT 1// EXHIBIT A// FILED | Ward Petroleum Corporation |
| 04-01-2003 | TEXT | DEFENDANT BJ SERVICES COMPANY, USA'S SUPPLEMENT TO MOTION FOR ATTORNEY FEES AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// EXHIBIT 1 // EXHIBIT A// FILED | BJ SERVICES COMPANY |
| 04-01-2003 | TEXT | SUPPLEMENT TO MOTION FOR ATTORNEYS' FEES AND COSTS OF DEFENDANTS, KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, SGO PETROLEUM, INC. AND SANTA FE MINERALS, INC.//EXHIBIT 1 // FILED | Kerr-Mcgee Corp |
| 04-01-2003 | TEXT | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC.'S SUPPLEMENTAL APPLICATION FOR ATTORNEY'S FEES AND COSTS// EXHIBIT A // EXHIBIT 1// FILED | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 04-01-2003 | TEXT | APACHE CORPORATION'S SUPPLEMENT TO ITS MOTION FOR ATTORNEY FEES// CERTIFICATE OF MAILING// EXHIBIT A // FILED | Apache Corp. |
| 04-01-2003 | TEXT | SUPPLEMENT TO THE APPLICATION FOR ATTORNEY FEES, INTEREST AND COSTS ON BEHALF OF NADEL & GUSSMAN, ST MARY OPERATING COMPANY, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY AND OXY USA INC.// CERTIFICATE OF SERVICE// SUPPLEMENTAL AFFIDAVIT OF FRANK D. SPIEGELBERG// FILED | NADEL & GUSSMAN |
| 04-01-2003 | TEXT | SUPPLEMENT APPLICATION FOR ATTORNEY FEES BY DEFENDANT MUSTANG TRANSPORT COMPANY// CERTIFICATE OF MAILING// AFFIDAVIT OF BILLY M. CROLL// EXHIBIT A-1 // FILED | MUSTANG TRANSPORT COMPANY |
| 04-01-2003 | TEXT | SUPPLEMENTAL MOTION FOR ATTORNEY FEES AND COSTS OF BP AMOCO AND BRIEF IN SUPPORT// CERTIFICATE OF MAILING// AFFIDAVIT OF G. NEAL ROGERS// EXHIBIT A//FILED | BP AMOCO CORPORATION |
| 04-01-2003 | TEXT | DEFENDANTS, CHESAPEAKE OPERATING, INC. CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP, AS SUCCESSOR BY MERGER TO ANSON CORPORATION, AND | Chesapeake Operating, INC. |

|  |  |  |
|---|---|---|
|  | CHESAPEAKE MID-CONTINENT CORPORATION'S SUPPLEMENTAL MOTION FOR ATTORNEY FEES AND COSTS// CERTIFICATE OF SERVICE// AFFIDAVIT OF DALE E. COTTINGHAM// FILED |  |
| 04-01-2003 TEXT | SUPPLEMENTAL APPLICATION FOR ATTORNEY FEES BY DEFENDANT SANGUINE LTD// CERTIFICATE OF SERVICE// SUPPLEMENTAL AFFIDAVIT OF JOHN H. TUCKER//FILED | SANGUINE, INC. |
| 04-01-2003 TEXT | DEFENDANT, SPESS OIL COMPANY, INC.'S SUPPLEMENTAL APPLICATION FOR ATTORNEY FEES AND COSTS// CERTIFICATE OF MAILING// AFFIDAVIT OF LEAD COUNSEL, RUSSELL JAMES WALKER// FILED | SPESS OIL COMPANY INC |
| 04-02-2003 CER | PLAINTIFFS' CERTIFICATE OF SERVICE OF DISCOVERY RESPONSES// FILED | ELLISON, GENE |
| 04-09-2003 MO | DEFENDANT'S UNOPPOSED MOTION TO CORRECT JOURNAL ENTRY NUNC PRO TUNC AND BRIEF IN SUPPORT// CERTIFICATE OF SERVICE// FILED | SUITS DRILLING COMPANY |
| 04-09-2003 CTFREE | CRT MIN. COURT HAS SUBMITTED TO IT THIS DATE THE DEFS UNOPPOSEDN MOTION TO CORRECT JOURNAL ENTRY NUNC PRO TUNC WITH SUPPORTING BRIEF. AFTER REVIEW OF THAT UNOPPOSED MOTION THE COURT HAS REVIEWD THE ORDER NUNC PRO TUNC; FINDS THAT IT IS APPROPRIATE AND PROPER UNDER THE COURTS RULING & WITHOUT OBJECTION FROM ANY PARTY THE COURT ISSUES ITS ORDER NUNC PRO TUNC RENAMING SPECIFICALLY PARTIES FOR WHOM THE COURT GRANTED SOME REJUDGMENT PREVIOUSLY HEREIN. ALL PURSUANT TO ORDER AS EXECUTED BY THE COURT AND FILED FOR RECORD THIS DATE. COURT FURTHER WILL DIRECT THE COURT CLERK TO ACCEPT THAT ORDER NUNC PRO TUNC FOR FILING WHICH CONTAINS FAXED SIGNATURES ON THE SIGNATURE PAGE FOR THE ATTYS AS TO SOME OF THE ATTYS OF RECORD. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 04-10-2003 O | ORDER NUNC PRO TUNC// FILED & SCANNED (RENAMING SPECIFICALLY PARTIES FOR WHOM THE COURT GRANTED SOM REJUDGMENT PREVIOSLY HEREIN) | SUITS DRILLING COMPANY |
| 04-16-2003 T | Original PARTIAL Transcript Of PROCEEDINGS APPLICATION FOR ATTORNEYS' FEES AND COSTS RULING OF THE COURT HAD ON TEH 30TH DAY OF JANUARY 2003 BEFORE THE HONORABLE EDWARD C. CUNNINGHAM DISTRICT JUDGE CANADIAN COUNTY COURTHOUSE, EL RENO, OKLAHOMA // FILED |  |
| 04-30-2003 APLI | AMENDED APPLICATION FOR ATTORNEY FEES BY DEFENDANT SANQUINE LTD// CERTIFICATE OF SERVICE// SUPPLEMENTAL AFFIDAVIT OF JOHN H. TUCKER// FILED | SANGUINE, INC. |
| 05-12-2003 NO | NOTICE OF ENTRY OF ORDER NUNC PRO TUNC FILED (ORIGINAL FILED IN COURT OF CIVIL APPEALS ON MAY 9, 2003) | ELLISON, GENE |

| 05-12-2003 | TEXT | SUPPLEMENTAL RECORD ON ACCELERATED APPEAL FILED (ORIGINAL FILED IN COURT OF CIVIL APPEALS ON MAY 9, 2003) | ELLISON, GENE |
| 05-22-2003 | A | DEFENDANT MUSTANG TRANSPORT COMPANY'S ANSWERS TO PLAINTIFFS' DISCOVERY REQUEST TO CERTAIN DEFENDANTS REGARDING ATTORNEY'S FEES ISSUE FILED | MUSTANG TRANSPORT COMPANY |
| 06-02-2003 | CER | CERTIFICATE OF SERVICE FILED (DEFT'S ANADARKO DOZER'S RESPONSE TO PLTF'S DISCOVERY REQUESTS) | ANADARKO DOZERS |
| 06-27-2003 | B | BRIEF ON REASONABLENESS OF ATTORNEYS' FEES ON BEHALF OF NADEL & GUSSMAN, ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY AND OXY USA INC FILED | NADEL & GUSSMAN |
| 07-15-2003 | REQ | PLAINTIFF'S REASSERTION OF REQUEST FOR STAY IN RESPONSE TO REQUESTS FOR ATTORNEY'S FEES ADN COSTS SOUGHT BY NADEL & GUSSMAN, ET AL. FILED | ELLISON, GENE |
| 08-01-2003 | CTFREE | CRT MIN. AFTER ATTORNEYS SPEAK TO JUDGE CUNNINGHAM, THIS CASE IS CONTINUED TO 8-13-03 @ 1:30PM. JUDGE CUNNINGHAM (BY MARY HICKS, SEC-BAILIFF) | FPC DISPOSAL INC |
| 08-05-2003 | CTFREE | CRT MIN (LATE MIN 8-1-03) MATTER CAME ON FOR MOTION IS MOOT AS THE COURT HAS ISSUED AN AGREED JOURNAL ENTRY AND ORDERS AS SUBMITTED TO THE COURT BY AGREEMENT OF ALL PARTIES. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 08-14-2003 | RESP | RESPONSE TO PLAINTIFFS' MOTION TO STAY ON BEHALF OF NADEL & GUSSMAN, ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY, UNIT DRILLING COMPANY AND OXY USA INC FILED. | NADEL & GUSSMAN |
| 08-15-2003 | CTFREE | CRT MIN. (LATE MIN 8/14/03) THIS MATTER CAME ON FOR THER REMAINING ISSUES AS TO FOUR DEFENDANTS FOR SETTING ATTY'S FEES AND COSTS. THE COURT INITIATED AND ADDRESSES THE ISSUE IN COURT WITH COUNSEL APPEARING AND MATTER TAKEN BY CR/TWILA MILLER. THE COURT MAKES CERTAIN STATEMENTS AS TO THE POSITION OF THE COURT BASED UPON THE PARTIES VISIT AND ANNOUNCED THAT THEY HAVE REACHED AN AGREEMENT AS TO REMAINING ISSUES ON ATTY'S FEES AND COSTS WHICH IS ANNOUNCED FOR RECORD AND THE ENFORCEMENT OF THAT JUDGMENT WILL BE WITHHELD PENDING RULING OF THE APPELLANT COURT PURSUANT TO THE AGREEMENT WITH ALL OF THE DEFENDANTS. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 03-31-2004 | MO | APPLICATION TO WITHDRAW AS ATTORNEY OF RECORD//FILED (MICHAEL L. DARRAH OF DURBIN, LARIMORE, & BIALICK, | GARRETT SERVICES INC |

ATTY FOR DEFT GARRETT SERVICES INC)
SET FOR HRG 4-30-04 @9AM BEFORE JUDGE
CUNNINGHAM
***SENT NOTE TO FORWARD TO JUDGE
*Document Available (#1000444396)*

| | | | |
|---|---|---|---|
| 04-30-2004 | CTFREE | CRT MIN. COURT GRANTS THE APPLICATION TO BE ALLOWED TO WITHDRAW AS ATTORNEY OF RECORD FOR GARRETT SERVICES, INC. WITHOUT OBJECTION THE COURT NOTES THAT THE ORDER HAS THE 30 DAY REQUIREMENT TO HAVE PRO/SE REPRESENTATION OR NEW ENTRY OF APPEARANCE BY A NEW ATTY. JUDGE CUNNINGHAM | GARRETT SERVICES INC |
| 04-30-2004 | O | ORDER//FILED SUSTAINING APPLICATION TO WITHDRAW AS COUNSEL FOR DEFT GARRETT SERVICES INC *Document Available (#1000485550)* | GARRETT SERVICES INC |
| 06-08-2004 | TEXT | SUGGESTION OF DEATH//FILED (DEFENDANT, CHARLES F. DENWALT JR) **COPY TO JUDGE *Document Available (#1000556412)* | ELLISON, GENE |
| 07-01-2005 | RESP | RESPONSE TO PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANTS NADEL & GUSSMAN; KWB OIL PROPERTY MANAGEMENT, INC,; ST. MARY OPERATING CO.; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA, INC. FILED (INADVERTANTLY NOT FILED DUE TO CLERK'S ERROR) *Document Available (#1001902014)* | KWB OIL PROPERTY MANAGEMENT INC |
| 07-01-2005 | RESP | RESPONSE TO PLAINTIFFS' INTERROGATORIES TO DEFENDANTS NADEL & GUSSMAN; KWB OIL PROPERTY MANAGEMENT, INC.; ST. MARY OPERATING CO,; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UIT DRILLING COMPANY AND OXY USA, INC. FILED (INADVERTANTLY NOT FILED DUE TO CLERK'S ERROR) *Document Available (#1001902015)* | KWB OIL PROPERTY MANAGEMENT INC |
| 11-14-2005 | APLI | PLAINTIFFF'S APPLICATION FOR A SCHEDULING ORDER FILED HRG: 12-2-05 AT 9:00 AM JUDGE CUNNINGHAM (GAVE COPY TO JUDGE ON 11-15-05) *Document Available (#1002202110)* | ELLISON, JACKIE |
| 12-02-2005 | CTFREE | CRT MIN. ATTYS APPEAR ON THIS DATE. THIS CASE IS RESET TO 12-13-05 @ 1:30 PM. JUDGE CUNNINGHAM (BY MARY HICKS, SEC-BAILIFF) | FPC DISPOSAL INC |
| 12-12-2005 | MAN | MANDATE FILED **** AFFIRMED IN PART; REVERSED IN PART AND REMANDED **** COPY TO JUDGE CUNNINGHAM | |

(COPY OF ALIAS MANDATE FILED 10-12-06 DUE TO PAGE 29
MISSING)
*Document Available (#1002197559)*

| Date | Code | Description | Party |
|------|------|-------------|-------|
| 12-13-2005 | CTFREE | CRT. MIN. THE COURT HAS RECEIVED THE MANDATE OF RECORD AND DIRECTS THAT THE MANDATE BY SPREAD OF RECORD THIS DATE. THE PARTIES ALSO APPEAR THRU COUNSEL OF RECORD BEFORE THE COURT THIS DATE FOR SCHEDULING ORDER. THE COURT PICKS VARIOUS DATES AFTER VISITING WITH COUNSEL. THE MATTER WILL BE SET FOR TRIAL FOR FEBRUARY TRIAL DOCKET OF 2007. THE PRETRIAL WILL BE HELD ON JANUARY 19, 2007 @ 9:00 AM. THE COURT ISSUES AND ACCEPTS THE ANNOUNCEMENT OF DATES OF OCTOBER 2, 2006 FOR ALL DISPOSIIVE MOTIONS THAT WILL BE HEARD ON NOVEMBER 1, 2006. THE COURT SETTING ALL DAY FOR THE HEARING. NOVEMBER 15, 2006 WILL BE FINAL WITNESSES, A LIST OF EXHIBITS AND EXCHANGE OF DOCUMENTATION. THE PRELIMINARY WITNESSES AND EXHIBITS AND IDENTIFICATION EXPERT WILL BE IDENTIFIED BY JULY 5, 2006. DECEMBER 11, 2006 WILL BE DISCOVERY CUTOFF AS WELL AS OTHER DATES WHICH WERE ANNOUNCED FOR RECORD. THE COUNSEL WILL CIRCULATE THE PRETRIAL CONFERENCE OR SCHEDULING ORDER ACCORDINGLY AND FORWARD SAME FOR THE COURT'S SIGNATURE. COURT FURTHER DIRECTS PLTF'S COUNSEL TO INSURE THAT THE JURY FEE IS PAID UPON THE FILING OF THE DISCOVERY ORDER. ALL PURSUANT TO RECORD MADE IN OPEN COURT THIS DATE. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 01-17-2006 | CERTS | CERTIFICATE OF SERVICE FILED "FIRST REQUESTS FOR ADMISSIONS, FOURTH REQUESTS FOR PRODUCTION OF DOCUMENTS AND FORTH INTERROGATORIES TO PLAINTIFFS WERE MAILED" *Document Available (#1002607035)* | A & A Tank Truck Company |
| 01-24-2006 | MO | MOTION FOR BIFURCATION FILED HRG: 3-31-06 AT 9:00 AM JUDGE CUNNINGHAM. (GAVE COPY TO JUDGE ON 1-25-06) *Document Available (#1002622229)* | ANADARKO DOZERS |
| 02-06-2006 | S | DEPOSITION SUBPOENA//AFFIDAVT FILED "SUBPOENA WAS SERVED UPON MIKE MOORE BY EMPOLYEE OF MORICOLI, HARRIS & COTTINGHAM ON 2-3-06" *Document Available (#1002629559)* | |
| 02-09-2006 | APLI | HAMM & PHILLIPS SERVICE COMPANY'S APPLICATION FOR ENLARGEMENT OF TIME TO RESPOND TO ANDARKO, ET AL.'S MOTION FOR BIFURCATION FILED *Document Available (#1002629727)* | HAMM & PHILLIPS, INC. |
| 02-09-2006 | OG | | HAMM & PHILLIPS, INC. |

ORDER GRANTING HAMM & PHILLIPS SERVICE COMPANY'S
APPLICATION FOR ENLARGEMENT OF TIME TO RESPOND
TO THE MOTION FOR BIFURCATION FILED
*Document Available (#1002629726)*

| | | |
|---|---|---|
| 02-10-2006 APLI | JOINT APPLICATION FOR EXTENSION OF TIME FILED<br>*Document Available (#1002517496)* | MARATHON OIL<br>COMPANY |
| 02-10-2006 O | ORDER FILED<br>"APPLICATION FOR EXTENSION OF TIME OF DEFENDANTS<br>IS GRANTED"<br>*Document Available (#1002517492)* | MARATHON OIL<br>COMPANY |
| 02-10-2006 CTFREE | CRT. MIN. (LATE MINUTE FOR 2-9-06) COURT HAS<br>REVIEWED A JOINT APPLICATION FOR EXTENSION OF TIME<br>FOR REASONS SET FORTH HEREIN. COURT GRANTS THE<br>APPLICATION WITH THE UNDERSTANDING THAT IT WILL<br>NOT NECESSITATE A CONTINUANCE OF THE HEARING<br>DATE ORIGINALLY SCHEDULED. THE COURT WILL ALLOW<br>AND EXTEND TIME TO ANSWER THE MOTION OR UNTIL<br>FEBRUARY 20, 2006. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 02-10-2006 CTFREE | CRT. MIN. (LATE MINUTE FOR 2-9-06) AFTER REVIEWING<br>THE APPLICATION, THE COURT ISSUES AN ORDER<br>GRANTING HAM AND PHILLIPS SERVICE COMPANIES<br>APPLICATION FOR ENLARGEMENT OF TIME TO RESPOND<br>TO THE MOTION FOR BIFURCATION AS THE COURT HAS<br>GRANTED ANOTHER REQUEST. THE COURT WILL ALLOW<br>UNTIL FEBRUARY 20, 2006 TO RESPOND TO THE MOTION<br>FOR BIFURCATION SO LONG AS IT DOES NOT MOVE THE<br>HEARING DATE FOR THE MOTION ITSELF. JUDGE<br>CUNNINGHAM | FPC DISPOSAL INC |
| 02-13-2006 TEXT | OFFER TO CONFESS JUDGMENT FILED<br>"DEFENDANT, OKLAHOMA TANK SERVICE INC"<br>*Document Available (#1002629700)* | OKLAHOMA TANK<br>SERVICE INC. |
| 02-13-2006 TEXT | OFFER TO CONFESS JUDGMENT FILED<br>"DEFENDANT, LUGREG TRUCKING, INC"<br>*Document Available (#1002629693)* | LUGREG<br>TRUCKING INC |
| 02-13-2006 TEXT | OFFER TO CONFESS JUDGMENT FILED<br>"DEFENDANT, RAUH'S FRAC SERVICE, INC"<br>*Document Available (#1002629694)* | RAUH FRAC<br>SERVICE INC |
| 02-13-2006 TEXT | OFFER TO CONFESS JUDGMENT FILED<br>"DEFENANT, ANADARKO DOZER SERVICE, INC. A/K/A<br>ANADARKO DOZER AND TRUCKING, L.L.C."<br>*Document Available (#1002629695)* | ANADARKO<br>DOZERS |
| 02-13-2006 APLI | AGREED APPLICATION FOR EXTENSION OF TIME TO<br>RESPOND MOTION TO BIFURCATE FILED<br>*Document Available (#1002629689)* | ELLISON, JACKIE |
| 02-13-2006 O | | ELLISON, JACKIE |

ORDER FILED
"PLAINTIFF IS GRANTED AN EXTENSION OF AN ADDITIONAL
TEN DAYS OR UNTIL FEBRUARY 20, 2006, RESPOND TO
DEFENDANT'S MOTION FOR BIFURCATION"
**PLEASE NOTE 3RD PAGE OF DOCUMENT FILED IS
BLANK**
*Document Available (#1002629690)*

| | | | |
|---|---|---|---|
| 02-14-2006 | NO | NOTICE OF CHANGE ADDRESS FILED<br>"R. KEVIN LAYTON, ATTORNEY FOR APACHE<br>CORPORATION"<br>*Document Available (#1002629666)* | Apache Corp. |
| 02-14-2006 | CTFREE | CRT. MIN. COURT EXECUTES AN AGREED ORDER AFTER<br>HAVING REVIEWED FAXED AGREED APPLICATION FOR<br>EXTENSION OF TIME TO RESPOND TO MOTION TO<br>BIFURCATE. THE ORDER IS EXECUTED AND FILED FOR<br>RECORD THIS DATE ALLOWING ADDITIONAL 10 DAYS OR<br>UNTIL FEBRUARY 20TH TO THE PLTF. TO RESPOND TO THE<br>DEFT'S MOTION TO BIFURCATE. ALL PURSUANT TO<br>AGREED MATTER. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 02-17-2006 | OBJ | HAMM & PHILLIPS SERVICE COMPANY'S PARTIAL<br>OBJECTION TO THE MOTION TO BIFURCATE FILED<br>(ATTORNEY TOOK COPY TO JUDGE)<br>*Document Available (#1002736585)* | HAMM & PHILLIPS,<br>INC. |
| 02-21-2006 | TEXT | OFFER TO CONFESS JUDGMENT FILED<br>"DEFENDANT, MB OILFIELD SERVICES CORPORATION"<br>*Document Available (#1002736686)* | MB OILFIELD<br>SERVICES<br>CORPORATION |
| 02-21-2006 | RESP | RESPONSE TO MOTION TO BIFURCATE OF THE<br>EXPLORATION DEFENDANTS FILED<br>"DEFENDANTS"<br>*Document Available (#1002736682)* | MARATHON OIL<br>COMPANY |
| 02-21-2006 | RESP | PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS'<br>MOTION TO BIFURCATE FILED<br>*Document Available (#1002736683)* | ELLISON, JACKIE |
| 02-21-2006 | CER | PLAINTIFF'S CERTIFICATE OF COMPLIANCE FILED<br>*Document Available (#1002736684)* | ELLISON, JACKIE |
| 02-24-2006 | CER | CERTIFICATE OF SERVICE OF ADDITIONAL DEFENDANT,<br>NATIONAL ENERGY GROUP, INC.'S FIRST SET OF<br>INTERROGATORIES TO PLAINTIFFS FILED<br>*Document Available (#1002735024)* | NATIONAL<br>ENERGY GROUP<br>INC |
| 02-28-2006 | MO | EXPLORATION DEFENDANTS' MOTION FOR PARTIAL<br>SUMMARY JUDGMENT ON THE ISSUE OF PUNITIVE<br>DAMAGES AND BRIEF IN SUPPORT FILED<br>HRG: 3-31-06 AT 9:00 AM JUDGE CUNNINGHAM<br>(GAVE COPY TO JUDGE ON 3-2-06)<br>*Document Available (#1002735342)* | MARATHON OIL<br>COMPANY |
| 03-02-2006 | OFRJ | | A & A Tank Truck |

| | | | |
|---|---|---|---|
| | | OFFER TO CONFESS JUDGMENT FILED<br>"DEFENDANT, A & A TANK TRUCK COMPANY"<br>*Document Available (#1002735300)* | Company |
| 03-06-2006 | NOH | NOTICE OF HEARING FILED<br>"EXPLORATION DEFENDANT'S MOTION FOR PARTIAL<br>SUMMARY JUDGMENT ON THE ISSUE OF PUNITIVE<br>DAMAGES IS SET FOR 3-31-06 AT 9:00 JUDGE<br>CUNNINGHAM"<br>*Document Available (#1002735400)* | |
| 03-07-2006 | RESP | PLAINTIFF'S RESPONSE TO DEFENDANT HAMM & PHILLIPS<br>SERVICE COMPANY'S PARTIAL OBJECTION TO THE MOTION<br>TO BIFURCATE FILED<br>(GAVE COPY TO JUDGE ON 3-7-06)<br>*Document Available (#1002735503)* | ELLISON, JACKIE |
| 03-13-2006 | APLI | AGREED APLICATION FOR EXTENSION OF TIME TO<br>RESPONS TO "EXPLORATION" DEFENDANTS' MOTION FOR<br>PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF PUNITIVE<br>DAMAGES FILED<br>"PARTIES HAVE AGREED THAT THE ELLISONS MAY HAVE<br>UNTIL MARCH 20, 2006 TO FILE THEIR REPLY"<br>*Document Available (#1002810379)* | ELLISON, JACKIE |
| 03-13-2006 | EAA | ENTRY OF APPEARANCE FILED<br>"GLENN M. WHITE OF MULLINS, HIRSCH & JONES<br>ATTORNEYS FOR DEFENDANT, ROSEWOOD RESOURCES,<br>INC"<br>*Document Available (#1002810355)* | ROSEWOOD<br>RESOURCES INC |
| 03-20-2006 | RESP | PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS'<br>MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE<br>ISSUE OF PUNITIVE DAMAGES FILED<br>(ATTY TOOK COPY TO JUDGE)<br>*Document Available (#1002810580)* | ELLISON, JACKIE |
| 03-21-2006 | CTFREE | CRT. MIN. COURT EXECUTES AGREED ORDER ON THE<br>AGREED APPLICATION FOR EXTENSION OF TIME. THE<br>COURT WILL ALLOW UNTIL MARCH 20, 2006 TO RESPOND<br>TO THE EXPLORATION DEFT'S MOTION. THE DEFT. SHALL<br>THEN HAVE UNTIL MARCH 27, 2006 TO FILE ITS REPLY,<br>PURSUANT TO AGREEMENT OF THE PARTIES. JUDGE<br>CUNNINGHAM | FPC DISPOSAL INC |
| 03-22-2006 | O | ORDER//FILED<br>*Document Available (#1002733853)* | ELLISON, JACKIE |
| 03-23-2006 | SDTIN | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR<br>SERVICE ON NANCY COMBRINK, ASST. VICE PRESIDENT<br>GOLD BANK EL RENO<br>*Document Available (#1002733907)* | NATIONAL<br>ENERGY GROUP<br>INC |

| | | | |
|---|---|---|---|
| 03-27-2006 NO | NOTICE OF SUBPOENA DUCES TECUM//FILED<br>*Document Available (#1002900049)* | ELLISON, JACKIE | |
| 03-27-2006 TEXT | ADOPTION OF MOTION FOR PARTIAL SUMMARY JUDGMENT<br>AS TO PLAINTIFFS' CLAIM FOR PUNITIVE DAMAGES//FILED<br>*ATTY STATED THEY DID NOT NEED IT SET FOR HEARING,<br>DUE TO IT HAS PREVIOUSLY BEEN SET*<br>*SENT A COPY TO THE JUDGE 3-28-2006*<br>*Document Available (#1002900053)* | ANADARKO<br>DOZER SERVICE<br>INC | |
| 03-27-2006 R | EXPLORATIOIN DEFENDANTS' REPLY TO PLAINTIFFS'<br>RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON<br>PUNITIVE DAMAGES//FILED<br>*SENT A COPY TO THE JUDGE 3-28-2006*<br>*Document Available (#1002900057)* | MARATHON OIL<br>COMPANY | |
| 03-29-2006 TEXT | DEFENDANT, WELL TECH TANK AND TRANSPORTATION'S<br>ADOPTION OF MOTION FOR PARTIAL SUMMARY JUDGMENT<br>AS TO PLAINTIFFS' CLAIM FOR PUNITIVE DAMAGES//FILED<br>*SENT A COPY TO THE JUDGE 3-29-2006*<br>*CONTACTED ATTY'S OFFICE, THEY STATED THEY DID NOT<br>NEED THIS SET FOR HEARING*<br>*Document Available (#1002900148)* | WELL TECH TANK<br>&<br>TRANSPORTATION | |
| 03-29-2006 CER | PLAINTIFFS' CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1002900160)* | ELLISON, JACKIE | |
| 03-30-2006 TEXT | ADOPTION OF MOTION FOR PARTIAL SUMMARY JUDGMENT<br>AS TO PLAINTIFFS' CLAIM FOR PUNITIVE DAMAGES//FILED<br>*SENT A COPY TO THE JUDGE 3-30-2006*<br>*Document Available (#1002900230)* | WEATHERFORD<br>TRANSPORTS INC | |
| 03-31-2006 CRF | COURT REPORTER FEE-TRIAL ON MERITS | | $ 20.00 |
| 03-31-2006 EAA | ENTRY OF APPEARANCE//FILED<br>**J. TODD WOOLERY ATTY FOR DEFENDANTS, SUITS<br>DRILLING COMPANY, WARD PETROLEUM COMPANY, BJ<br>SERVICES COMPANY AND SAMSON RESOURCES<br>COMPANY**<br>*Document Available (#1002900606)* | SUITS DRILLING<br>COMPANY | |
| 03-31-2006 ACCOUNT | Receipt # 2006-150430 on 03/31/2006.<br>Payor: MIKE BLASCHKE Total Amount Paid: $ 20.00.<br>Line Items:<br>CJ-1999-151: $20.00 on AC01 Clerk Fees. | | |
| 04-03-2006 CTFREE | CRT. MIN. **LATE MINUTE FOR 3-31-06**<br>THIS MATTER CAME ON FOR ARGUMENT AND RULINGS OF<br>THE COURT ON 2 MOTIONS AS FILED FOR RECORD. A<br>NUMBER OF COUNSEL APPEAR. RECORD IS MADE WITH<br>COURT REPORTER TWILA MILLER. THE COURT FIRST<br>ENTERTAINS THE MOTION TO BIFURCATE AND AFTER<br>LISTENING TO THE ARGUMENT OF COUNSEL AND BASED<br>ON THE BRIEFS AS FILED IN OPEN COURT, THE COURT AT<br>THIS TIME OVERRULES THE MOTION TO BIFURCATE THE<br>TRIAL PROCEEDINGS AND DECLINES TO GRANT THE | FPC DISPOSAL INC | |

RELIEF REQUESTED THEREIN. THE MATTER THEN CAME
ON FOR HEARING ON THE MOTION FOR PARTIAL SUMMARY
JUDGMENT AS TO THE ISSUE OF PUNITIVE DAMAGES.
ARGUMENT IS PRESENTED TO THE COURT, AGAIN WITH
RECORD MADE BY C/R TWILA MILLER. ALL SIDES REST.
THE COURT AT THIS TIME OVERRULES AND DENIES THE
MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE
ISSUE ON PUNITIVE DAMAGES AND STATES TO THE
COUNSEL PRESENT THAT THE MATTER MAY BE
REPRESENTED TO THE COURT, SHOULD THAT BE
DESIRED AFTER FURTHER DISCOVERY AND FURTHER
RECORD IS MADE. JUDGE CUNNINGHAM

| Date | Code | Description | Party |
|---|---|---|---|
| 04-04-2006 | CCERT | COURT REPORTER FEE AFFIDAVIT//FILED<br>(TWILA MILLER COURT REPORTER, RECEIPT #150430)<br>*Document Available (#1002900282)* | |
| 04-06-2006 | CER | PLAINTIFF'S CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1002900342)* | ELLISON, JACKIE |
| 04-06-2006 | S | ATTY'S RETURN OF SERVICE ON SUBPOENA DUCES<br>TECUM//FILED<br>GREEN RECEIPT SIGNED BY DELYAIN BREITERP FOR<br>NANCY COMBRINK, ASST. V.P. GOLD BANK EL RENO ON 3-<br>27-2006<br>*Document Available (#1002900350)* | |
| 04-06-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED<br>*NOTICE TO NATIONAL ENERGY GROUP, INC.*<br>*Document Available (#1002900378)* | NATIONAL<br>ENERGY GROUP<br>INC |
| 04-06-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR<br>SERVICE ON MIKE BONNETT, SENIOR ASST. VICE<br>PRESIDENT GOLD BANK<br>*Document Available (#1002900382)* | NATIONAL<br>ENERGY GROUP<br>INC |
| 04-10-2006 | CER | PLAINTIFFS' CERTIFICATE OF COMPLIANCE//FILED<br>**PLTF'S ATTY (JAYNE JARNIGAN ROBERTSON) MAILED<br>COPY OF PLAINTIFFS' RESPONSES TO DEFENDANTS BP<br>AMOCO AND NATIONAL ENERGY GROUP INC.'S FIRST SET<br>OF INTERROGATORIES TO PLAINTIFFS**<br>*Document Available (#1002900529)* | FPC DISPOSAL INC |
| 04-18-2006 | EAA | ENTRY OF APPEARANCE//FILED<br>**RODNEY J. HEGGY ATTY FOR DEFENDANT MB OILFIELD<br>SERVICES CORPORATION**<br>*Document Available (#1002971756)* | MB OILFIELD<br>SERVICES<br>CORPORATION |
| 04-18-2006 | SDTS | ATTY'S RETURN OF SERVICE ON SUBPOENA DUCES<br>TECUM FILED<br>GREEN RECEIPT SIGNED BY *UNABLE TO READ<br>SIGNATURE* FOR MIKE BONNETT, SR. ASST. VICE<br>PRESIDENT GOLD BANK - CONTINENTAL TOWER NORTH<br>ON 4-7-2006<br>*Document Available (#1002971760)* | |

| | | | |
|---|---|---|---|
| 04-25-2006 | NOF | NOTICE OF FILING//FILED<br>*TWILA MILLER, COURT REPORTER, FILED AN ORIGINAL<br>AND TWO COPIES OF TRANSCRIPT PROCEEDINGS HAD ON<br>3-31-2006*<br>*Document Available (#1002971852)* | |
| 04-25-2006 | T&2 | ORIGINAL & 2 COPIES OF TRANSCRIPT OF<br>PROCEEDINGS//FILED<br>*PROCEEDINGS HAD ON 3-31-2006 BEFORE JUDGE<br>CUNNINGHAM*<br>*TWILA MILLER, COURT REPORTER* | |
| 05-01-2006 | MO | DEFENDANT MB OILFIELD, INC.'S MOTION TO COMPEL<br>DISCOVERY AND BRIEF IN SUPPORT//FILED<br>**HRG 5-26-2006 @ 9:00 AM JUDGE CUNNINGHAM**<br>*SENT A COPY TO THE JUDGE 5-3-2006*<br>*Document Available (#1002972002)* | MB OILFIELD<br>SERVICES<br>CORPORATION |
| 05-09-2006 | CTFREE | CRT MIN. DEFENDANT MB OILFIELD, INC.'S MOTION TO<br>COMPEL DISCOVERY WAS FILED IN THIS CASE AND<br>INADVERTENTLY GOT SET ON OUR REGULAR MOTION<br>DOCKET. THIS COURT'S BAILIFF CONTACTED MR. HAGGY'S<br>PARALEGAL ON 5/9/06 TO REQUEST THIS CASE BE MOVED<br>OFF OUR MAY 26TH MOTION DOCKET. THIS PARALEGAL<br>WAS GIVEN SEVERAL DATES TO GIVE TO RETURN A CALL<br>TO THIS COURT'S BAILIFF WHEN HE DECIDES ON WHICH<br>DATE WOULD BE APPROPRIATE FOR THEIR CASE. JUDGE<br>CUNNINGHAM (BY MARY HICKS, SEC-BAILIFF) | ELLISON, GENE |
| 05-10-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED<br>*Document Available (#1003019003)* | ELLISON, GENE |
| 05-10-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR<br>SERVICE ON MIKE BONNETT AND PAULA ALBRECHT<br>*Document Available (#1003019007)* | ELLISON, GENE |
| 05-12-2006 | CER | CERTIFICATE OF SERVICE//FILED<br>*Document Available (#1003019407)* | ANADARKO<br>DOZERS |
| 05-17-2006 | RESP | PLAINTIFFS' RESPONSE TO DEFENDANT MB OILFIELD<br>SERVICES MOTION TO COMPEL DISCOVERY//FILED<br>*SENT A COPY TO THE JUDGE 5-18-2006*<br>*Document Available (#1003019187)* | ELLISON, JACKIE |
| 05-26-2006 | CTFREE | CRT MIN. COURT EXECUTES ONE AGREED ORDER<br>OVERRULING THE MOTION FOR PARTIAL SUMMARY<br>JUDGMENT ON THE ISSUE OF PUNITIVE DAMAGES. COURT<br>EXECUTES SECOND ORDER ON THE BIFURCATION,<br>MOTIONS BEING DENIED. COURT FURTHER EXECUTES THE<br>AGREED SCHEDULING ORDER AS SUBMITTED TO THE<br>COURT FOR SIGNATURE THIS DATE. ALL PURSUANT TO<br>DOCUMENTATION AS FILED FOR RECORD. JUDGE<br>CUNNINGHAM. | FPC DISPOSAL INC |
| 05-26-2006 | SO | AGREED SCHEDULING ORDER//FILED<br>*Document Available (#1003097584)* | ELLISON, JACKIE |

| | | | |
|---|---|---|---|
| 05-26-2006 | O | ORDER//FILED<br>*ORDER FOR MOTION FOR BIFURCATION*<br>*Document Available (#1003097588)* | ELLISON, JACKIE |
| 05-26-2006 | O | ORDER//FILED<br>**ORDER FOR MOTION FOR PARTIAL SUMMARY<br>JUDGMENT**<br>*Document Available (#1003097829)* | ELLISON, JACKIE |
| 05-30-2006 | DWP | PARTIAL DISMISSAL WITH PREJUDICE//FILED<br>*Document Available (#1003097882)* | ELLISON, JACKIE |
| 06-06-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR<br>SERVICE ON SHANE, WILSON, ADAMS & ASSOCIATES<br>*Document Available (#1003097657)* | NATIONAL<br>ENERGY GROUP<br>INC |
| 06-06-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED<br>*Document Available (#1003097661)* | NATIONAL<br>ENERGY GROUP<br>INC |
| 06-06-2006 | CTFREE | CRT MIN. THIS COURTS BAILIFF REQUESTS THAT THIS<br>CASE BE SET OFF OF A MOTION DOCKET. THIS CASE IS<br>RESET TO JULY 10TH @ 1:30. JUDGE CUNNINGHAM (BY:<br>MARY HICKS, SEC/BAILIFF) | |
| 06-13-2006 | CTFREE | CRT MIN. (LATE MIN FOR 6-12-06) COURT ISSUES ORDER<br>ALLOWING WITHDRAW OF COUNSEL OF RECORD, MR DALE<br>COTTINGHAM. COURT DOES SO AFTER A CONVERSATION<br>OVER THE PHONE WITH COUNSEL, WHO ADVISES THE<br>COURT THAT SUBSTITUTE COUNSEL WILL BE MAKING<br>ENTRY OF APPEARANCE AND THAT PLTF'S COUNSEL, HAD<br>NO OBJECTIONS TO THEIR WITHDRAWL. COURT EXECUTES<br>THE ORDER WITH THAT UNDERSTANDING THIS DATE.<br>JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 06-14-2006 | O | ORDER//FILED<br>**ORDER ALLOWING MORICOLI, HARRIS & COTTINGHAM TO<br>WITHDRAW AS COUNSEL FOR CERTAIN DEFENDANTS**<br>*Document Available (#1003127906)* | Chesapeake<br>Operating, INC. |
| 06-19-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127828)* | KAISER FRANCIS<br>OIL COMPANY |
| 06-20-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127755)* | NATIONAL<br>ENERGY GROUP<br>INC |
| 06-20-2006 | S | ATTY'S RETURN OF SERVICE ON SUBPOENA DUCES<br>TECUM//FILED<br>TWO GREEN RECEIPTS ATTACHED, BOTH SIGNED BY<br>JONATHAN ROBBINS FOR SHANE, WILSON, ADAMS &<br>ASSOCIATES ON 6-8-2006<br>*Document Available (#1003127759)* | BJ SERVICES<br>COMPANY |
| 06-20-2006 | CER | CERTIFICATE OF SERVICE//FILED | ANADARKO |

|  |  |  |  |
|---|---|---|---|
|  |  | *Document Available (#1003127791)* | DOZERS |
| 06-21-2006 | EAA | ENTRY OF APPEARANCE//FILED<br>**BRADLEY A. GUNGOLL ATTY FOR DEFENDANTS CHESAPEAKE OPERATING, INC., CHESAPEAKE MID-CONTINENT CORPORATION AND CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP**<br>*Document Available (#1003127811)* | Chesapeake<br>Operating, INC. |
| 06-21-2006 | CER | CERTIFICATE OF COMPLIANCE WITH DISCOVERY//FILED<br>*Document Available (#1003127819)* | ROSEWOOD<br>RESOURCES INC |
| 06-21-2006 | CER | DEFENDANT KERR-MCGEE CORPORATION'S CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127744)* | Kerr-Mcgee Corp |
| 06-21-2006 | CER | DEFENDANT SGO PETROLEUM, INC.'S CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127748)* | SGO PETROLEUM<br>INC |
| 06-21-2006 | CER | DEFENDANT MARSHALL OIL CORPORATION'S CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127752)* | Marshall Oil<br>Corporation |
| 06-21-2006 | CER | DEFENDANT SANTA FE MINERALS, INC.'S CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127756)* | SANTA FE<br>MINERAL INC |
| 06-21-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003127760)* | DOMINION<br>OKLAHOMA TEXAS<br>EXPLORATION &<br>PRODUCTION INC |
| 06-22-2006 | EAA | ENTRY OF APPEARANCE//FILED<br>**CARL MICHAEL SMITH ATTY FOR DEFENDANT BP AMOCO CORPORATION**<br>*Document Available (#1003241745)* | BP AMOCO<br>CORPORATION |
| 06-22-2006 | CER | MUSTANG TRANSPORT COMPANY'S CERTIFICATE OF COMPLIANCE WITH DISCOVERY//FILED<br>*Document Available (#1003241813)* | MUSTANG<br>TRANSPORT<br>COMPANY |
| 06-26-2006 | JIF | JURY IMPANELMENT FEE | $ 339.00 |
| 06-26-2006 | CCADMIN | Court Clerk Administrative Fee on Collections | $ 1.00 |
| 06-26-2006 | CHAB | C.H.A.B. Statutory Fee | $ 10.00 |
| 06-26-2006 | ACCOUNT | Receipt # 2006-156143 on 06/26/2006.<br>Payor: JAYNE J. ROBERTSON, P.C. Total Amount Paid: $ 350.00.<br>Line Items:<br>CJ-1999-151: $339.00 on AC01 Clerk Fees.<br>CJ-1999-151: $1.00 on AC31 Court Clerk Revolving Fund.<br>CJ-1999-151: $10.00 on AC69 Child Abuse Multidisciplinary Fee. |  |

| | | | |
|---|---|---|---|
| 06-27-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>**DEFENDANT WARD PETROLEUM COMPANY**<br>*Document Available (#1003241981)* | Ward Petroleum<br>Corporation |
| 06-27-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>**DEFENDANT BJ SERVICES COMPANY**<br>*Document Available (#1003241985)* | BJ SERVICES<br>COMPANY |
| 06-27-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>**DEFENDANT SAMSON RESOURCES COMPANY**<br>*Document Available (#1003241989)* | Samson Resources<br>Company |
| 06-27-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>**DEFENDANT SUITS DRILLING COMPANY**<br>*Document Available (#1003241993)* | SUITS DRILLING<br>COMPANY |
| 06-27-2006 | NO | NOTICE TO DELETE FROM CERTIFICATE OF SERVICE//FILED<br>*Document Available (#1003242053)* | MERCHANTS<br>CENTRAL CONVOY |
| 06-28-2006 | CER | DEFENDANT, BRIGGETT, INC.'S CERTIFICATE OF<br>COMPLIANCE//FILED<br>*Document Available (#1003242096)* | BRIGGETT INC |
| 07-03-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003241881)* | SANGUINE, INC. |
| 07-06-2006 | EXL | PETROFIELD SERVICES CORPORATION'S PRELIMANARY<br>WITNESS AND EXHIBIT LIST FILED<br><br>**FAXED DOCUMENT APPROVED BY JUDGE DAVIS ON THIS<br>DATE FOR FILING. ORIGINAL DOCUMENT IS BEING<br>MAILED.**<br>*Document Available (#1003803299)* | |
| 07-10-2006 | NO | NOTICE TO TAKE DEPOSITION//FILED<br>**NOTICE TO ALL COUNSEL OF RECORD**<br>*Document Available (#1003291892)* | El Paso Production<br>Company |
| 07-10-2006 | NO | NOTICE TO TAKE DEPOSITION//FILED<br>**NOTICE TO ALL COUNSEL OF RECORD**<br>*Document Available (#1003291896)* | El Paso Production<br>Company |
| 07-10-2006 | NO | NOTICE TO TAKE DEPOSITION//FILED<br>**NOTICE TO ALL COUNSEL OF RECORD**<br>*Document Available (#1003291900)* | El Paso Production<br>Company |
| 07-10-2006 | WL | PETROFIELD SERVICES CORPORATION'S PRELIMINARY<br>WITNESS AND EXHIBIT LIST//FILED<br>*Document Available (#1003810167)* | PETROFIELD<br>SERVICES INC |
| 07-10-2006 | LT | LETTER//FILED<br>*LETTER FROM ATTORNEY RODNEY J. HEGGY IN REGARDS<br>TO HEARING THAT IS SET FOR MONDAY JULY 10, 2006 @<br>1:30 PM*<br>*Document Available (#1003810347)* | MB OILFIELD<br>SERVICES<br>CORPORATION |
| 07-10-2006 | MO | | ANADARKO |

|  |  |  |  |
|---|---|---|---|
|  | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE, INC.; AND ACTION PETROLEUM SERVICES CORPORATION, MOTION TO COMPEL PRODUCTION OF DOCUMENTS REQUESTED FROM PLAINTIFF'S//FILED **HRG 8-8-2006 @ 1:30 PM JUDGE CUNNINGHAM** *ATTY SENT A COPY TO THE JUDGE* *Document Available (#1003810363)* | DOZERS |
| 07-11-2006 WL | MUSTANG TRANSPORT COMPANY'S PRELIMINARY WITNESS AND EXHIBIT LIST//FILED *Document Available (#1003810197)* | MUSTANG TRANSPORT COMPANY |
| 07-12-2006 AM | AMENDED NOTICE TO TAKE DEPOSITION FILED (EL PASO PRODUCTION CO, CONOCOPHILLIPS PETROLEUM & MARATHON OIL COMPANY TO TAKE VIDEO DEPOSITION OF MARCIA ELLISION) *Document Available (#1003817420)* | El Paso Production Company |
| 07-12-2006 AM | AMENDED NOTICE TO TAKE DEPOSITION FILED (EL PASO PRODUCTION CO, CONOCOPHILLIPS PETROLEUM CO, AND MARATHON OIL CO, TO TAKE VIDEO DEPOSITION OF DOROTHY LOOSEN) *Document Available (#1003817416)* | El Paso Production Company |
| 07-12-2006 AM | AMENDED NOTICE TO TAKE DEPOSITION FILED (EL PASO PRODUCTION CO, CONOCOPHILLIPS PETROLEUM CO, AND MARATHON OIL CO, TO TAKE VIDEO DEPOSITION OF JACKIE EUGENE ELLISON) *Document Available (#1003817412)* | El Paso Production Company |
| 07-14-2006 NOTD | AMENDED NOTICE TO TAKE DEPOSITION FILED *Document Available (#1003810112)* | El Paso Production Company |
| 07-17-2006 CTFREE | CRT MIN. **LATE MIN. FOR 7/10/06** ROD HAGGEY CONTACTS THIS OFFICE ON 7/10 AND ANNOUNCES NB OILFIELD IS STRICKEN BY AGREEMENT. JUDGE CUNNINGHAM (BY MARY HICKS, SEC-BAILIFF) |  |
| 07-17-2006 RESP | PLAINTIFF'S RESPONSE TO MOTION TO COMPEL PRODUCTION OF DEFENDANTS ANADARKO DOZER SERVICE, INC., A&A TANK TRUCK COMPANY, ARROW OIL AND GAS, INC., RAUH'S FRAC SERVICE, INC., LUGREG TRUCKING, INC., OKLAHOMA TANK SERVICE, INC. AND ACTION PETROLEUM SERVICES CORP. FILED (GAVE COPY TO JUDGE ON 7-17-06) *Document Available (#1003820176)* | ELLISON, JACKIE |
| 07-19-2006 WL | PRELIMINARY WITNESS AND EXHIBIT LIST OF WEATHERFORD TRANSPORTS, INC. FILED *Document Available (#1003823173)* | WEATHERFORD TRANSPORTS INC |
| 07-26-2006 CM | CERTIFICATE OF MAILING//FILED | ELLISON, GENE |

*Document Available (#1003834479)*

| | | | |
|---|---|---|---|
| 07-27-2006 | CER | CERTIFICATE OF COMPLIANCE BY DEFENDANTS, ST. MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA, INC.//FILED<br>*Document Available (#1003836669)* | ST. MARY OPERATION COMPANY |
| 08-02-2006 | NO | NOTICE OF SITE INSPECTION//FILED<br>*Document Available (#1003881192)* | ANADARKO DOZERS |
| 08-02-2006 | R | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMES AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, REPLY TO PLAINTIFFS' RESPONSE TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS REQUESTED FROM PLAINTIFFS//FILED<br>*Document Available (#1003881200)* | ANADARKO DOZERS |
| 08-03-2006 | DWP | PARTIAL DISMISSAL WITH PREJUDICE//FILED<br>*AGAINST LOCATORS OIL & GAS*<br>*Document Available (#1003881202)* | LOCATORS OIL AND GAS INC |
| 08-03-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR SERVICE<br>*TO: ALLEN MILLER, CUSTODIAN OF RECORDS CANADIAN STATE BANK*<br>*Document Available (#1003881278)* | NATIONAL ENERGY GROUP INC |
| 08-03-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED<br>*Document Available (#1003881203)* | NATIONAL ENERGY GROUP INC |
| 08-08-2006 | CTFREE | CRT MIN. THIS MATTER CAME ON FOR HEARING ON MOTION TO COMPEL AS FILED FOR RECORD BY THE DEFENDANTS ANADARKO SERVICE INC. ETAL. THE ATTYS OF RECORD APPEAR. THE MATTER IS RECORDED BY COURT REPORTER TWILA MILLER. AFTER ENTERTAINING THE ARGUMENT OF COUNSEL AND HAVING READ THE BRIEFS AND REPLYS AND RESPONSES THE COURT SUSTAINS THE PLAINTIFFS OJBECTION TO THE MOTION TO COMPEL. THE DEFENDANT ANADARKO ETAL WILL BE GIVEN THE EXHIBITS BY THE DATE SET FORTH ON THE PRE-TRIAL CONFERENCE SCHEDULING ORDER. THE DEFENDANTS MAY MAKE USE EITHER OF THE PLAINTIFF'S WORK PRODUCT AND THE COURT FINDS THAT REASONABLE TO REQUIRE THEM TO PAY THEIR REASONABLE SHARE OF THE EXPENSES OF THE COMPILATION CONDUCTED BY THE PLAINTIFF'S COUNSEL OR THE DEFENDANTS MAY GET THE INFORMATION FROM THE DEPOSITORY LOCATION AT THE CROW-DUNLEVY FIRM. ALL AS ANNOUNCED IN OPEN COURT THIS DATE. | FPC DISPOSAL INC |

OTHER ISSUES ARE WITHDRAWN IN RESERVE FOR
FURTHER PRESENTATION ONCE OTHER DISCOVERY
MATTERS ARE COMPLETED. COURT RULES ON THE
ISSUES AS PRESENTED THIS DATE. JUDGE CUNNINGHAM

08-09-2006 SIS   SUBPOENA DUCES TECUM ISSUED TO CANADIAN COUNTY        $ 50.00
SHERIFF FOR SERVICE ON BILLY MCCANN
*Document Available (#1003914765)*

08-09-2006 SIS   SUBPOENA DUCES TECUM ISSUED TO CANADIAN COUNTY        $ 50.00
SHERIFF FOR SERVICE ON GEARY LIVESTOCK AUCTION,
INC. C/O BILLY MCCANN, REGISTERED AGENT
*Document Available (#1003914769)*

08-09-2006 ACCOUNT   Receipt # 2006-158873 on 08/09/2006.
Payor: GUNGOLL, JACKSON, COLLINS, BOX & DEVOLL, P.C.
Total Amount Paid: $ 100.00.
Line Items:
CJ-1999-151: $100.00 on AC08 Sheriff Fees.

08-10-2006 SS   CANADIAN COUNTY SHERIFF'S RETURN OF SERVICE ON
SUBPOENA DUCES TECUM FILED
(SRVD BILLY MCCANN PERSONALLY ON 8-9-2006)
*Document Available (#1003914806)*

08-10-2006 SS   CANADIAN COUNTY SHERIFF'S RETURN PF SERVICE ON
SUBPOENA DUCES TECUM FILED
(SRVD GEARY LIVESTOCK AUCTION, INC. BY LEAVING A
COPY WITH BILLY MCCANN ON 8-9-2006)
*Document Available (#1003914810)*

08-14-2006 SS   ATTY'S RETURN OF SERVICE ON SUBPOENA DUCES
TECUM FILED
GREEN RECEIPT SIGNED BY ALLEN MILLER ON 8-9-2006
*Document Available (#1003917681)*

08-14-2006 NO   NOTICE OF SUBPOENA DUCES TECUM//FILED            NATIONAL
*NOTICE TO DR. KYLE W. TOAL*                          ENERGY GROUP
*Document Available (#1003917685)*                    INC

08-14-2006 SII   SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR   NATIONAL
SERVICE                                              ENERGY GROUP
*NOTICE TO HEALTH INFORMATION SERVICES/MEDICAL       INC
RECORDS INTEGRIS HEALTH - SOUTHWEST MEDICAL
CENTER*
*Document Available (#1003917689)*

08-14-2006 SII   SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR   NATIONAL
SERVICE                                              ENERGY GROUP
**NOTICE TO HEALTH INFORMATION SERVICES/MEDICAL      INC
RECORDS INTEGRIS HEALTH - BAPTIST MEDICAL
CENTER**
*Document Available (#1003917693)*

08-14-2006 SII                                                   NATIONAL

|  |  | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR SERVICE <br> **NOTICE TO HEALTH INFORMATION SERVICES/MEDICAL RECORDS** <br> *Document Available (#1003917697)* | ENERGY GROUP INC |
| 08-14-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR SERVICE <br> **NOTICE TO DR. ROBERT W. DOW** <br> *Document Available (#1003917701)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR SERVICE <br> **NOTICE TO DR. THOMAS R. STOUGH** <br> *Document Available (#1003917705)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR SERVICE <br> **NOTICE TO DR. KYLE W. TOAL** <br> *Document Available (#1003917709)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | SII | SUBPOENA DUCES TECUM ISSUED TAKEN BY ATTY FOR SERVICE <br> **NOTICE TO DR. KYLE W. TOAL (SOUTHWEST MEDICAL CENTER)** <br> *Document Available (#1003917713)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED <br> *NOTICE TO DR. THOMAS R. STOUGH* <br> *Document Available (#1003934355)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED <br> *NOTICE TO DR. ROBERT W. DOW* <br> *Document Available (#1003934359)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED <br> *NOTICE TO INTEGRIS HEALTH, SOUTHWEST MEDICAL CENTER* <br> *Document Available (#1003934363)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED <br> *NOTICE TO INTEGRIS HEALTH, BAPTIST MEDICAL CENTER* <br> *Document Available (#1003934367)* | NATIONAL ENERGY GROUP INC |
| 08-14-2006 | NO | NOTICE OF SUBPOENA DUCES TECUM//FILED <br> *NOTICE TO MEDICAL RECORDS AT 950 N. PORTER, NORMAN, OKLAHOMA* <br> *Document Available (#1003934300)* | NATIONAL ENERGY GROUP INC |
| 08-16-2006 | NO | NOTICE TO TAKE DEPOSITIONS//FILED <br> *NOTICE TO ALL COUNSEL OF RECORD* <br> *Document Available (#1003934297)* | El Paso Production Company |
| 08-16-2006 | NO | NOTICE TO TAKE DEPOSITIONS//FILED <br> *NOTICE TO ALL COUNSEL OF RECORD* <br> *Document Available (#1003934301)* | El Paso Production Company |

| | | | |
|---|---|---|---|
| 08-18-2006 AM | AMENDED NOTICE TO TAKE DEPOSITIONS//FILED<br>*NOTICE TO ALL COUNSEL OF RECORD*<br>*Document Available (#1003934444)* | El Paso Production<br>Company | |
| 08-18-2006 NO | NOTICE OF BANKRUPTCY AND AUTOMATIC STAY//FILED<br>**SENT A COPY TO JUDGE CUNNINGHAM FOR A MINUTE**<br>*Document Available (#1003948045)* | SANTA FE<br>MINERAL INC | |
| 08-21-2006 CER | PLAINTIFFS' CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1003948030)* | ELLISON, GENE | |
| 08-23-2006 CER | CERTIFICATE OF SERVICE//FILED<br>*Document Available (#1003947964)* | ANADARKO<br>DOZERS | |
| 08-24-2006 AM | AMENDED NOTICE TO TAKE DEPOSITIONS//FILED<br>*NOTICE TO ALL COUNSEL OF RECORD*<br>*Document Available (#1003949339)* | El Paso Production<br>Company | |
| 08-25-2006 CTFREE | CRT MIN. (LATE MIN FOR 8-24-06) COURT HAS RECEIVED<br>NOTICE OF BANKRUPTCY, AN AUTOMATIC STAY. BEING<br>ADVISED THAT DEFT, SANTA FE MINERALS INC., HAS FILED<br>A VOLUNTARY PETITION FOR BANKRUPTCY UNDER<br>CHAPTER 11 IN THE UNITED STATES BANKRUPTCY COURT<br>FOR THE DISTRICT OF DELAWARE, CASE # 06-10860.<br>BASED THEREON, THE COURT STAYS ALL FURTHER<br>PROCEEDINGS AGAINST SANTA FE MINERAL INC IN THIS<br>MATTER. JUDGE CUNNINGHAM | FPC DISPOSAL INC | |
| 08-25-2006 DWOP | PARTIAL DISMISSAL WITHOUT PREJUDICE//FILED<br>*AS TO SANTA FE MINERALS, INC. ONLY*<br>*Document Available (#1003949257)* | SANTA FE<br>MINERAL INC | |
| 08-28-2006 SIS$ | SUBPOENA DUCES TECUM ISSUED TO CANADIAN COUNTY<br>SHERIFF FOR SERVICE<br>*NOTICE TO REUTER & REUTER, INC.*<br>*Document Available (#1004019603)* | | $ 50.00 |
| 08-28-2006 ACCOUNT | Receipt # 2006-160156 on 08/28/2006.<br>Payor: GUNGOLL, JACKSON, COLLINS, BOX & DEVOLL, P.C.<br>Total Amount Paid: $ 50.00.<br>Line Items:<br>CJ-1999-151: $50.00 on AC08 Sheriff Fees. | | |
| 08-30-2006 AM | AMENDED ENTRY OF APPEARANCE AND NOTICE OF<br>CHANGE OF MAILING ADDRESS FOR ATTORNEYS FOR MB<br>OILFIELD SERVICES CORPORATION//FILED<br>*Document Available (#1004019647)* | MB OILFIELD<br>SERVICES<br>CORPORATION | |
| 08-31-2006 SS | CANADIAN COUNTY SHERIFF'S RETURN OF SERVICE ON<br>SUBPOENA DUCES TECUM FILED<br>(SRVD REUTER & REUTER, INC. BY SERVING DR. FRED W.<br>REUTER ON 8-29-2006)<br>*Document Available (#1004019684)* | | |
| 09-07-2006 CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004020674)* | ELLISON, GENE | |

| | | |
|---|---|---|
| 09-08-2006 MO | WARD PETROLEUM COMPANY, SUITS DRILLING COMPANY, BJ SERVICES COMPANY, AND SAMSON RESOURCES COMPANY'S MOTION TO COMPEL AND BREIF IN SUPPORT//FILED<br>**HRG 9-28-2006 @ 1:30 PM JUDGE CUNNINGHAM**<br>*SENT A COPY TO THE JUDGE 9-11-2006*<br>*Document Available (#1004036848)* | Ward Petroleum Corporation |
| 09-08-2006 MO | PLAINTIFFS' MOTION TO COMPEL AND BRIEF IN SUPPORT//FILED<br>**HRG 9-28-2006 @ 1:30 PM JUDGE CUNNINGHAM**<br>*ADVISED ATTY TO FORWARD A COPY TO THE JUDGE. OUR OFFICE DIDN'T HAVE ENOUGH COPIES TO FORWARD HIM ONE*<br>*Document Available (#1004036852)* | ELLISON, GENE |
| 09-18-2006 RESP | CERTAIN EXPLORATION DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO COMPEL AND BRIEF THEREOF//FILED<br>*Document Available (#1004057667)* | Marshall Oil Corporation |
| 09-18-2006 MO | EXPLORATION DEFENDANTS' JOINT MOTION FOR EXTENSION OF TIME TO SUBMIT DEFENDANTS' EXPERT REPORTS AND TO ESTABLISH A NEW SCHEDULING ORDER//FILED<br>**HRG 9-28-2006 @ 1:30 PM JUDGE CUNNINGHAM**<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004057641)* | BJ SERVICES COMPANY |
| 09-18-2006 MO | EXPLORATION DEFENDANTS' JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT OF WILLIAM H. CLARK AND BRIEF IN SUPPORT THEREOF//FILED<br>**HRG 9-28-2006 @ 1:30 PM JUDGE CUNNINGHAM**<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004057649)* | BJ SERVICES COMPANY |
| 09-20-2006 REQ | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LEGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, REQUEST FOR A PROTECTIVE ORDER AND REQUEST FOR AN ADVERSARY HEARING//FILED<br>**HRG 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM**<br>*ADVISED ATTY TO FORWARD A COPY TO THE JUDGE. OUR OFFICE DIDN'T HAVE ENOUGH TO SEND HIM ONE*<br>*Document Available (#1004067311)* | ANADARKO DOZERS |
| 09-20-2006 OBJ | DEFENDANT HAMM & PHILLIPS SERVICE COMPANY'S OBJECTION TO PLAINTIFFS' MOTION TO COMPEL AND BRIEF//FILED<br>*Document Available (#1004067324)* | HAMM & PHILLIPS, INC. |
| 09-21-2006 RESP | | ANADARKO |

| | | | |
|---|---|---|---|
| | | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMES AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE, INC.; AND ACTION PETROLEUM SERVICES CORPORATION, RESPONSE TO PLAINTIFFS' MOTION TO COMPEL//FILED<br>*Document Available (#1004067278)* | DOZERS |
| 09-21-2006 | APLI | EXPLORATION DEFENDANTS' EMERGENCY APPLICATION FOR EXPEDITED HEARING AND BRIEF IN SUPPORT THEREOF//FILED<br>\*ATTY IS PRESENTING AN ORDER TO THE JUDGE\*<br>*Document Available (#1004067343)* | BJ SERVICES COMPANY |
| 09-21-2006 | O | ORDER//FILED<br>\*ORDER ON THE EXPLORATION DEFENDANTS' EMERGENCY APPLICATION. HRG 9-28-2006 @ 1:30 PM JUDGE CUNNINGHAM\*<br>*Document Available (#1004067371)* | BJ SERVICES COMPANY |
| 09-22-2006 | OBJ | DEFENDANT MB OILFIELD SERVICES CORP.'S OBJECTION TO PLAINTIFFS' MOTION TO COMPEL DISCOVERY AND BRIEF IN SUPPORT//FILED<br>*Document Available (#1004068487)* | MB OILFIELD SERVICES CORPORATION |
| 09-25-2006 | TEXT | ADOPTION OF EXPLORATION DEFENDANTS' MOTION FOR EXTENSION OF TIME TO SUBMIT EXPERT REPORTS AND TO ESTABLISH A NEW SCHEDULING ORDER//FILED<br>*Document Available (#1004067357)* | ANADARKO DOZERS |
| 09-25-2006 | TEXT | ADOPTION OF EXPLORATION DEFENDANTS' JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT OF WILLIAM H. CLARK//FILED<br>*Document Available (#1004067361)* | ANADARKO DOZERS |
| 09-25-2006 | RESP | MUSTANG TRANSPORT COMPANY'S RESPONSE TO MOTION TO COMPEL AND BRIEF IN SUPPORT FILED<br>*Document Available (#1004067572)* | MUSTANG TRANSPORT COMPANY |
| 09-25-2006 | RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANTS' MOTION TO COMPEL FILED<br>(ATTY TOOK COPY TO JUDGE)<br>*Document Available (#1004067695)* | Ward Petroleum Corporation |
| 09-26-2006 | TEXT | ADOPTION OF EXPLORATION DEFENDANTS' JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT OF WILLIAM H. CLARK//FILED<br>*Document Available (#1004068452)* | HAMM & PHILLIPS, INC. |
| 09-26-2006 | TEXT | ADOPTION OF EXPLORATION DEFENDANTS' MOTION FOR EXTENSION OF TIME TO SUBMIT EXPERT REPORTS AND TO ESTABLISH A NEW SCHEDULING ORDER//FILED<br>*Document Available (#1004068456)* | HAMM & PHILLIPS, INC. |

| | | | |
|---|---|---|---|
| 09-26-2006 | LT | LETTER//FILED<br>*LETTER FROM JAYNE JARNIGAN ROBERTSON IN REGARDS TO A HEARING DATE*<br>*Document Available (#1004068482)* | PARKER & PARSLEY PETROLEUM CO. |
| 09-26-2006 | O | ORDER//FILED<br>*Document Available (#1004068573)* | ELLISON, GENE |
| 09-27-2006 | TEXT | ADOPTION OF EXPLORATION DEFENDANTS' MOTION FOR EXTENSION OF TIME TO SUBMIT REPORTS AND TO ESTABLISH A NEW SCHEDULING ORDER FILED<br>*Document Available (#1004118426)* | WEATHERFORD TRANSPORTS INC |
| 09-27-2006 | TEXT | ADOPTION OF EXPLORATION DEFENDANTS' JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT OF WILLIAM H. CLARK FILED<br>*Document Available (#1004118427)* | WEATHERFORD TRANSPORTS INC |
| 09-27-2006 | TEXT | ADOPTION OF DEFENDANTS' RESPONSES TO PLAINTIFFS' MOTION TO COMPEL AND BRIEF IN SUPPORT FILED<br>*Document Available (#1004118420)* | WEATHERFORD TRANSPORTS INC |
| 09-28-2006 | DWP | PARTIAL DISMISSAL WITH PREJUDICE//FILED<br>*PLTF'S DISMISS ALL PETITIONS AND CLAIMS AGAINST DEFENDANT WELL TECH TANK & TRANSPORTATION*<br>*Document Available (#1004068565)* | ELLISON, GENE |
| 09-28-2006 | RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO EXPLORATION DEFENDANTS' JOINT MOTION FOR EXTENSION OF TIME TO SUBMIT DEFENDANTS' EXPERT REPORTS AND TO ESTABLISH A NEW SCHEDULING ORDER//FILED<br>*Document Available (#1004068569)* | ELLISON, GENE |
| 10-02-2006 | MO | ADDITIONAL DEFENDANT, NATIONAL ENERGY GROUP, INC.'S MOTION TO ADOPT DEFENDANTS' MOTION TO COMPEL//FILED<br>*ATTY ADVISED THAT THE MOTION IS SET FOR 11-1-2006 @ 9:00 AM*<br>*Document Available (#1004118903)* | NATIONAL ENERGY GROUP INC |
| 10-02-2006 | CTFREE | CRT MIN. (LATE MIN. FOR 9/28/06) THIS MATTER CAME ON HEARING ON MOTIONS THIS DATE. A NUMBER OF COUNSEL APPEAR, ALL CHECKED IN WITH THE COURT REPORTER, TWILA MILLER, WHO TAKES THE MATTER. THE COURT FIRST ENTERTAINS THE MOTIONS CONCERNING FINANCIAL INFORMATION ON THE ISSUE OF PUNITIVE DAMAGES. COURT DIRECTS THAT THAT INFORMATION BE PROVIDED TO THE PLAINTIFFS BY OCTOBER 20, 2006, SUBJECT TO A PROTECTIVE ORDER. COUNSEL ARE ORDERED TO VISIT AND SEE IF THEY CAN COME UP AN AGREED PROTECTIVE ORDER, IF NOT, TO SEEK FURTHER COURT INVOLVEMENT. MATTER THEN CAME ON FOR HEARING ON MOTION FOR EXTENSION OF TIME TO RESPOND TO EXPERT REPORTS BY THE DEFS. AS WELL AS AN EXTENSION OF 120 DAYS FOR ALL PRE-TRIAL SETTINGS AS ISSUED ACCORDING TO THE AGREED SCHEDULING | |

CONFERENCE ORDER. THE COURT, AFTER HEARING THE
ARGUMENT OF COUNSEL, WILL EXTEND BY TWO WEEKS
THE PERIOD OF TIME THE DEFS. ARE TO HAVE THEIR
EXPERT WITNESS REPORTS TO OPPOSING COUNSEL.
COURT WILL EXTEND THE TIME FOR TWO WEEKS FOR THE
REBUTTAL REPORTS TO BE MADE AVAILABLE TO
OPPOSING COUNSEL. COURT WILL EXTEND THE HEARING
DATE AND FILING DATE FOR DISPOSITIVE MOTIONS BY TWO
WEEKS ACCORDINGLY. THE COURT DENIES THE REQUEST
TO EXTEND THE JURY TRIAL SETTING AND RECONFIRMS
THAT THIS MATTER IS SET FOR JURY TRIAL, AS IT HAS
BEEN FOR OVER A YEAR, FOR FEBRUARY 1, 2007 @ 9 AM.
JUDGE CUNNINGHAM.

| 10-03-2006 REQ | REQUEST FOR ENTRY UPON LAND FOR INSPECTION AND OTHER PURPOSES//FILED<br>*Document Available (#1004119023)* | El Paso Production Company |
|---|---|---|
| 10-04-2006 AM | AMENDED REQUEST FOR ENTRY UPON LAND FOR INSPECTION AND OTHER PURPOSES//FILED<br>*Document Available (#1004124079)* | El Paso Production Company |
| 10-06-2006 RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANTS' JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT OF WILLIAM H. CLARK//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004125121)* | BJ SERVICES COMPANY |
| 10-10-2006 CER | CERTIFICATE OF SERVICE//FILED<br>*Document Available (#1004125058)* | ANADARKO DOZERS |
| 10-10-2006 TEXT | SUBPOENA TO PRODUCE AND PERMIT INSPECTION AND COPYING OF DOCUMENTS//FILED<br>*NOTICE TO JACK SCOTT*<br>*Document Available (#1004125098)* | El Paso Production Company |
| 10-11-2006 MO | MOTION TO STRIKE JURY TRIAL SETTING AND ENTER ON NON-JURY DOCKET//FILED<br>*ATTY TOOK A COPY TO THE JUDGE AND WAS GOING TO SET FOR HEARING WITH MARY*<br>*Document Available (#1004125011)* | HAMM & PHILLIPS, INC. |
| 10-12-2006 MAN | ALIAS MANDATE // FILED<br>(ORIGINAL MANDATE FILED ON 12-12-2005 WAS MISSING PAGE 29, THIS HAS BEEN CORRECTED)<br>*Document Available at Court Clerk's Office* | |
| 10-13-2006 CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004125351)* | BJ SERVICES COMPANY |
| 10-13-2006 CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004125336)* | SANGUINE, INC. |
| 10-13-2006 MO | OPPOSED MOTION TO ACCELERATE TIME FOR RESPONSE TO REQUEST FOR PRODUCTION//FILED<br>*ATTY TOOK A COPY TO THE JUDGE* | SANGUINE, INC. |

*ATTY IS PRESENTING AN ORDER TO THE JUDGE*
*Document Available (#1004125340)*

| | | | |
|---|---|---|---|
| 10-16-2006 MOSJ | DEFENDANT WEATERFORD TRANSPORTS, INC.'S MOTION FOR SUMMARY JUDGMENT//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*ATTY ADVISED THE HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172959)* | | $ 50.00 |
| 10-16-2006 MOSJ | PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE AND BRIEF IN SUPPORT//FILED<br>*VOLUME I*<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172947)* | ELLISON, GENE | |
| 10-16-2006 MOSJ | PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE AND BRIEF IN SUPPORT//FILED<br>*VOLUME II*<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172951)* | ELLISON, GENE | |
| 10-16-2006 MOSJ | PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES AND BRIEF IN SUPPORT//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172955)* | ELLISON, GENE | |
| 10-16-2006 TEXT | EXPLORATION DEFENDANTS' JOINDER IN AND ADOPTION OF OTHER MOTIONS FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004172963)* | El Paso Production Company | |
| 10-16-2006 CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004172967)* | El Paso Production Company | |
| 10-16-2006 MOSJ | MOTION FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172971)* | ANADARKO DOZERS | |
| 10-16-2006 MOSJ | MOTION FOR SUMMARY JUDGMENT BASED UPON LIMITATIONS BY DEFENDANTS ST. MARY OPERATING COMPANY; OXY USA, INC.; UNIT CORPORATION; UNIT PETROLEUM COMPANY; AND UNIT DRILLING COMPANY//FILED | ST. MARY OPERATION COMPANY | |

*ATTY TOOK A COPY TO THE JUDGE*
*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*
*Document Available (#1004172975)*

| 10-16-2006 | MOSJ | KAISER-FRANCIS OIL COMPANY'S MOTION FOR PARTIAL SUMMARY JUDGMENT ADJUDICATION ON PLAINTIFFS' UNJUST ENRICHMENT CLAIM//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172979)* | KAISER FRANCIS OIL COMPANY |
| --- | --- | --- | --- |
| 10-16-2006 | MOSJ | MOTION FOR PARTIAL SUMMARY JUDGMENT AND STAY REGARDING REMEDIATION CLAIMS AND SUPPORTING BRIEF BY DEFENDANTS, KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION, AND SGO PETROLEUM, INC.//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172983)* | Kerr-Mcgee Corp |
| 10-16-2006 | MO | DEFENDANTS WARD PETROLEUM CORPORATION, SAMSON RESOURCES COMPANY, SUITS DRILLING COMPANY, AND BJ SERVICES COMPANY'S MOTION FOR SUMMARY DISPOSITION OF SE/4 CLAIMS AND BRIEF IN SUPPORT//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172987)* | Ward Petroleum Corporation |
| 10-16-2006 | MO | DEFENDANTS' DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC., CHESAPEAKE OPERATING, INC., CHESAPEAKE MID-CONTINENT CORPORATION, CHESAPEAKE EXPLORATION LTD. PARTNERSHIP JOINT MOTION FOR INTERLOCUTORY SUMMARY ADJUDICATION OF NON-LIABILITY FOR DISPOSAL OF "HOT LOADS" AND BRIEF IN SUPPORT//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004172991)* | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 10-16-2006 | MOSJ | MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUED OF "7 DROP" LOADS BY DEFENDANTS EL PASO, PHILLIPS AND MARATHON//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004173392)* | El Paso Production Company |
| 10-16-2006 | MOSJ | | El Paso Production |

|            |         |                                                                                                                                                                                                                                                                                                                                                 |                          |
|------------|---------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------------|
|            |         | MOTION FOR PARTIAL SUMMARY JUDGMENT AND BRIEF IN SUPPORT REGARDING "OTHER" LOADS BY DEFENDANTS EL PASO, PHILLIPS AND MARATHON//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*AS PER ATTY HRG IS SET FOR 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM*<br>*Document Available (#1004173396)* | Company                  |
| 10-16-2006 | NO      | NOTICE OF DEPOSITION//FILED<br>*Document Available (#1004173492)*                                                                                                                                                                                                                                                                                | ELLISON, JACKIE          |
| 10-17-2006 | NOH     | NOTICE OF HEARING//FILED<br>*HRG 11-27-2006 @ 1:30 PM JUDGE CUNNINGHAM*<br>*Document Available (#1004173509)*                                                                                                                                                                                                                                    | ELLISON, JACKIE          |
| 10-17-2006 | MO      | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, MOTION FOR EXTENSION OF TIME LIMIT TO DEPOSE EXPERTS//FILED<br>**HRG 11-1-2006 @ 9:00 AM JUDGE CUNNINGHAM**<br>*ADVISED ATTY TO FORWARD A COPY TO THE JUDGE. OUR OFFICE DIDN'T HAVE ENOUGH TO SEND HIM ONE*<br>*Document Available (#1004173527)* | ANADARKO<br>DOZERS       |
| 10-17-2006 | ACCOUNT | Receipt # 2006-163133 on 10/17/2006.<br>Payor: STEPHEN D. BEAM Total Amount Paid: $ 50.00.<br>Line Items:<br>CJ-1999-151: $50.00 on AC99 Holding.                                                                                                                                                                                               |                          |
| 10-17-2006 | ACCOUNT | Receipt # 2006-163136 on 10/17/2006. DUE TO COMPUTERS BEING DOWN REFER TO MANUAL RECEIPT #080662<br>Payor: Total Amount Paid: $ 0.00.<br>Line Items:<br>CJ-1999-151: $50.00 on Transfer to AC01 Clerk Fees.<br>CJ-1999-151: $-50.00 on Transfer from AC99 Holding.                                                                               |                          |
| 10-18-2006 | CER     | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004173542)*                                                                                                                                                                                                                                                                           | BP AMOCO<br>CORPORATION  |
| 10-19-2006 | NO      | NOTICE TO TAKE DEPOSITION//FILED<br>*NOTICE TO COUNSEL OF RECORD*<br>*Document Available (#1004173558)*                                                                                                                                                                                                                                          | El Paso Production<br>Company |
| 10-20-2006 | TEXT    | DEFENDANT WEATHERFORD TRANSPORTS, INC.'S SUPPLEMENT TO ITS MOTION FOR SUMMARY JUDGMENT//FILED<br>*Document Available (#1004173595)*                                                                                                                                                                                                               | WEATHERFORD<br>TRANSPORTS INC |
| 10-20-2006 | DWP     | PARTIAL DISMISSAL WITH PREJUDICE//FILED<br>*AS TO ROSEWOOD RESOURCES, INC.*<br>*Document Available (#1004173599)*                                                                                                                                                                                                                                | ROSEWOOD<br>RESOURCES INC |

| | | | |
|---|---|---|---|
| 10-20-2006 | CER | CERTIFICATE OF COMPLIANCE AND RESERVATION OF RIGHTS OF BY DEFENDANTS, ST. MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA, INC.//FILED<br>*SENT A COPY TO THE JUDGE 10-20-2006*<br>*Document Available (#1004173603)* | Oxy Usa, Inc. |
| 10-20-2006 | TEXT | DEFENDANTS, ST. MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA, INC.'S ADOPTION OF MOTION FOR EXTENSION OF TIME LIMIT TO DEPOSE EXPERTS//FILED<br>*SENT A COPY TO THE JUDGE 10-20-2006*<br>*Document Available (#1004173607)* | Oxy Usa, Inc. |
| 10-20-2006 | NOH | AMENDED NOTICE OF HEARING//FILED<br>**HRG 11-29-2006 @ 1:30 PM JUDGE CUNNINGHAM**<br>*Document Available (#1004173611)* | ELLISON, JACKIE |
| 10-23-2006 | TEXT | EXPLORATION DEFENDANTS' JOINDER IN AND ADOPTION OF MOTION FOR EXTENSION OF TIME LIMIT TO DEPOSE EXPERTS//FILED<br>*Document Available (#1004174593)* | El Paso Production Company |
| 10-23-2006 | NO | NOTICE TO TAKE DEPOSITION//FILED<br>*NOTICE TO ALL COUNSEL OF RECORD*<br>*Document Available (#1004174594)* | El Paso Production Company |
| 10-24-2006 | MO | DEFENDANT SANGUINE'S MOTION FOR EXTENSION FOR TIME FOR DEPOSITIONS//FILED<br>*HRG 11-29-2006 @ 1:30 PM JUDGE CUNNINGHAM*<br>*ADVISED ATTY TO FORWARD A COPY TO THE JUDGE. OUR OFFICE DIDN'T HAVE ENOUGH TO SEND HIM ONE*<br>*Document Available (#1004124011)* | SANGUINE, INC. |
| 10-24-2006 | TEXT | JOINDER IN AND ADOPTION OF OTHER MOTIONS FOR SUMMARY JUDGMENT BY WEATHERFORD TRANSPORTS, INC.//FILED<br>*Document Available (#1004123990)* | WEATHERFORD TRANSPORTS INC |
| 10-25-2006 | TEXT | DEFENDANT, NATIONAL ENERGY GROUP, INC.'S JOINDER IN AND ADOPTION OF MOTION FOR EXTENSION OF TIME TO DEPOSE EXPERTS//FILED<br>*Document Available (#1004174710)* | NATIONAL ENERGY GROUP INC |
| 10-26-2006 | ERROR | MOTION FOR SUMMARY JUDGMENT FEE ASSESSED IN ERROR //ERROR ENTRY | |
| 10-26-2006 | TEXT | JOINDER IN AND ADOPTION OF OTHER MOTIONS FOR SUMMARY ADJUDICATION//FILED<br>*Document Available (#1004174703)* | ANADARKO DOZERS |
| 10-26-2006 | RESP | PLAINTIFFS' RESPONSE TO MOTION FOR EXTENSION OF TIME LIMIT TO DEPOSE EXPERTS OF DEFENDANTS, ANADARKO DOZER SERVICE, INC., A/K/A ANADARKO | ANADARKO DOZERS |

DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK
COMPANY, IMPROPERLY NAMED AS ARROW TANK
TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC
SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK
SERVICE, INC.; AND, ACTION PETROLEUM SERVICES
CORPORATION//FILED
*ATTY TOOK A COPY TO THE JUDGE*
*Document Available (#1004174707)*

| | | | |
|---|---|---|---|
| 10-26-2006 | RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANT HAMM & PHILLIPS SERVICE CO'S MOTION TO STRIKE JURY TRIAL SETTING AND ENTER ON NON-JURY DOCKET//FILED *ATTY TOOK A COPY TO THE JUDGE* *Document Available (#1004174711)* | HAMM & PHILLIPS, INC. |
| 10-26-2006 | MO | MUSTANG TRANSPORT COMPANY'S MOTION TO FILE MOTION FOR SUMMARY JUDGMENT OUT OF TIME//FILED *ATTY TOOK AN ORDER TO THE JUDGE* *Document Available (#1004235118)* | MUSTANG TRANSPORT COMPANY |
| 10-27-2006 | RESP | RESPONSE TO AND JOINDER IN DEFENDANT HAMM & PHILLIPS SERVICE CO.'S MOTION TO STRIKE JURY TRIAL SETTING AND ENTER ON NON-JURY DOCKET AND BRIEF IN SUPPORT FILED *Document Available (#1004298736)* | Kerr-Mcgee Corp |
| 10-27-2006 | TEXT | MUSTANG TRANSPORT COMPANY'S JOINDER IN AND ADOPTION OF OTHER MOTIONS FOR PARTIAL SUMMARY JUDGMENT//FILED *Document Available (#1004299297)* | MUSTANG TRANSPORT COMPANY |
| 10-30-2006 | RESP | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKINS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; AND ACTION PETROLEUM SERVICES CORPORATION, RESPONSE TO MOTION TO STRIKE JURY TRIAL//FILED *Document Available (#1004235193)* | ANADARKO DOZERS |
| 10-30-2006 | NO | NOTICE OF CANCELLATION TO TAKE DEPOSITION//FILED *NOTICE TO COUNSEL OF RECORD* *Document Available (#1004299266)* | El Paso Production Company |
| 10-30-2006 | CER | PLAINTIFFS' CERTIFICATE OF COMPLIANCE//FILED *Document Available (#1004299270)* | ELLISON, JACKIE |
| 10-31-2006 | TEXT | JOINDER IN AND ADOPTION OF MOTIONS BY WEATHERFORD TRANSPORTS, INC.//FILED *Document Available (#1004235208)* | WEATHERFORD TRANSPORTS INC |
| 10-31-2006 | MO | BRIGGET, INC.'S MOTION TO FILE MOTION FOR SUMMARY JUDGMENT OUT OF TIME//FILED *ATTY IS PRESENTING AN ORDER TO THE JUDGE* *Document Available (#1004303486)* | BRIGGETT INC |

| | | | |
|---|---|---|---|
| 10-31-2006 | TEXT | BRIGGETT, INC.'S JOINDER IN AND ADOPTION OF OTHER MOTIONS FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004303490)* | BRIGGETT TRUCKING |
| 11-01-2006 | CRF | COURT REPORTER FEE-TRIAL ON MERITS | $ 20.00 |
| 11-01-2006 | MOSJ | MUSTANG TRANSPORT COMPANY'S MOTION FOR SUMMARY JUDGMENT//FILED<br>**HRG 11-29-2006 @ 1:30 PM JUDGE CUNNINGHAM**<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004299183)* | $ 50.00 |
| 11-01-2006 | O | ORDER//FILED<br>*ORDER ALLOWING MUSTANG TRANSPORT COMPANY TO FILE A MOTION FOR SUMMARY JUDGMENT OUT OF TIME*<br>*Document Available (#1004299187)* | MUSTANG TRANSPORT COMPANY |
| 11-01-2006 | TEXT | DEFENDANT MB OILFIELD SERVICES CORPORATION'S JOINDER IN AND ADOPTION OF OTHER DEFENDANTS' MOTIONS FOR SUMMARY JUDGMENT//FILED<br>*Document Available (#1004299300)* | MB OILFIELD SERVICES CORPORATION |
| 11-01-2006 | OBJ | DEFENDAN MB OILFIELD SERVICES CORPORATION'S OBJECTION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE AND MB OILFIELD'S COUNTER MOTION//FILED<br>*Document Available (#1004299304)* | MB OILFIELD SERVICES CORPORATION |
| 11-01-2006 | NO | NOTICE TO TAKE DEPOSISTIONS//FILED<br>*NOTICE TO JACKIE EUGENE ELLISON AND MARCIA ELLISON*<br>*Document Available (#1004299253)* | El Paso Production Company |
| 11-01-2006 | ACCOUNT | Receipt # 2006-164238 on 11/01/2006.<br>Payor: JANE ROBERTSON Total Amount Paid: $ 20.00.<br>Line Items:<br>CJ-1999-151: $20.00 on AC01 Clerk Fees. | |
| 11-01-2006 | ACCOUNT | Receipt # 2006-164306 on 11/01/2006.<br>Payor: HARTZOG CONGER CASON AND NEVILLE LLP Total Amount Paid: $ 50.00.<br>Line Items:<br>CJ-1999-151: $50.00 on AC01 Clerk Fees. | |
| 11-02-2006 | CTFREE | CRT MIN. COURT ISSUES AN AGREED ORDER PERMITTING A MOTION FOR SUMMARY JUDGMENT TO BE FILED OUT OF TIME, THIS IS BEING DONE BY AGREEMENT, MR. BILLY CROLO ATTY FOR MUSTANG TRANSPORT COMPANY, MIKE BLASCHKE APPEARING ON BEHALF OF THE PLTF'S. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 11-02-2006 | CTFREE | CRT MIN. (LATE MIN. FOR OCT. 1, 2006) THIS MATTER CAME ON FOR A NUMBER OF MOTIONS THIS DATE. THE ATTYS OF RECORD CHECK IN, THE MATTER IS TAKEN WITH COURT REPORTER TWILA MILLER. THE COURT ANNOUNCES | FPC DISPOSAL INC |

RULINGS ON CERTAIN ISSUES IN OPEN COURT AS A
MATTER OF RECORD, ON 2 PRINCIPAL MOTIONS THE
COURT OVERRULES AND DENIES DEFTS PARTIES MOTION
TO STRIKE THE JURY TRIAL SETTING, AND TO TRY THE
MATTER AS A NON-JURY TRIAL, BASED ON EQUITABLE
CONSIDERATIONS AND PRODOMINATE OVER LEGAL
CONSIDERATIONS, THE ARGUMENT IS PRESENTED TO THE
COURT, THE COURT HAS REVIEWED THE FILINGS AND IN
OPEN COURT ANNOUNCES THIS DATE. JUDGE
CUNNINGHAM

| | | | |
|---|---|---|---|
| 11-03-2006 AM | AMENDED NOTICE TO TAKE DEPOSITIONS//FILED *NOTICE TO JACKIE EUGENE ELLISON AND MARCIA ELLISON* *Document Available (#1004299328)* | El Paso Production Company |
| 11-03-2006 OBJ | DEFENDANT MB OILFIELD SERVICES CORP.'S OBJECTION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES AND MB OILFIELD'S COUNTER MOTION//FILED *Document Available (#1004299332)* | MB OILFIELD SERVICES CORPORATION |
| 11-03-2006 RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO MOTION FOR PARTIAL USMMARY JUDGMENT REGARDING REMEDIATION CLAIMS OF DEFENDANTS KERR-MCGEE CORPORATION, MARSHALL OIL CORPORATION AND SGO PETROLEUM, INC.//FILED *Document Available (#1004299336)* | ELLISON, GENE |
| 11-03-2006 RESP | PLAINTIFF'S RESPONSE IN OPPOSITIOIN TO DEFENDANTS' DOMINION OKLAHOMA TEXAS EXPLORATION AND PRODUCTION, INC., CHESAPEAKE OPERATING, INC., CHESAPEAKE MID-CONTINENT CORPORATION, CHESAPEAKE EXPLORATION LTD. PARTNERSHIP JOINT MOTION FOR INTERLOCUTORY SUMMARY ADJUDICATION OF NON-LIABILITY FOR DISPOSAL OF "HOT LOADS"//FILED *Document Available (#1004299340)* | ELLISON, GENE |
| 11-03-2006 RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANTS WARD PETROLEUM CORPORATION, SAMSON RESOURCES CORPORATION, SUITS DRILLING COMPANY, AND BJ SERVICES COMPANY'S MOTION FOR SUMMARY DISPOSITION OF SE/4 CLAIMS//FILED *Document Available (#1004299344)* | ELLISON, GENE |
| 11-03-2006 RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANT KAISER-FRANCIS OIL COMPANY'S MOTION FOR PARTIAL SUMMARY ADJUDICATION ON PLAINTIFFS' UNJUST ENRICHMENT CLAIM//FILED *Document Available (#1004299348)* | ELLISON, GENE |
| 11-03-2006 RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANT WEATHERFORD TRANSPORTS, INC.'S MOTION FOR SUMMARY JUDGMENT//FILED *Document Available (#1004299352)* | ELLISON, GENE |

| | | | |
|---|---|---|---|
| 11-03-2006 | RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004299356)* | ELLISON, GENE |
| 11-03-2006 | TEXT | PLAINTIFFS' ADOPTION OF RESPONSES ON MOTIONS FOR SUMMARY JUDGMENT AND/OR MOTIONS FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004299360)* | ELLISON, GENE |
| 11-03-2006 | RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF "7 DROP" LOADS BY DEFENDANTS EL PASO, PHILLIPS AND MARATHON//FILED<br>*Document Available (#1004299364)* | ELLISON, GENE |
| 11-03-2006 | RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUED OF "OTHER" LOADS BY DEFENDANTS EL PASO, PHILLIPS AND MARATHON//FILED<br>*Document Available (#1004299368)* | ELLISON, GENE |
| 11-03-2006 | OBJ | MUSTANG TRANSPORT COMPANY'S OBJECTION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE AND MUSTANG TRANSPORT COMPANY'S COUNTER-MOTION//FILED<br>*SENT A COPY TO THE JUDGE 11-6-2006*<br>*Document Available (#1004299372)* | MUSTANG TRANSPORT COMPANY |
| 11-03-2006 | OBJ | MUSTANG TRANSPORT COMPANY'S OBJECTION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES//FILED<br>*SENT A COPY TO THE JUDGE 11-6-2006*<br>*Document Available (#1004299376)* | MUSTANG TRANSPORT COMPANY |
| 11-03-2006 | AM | AMENDED MOTION FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004299380)* | ANADARKO DOZER SERVICE INC |
| 11-03-2006 | RESP | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, RESPONSE TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES//FILED<br>*Document Available (#1004299384)* | ANADARKO DOZERS |
| 11-03-2006 | RESP | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES | ANADARKO DOZERS |

|  |  |  |  |
|---|---|---|---|
|  |  | CORPORATION, RESPONSE TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON THE EXISTENCE OF A NUISANCE//FILED<br>*Document Available (#1004299388)* |  |
| 11-03-2006 | B | DEFENDANT HAMM & PHILLIPS' BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING THE ISSUE OF NUISANCE//FILED<br>*Document Available (#1004299313)* | HAMM & PHILLIPS, INC. |
| 11-03-2006 | TEXT | DEFENDANT HAMM & PHILLIPS SERVICE CO.'S JOINDER IN AND ADOPTION OF OTHER MOTIONS FOR SUMMARY JUDGMENT//FILED<br>*Document Available (#1004299317)* | HAMM & PHILLIPS, INC. |
| 11-03-2006 | B | DEFENDANT HAMM & PHILLIPS BRIEF IN OPPOSITION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES//FILED<br>*Document Available (#1004299321)* | HAMM & PHILLIPS, INC. |
| 11-03-2006 | RESP | EXPLORATION DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004299325)* | El Paso Production Company |
| 11-03-2006 | OBJ | OBJECTION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON ISSUE OF NUISANCE//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004299329)* | El Paso Production Company |
| 11-03-2006 | RESP | PLAINTIFFS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT OF DEFENDANTS ST. MARY OPERATING COMPANY; OXY USA, INC.; UNIT CORPORATION; UNIT PETROLEUM COMPANY; AND UNIT DRILLING COMPANY//FILED<br>*Document Available (#1004303529)* | ELLISON, GENE |
| 11-06-2006 | CER | CERTIFICATE OF SERVICE//FILED<br>*Document Available (#1004303416)* | ANADARKO DOZERS |
| 11-06-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004303448)* | WEATHERFORD TRANSPORTS INC |
| 11-07-2006 | NO | NOTICE OF CANCELLATION TO TAKE DEPOSITION//FILED<br>*NOTICE TO ALL COUNSEL OF RECORD*<br>*Document Available (#1004303453)* | El Paso Production Company |
| 11-08-2006 | OBJ | BRIGGETT, INC.'S OBJECTION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES//FILED<br>*Document Available (#1004303505)* | BRIGGETT INC |
| 11-08-2006 | OBJ | BRIGGETT, INC.'S OBJECTIOIN TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE AND BRIGGETT, INC.'S COUNTER-MOTION//FILED | BRIGGETT INC |

*Document Available (#1004303509)*

| 11-09-2006 TEXT | ADOPTION OF DEFENDANTS' RESPONSES TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE AND BRIEF IN SUPPORT//FILED *Document Available (#1004303534)* | WEATHERFORD TRANSPORTS INC |
|---|---|---|
| 11-09-2006 TEXT | ADOPTION OF DEFENDANTS' RESPONSES TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES AND BRIEF IN SUPPORT//FILED *Document Available (#1004303538)* | WEATHERFORD TRANSPORTS INC |
| 11-13-2006 TEXT | CANCELLATION OF NOTICE TO TAKE DEPOSITION//FILED *Document Available (#1004303556)* | El Paso Production Company |
| 11-15-2006 NOF | NOTICE OF FILING//FILED *NOTICE OF FILING TRANSCRIPTS OF OF PROCEDDINGS HAD ON NOVEMBER 1, 2006 FILED BY TWILA MILLER, COURT REPORTER* *Document Available (#1004303639)* | |
| 11-15-2006 T&2 | ORIGINAL & 2 COPIES OF TRANSCRIPT OF PROCEEDINGS HAD ON NOVEMBER 1, 2006 BEFORE JUDGE EDWARD C. CUNNINGHAM//FILED | |
| 11-15-2006 EAA | ENTRY OF APPEARANCE//FILED *DALE E. COTTINGHAM ATTY FOR EL PASO PRODUCTION COMPANY F/K/A SONAT EXPLORATION COMPANY, CONOCOPHILLIPS PETROLEUM COMPANY, AND MARATHON OIL COMPANY* *Document Available (#1004303643)* | El Paso Production Company |
| 11-15-2006 R | REPLY TO PLAINITFFS' RESPONSE IN OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF "7 DROP" LOADS//FILED *Document Available (#1004303647)* | El Paso Production Company |
| 11-15-2006 R | REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON THE ISSUED OF THE "OTHER" LOADS//FILED *Document Available (#1004303651)* | El Paso Production Company |
| 11-15-2006 R | REPLY TO PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANTS' JOINT MOTION TO STRIKE PORTIONS OF EXPERT REPORT OF WILLIAM H. CLARK AND BRIEF IN SUPPORT THEREOF//FILED *Document Available (#1004303655)* | El Paso Production Company |
| 11-15-2006 R | DEFENDANTS WARD PETROLEUM CORPORATION, SAMSON RESOURCES COMPANY, SUITS DRILLING COMPANY, AND BJ SERVICES COMPAY'S REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANTS' MOTION FOR SUMMARY DISPOSITION OF SE/4 CLAIMS//FILED *Document Available (#1004303659)* | Ward Petroleum Corporation |
| 11-15-2006 R | | Kerr-Mcgee Corp |

REPLY OF DEFENDANTS KERR MCGEE CORPORATION, MARSHALL OIL CORPORATION AND SGO PETROLEUM, INC. TO PLAINTIFFS' RESPONSE IN OPPOSITION TO DEEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AND STAY REGARDING REMEDIATION CLAIMS//FILED
*Document Available (#1004303663)*

| | | | |
|---|---|---|---|
| 11-15-2006 | R | REPLY IN FURTHER SUPPORT OF KAISER-FRANCIS OIL COMPANY'S MOTION FOR PARTIAL SUMMARY ADJUDICATION ON PLAINTIFFS' UNJUST ENRICHMENT CLAIM//FILED<br>*Document Available (#1004303667)* | KAISER FRANCIS OIL COMPANY |
| 11-16-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004303675)* | KAISER FRANCIS OIL COMPANY |
| 11-16-2006 | TEXT | MUSTANG TRANSPORT COMPANY'S JOINDER IN AND ADOPTION OF OTHER RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004303781)* | MUSTANG TRANSPORT COMPANY |
| 11-16-2006 | R | DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR JOINT MOTION FOR INTERLOCTORY SUMMARY ADJUDICATION OF NON-LIABILITY FOR DISPOSAL OF "HOT LOADS"//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004303714)* | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 11-17-2006 | R | REPLY TO PLAINTIFFS' RESPONSE TO MOTION FOR SUMMARY JUDGMENT BASED UPON LIMITATIONS BY DEFENDANTS, ST. MARY OPERATING COMPANY; OXY USA, INC.; UNIT CORPORATION; UNIT PETROLEUM COMPANY; AND UNIT DRILLING COMPANY//FILED<br>*Document Unavailable (#1004306252)* | ST. MARY OPERATION COMPANY |
| 11-17-2006 | AM | DEFENDANT HAMM & PHILLIPS SERVICE CO.'S JOINDER IN AND ADOPTION OF AMENDED MOTION FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*SENT A COPY TO THE JUDGE 11-20-2006*<br>*Document Available (#1004306264)* | HAMM & PHILLIPS, INC. |
| 11-17-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004306201)* | BJ SERVICES COMPANY |
| 11-17-2006 | TEXT | CANCELLATION OF NOTICE TO TAKE DEPOSITION//FILED<br>*Document Available (#1004306194)* | El Paso Production Company |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*ANADARKO DOZERS*<br>*Document Available (#1004306227)* | ANADARKO DOZERS |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*A & A TANK TRUCK COMPANY* | A & A Tank Truck Company |

*Document Available (#1004306231)*

| | | | |
|---|---|---|---|
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*ARROW OIL & GAS INC*<br>*Document Available (#1004306235)* | ARROW OIL & GAS INC |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*MID-CONTINENT COMPLETION FLUIDS INC*<br>*Document Available (#1004306239)* | MID-CONTINENT COMPLETION FLUIDS INC |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*RAUH FRAC SERVICE, INC.*<br>*Document Available (#1004306243)* | RAUH FRAC SERVICE INC |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*ACTION PETROLEUM SERVICES CORPORATION*<br>*Document Available (#1004306247)* | ACTION PETROLEUM SERVICES CORPORATION |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*LUGREG TRUCKING INC*<br>*Document Available (#1004306251)* | LUGREG TRUCKING INC |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*LANCO TRANSPORTATION COMPANY*<br>*Document Available (#1004306255)* | LANCO TRANSPORTATION COMPANY |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*OKLAHOMA TANK SERVICE INC*<br>*Document Available (#1004306259)* | OKLAHOMA TANK SERVICE INC. |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*WEATHERFORD TRANSPORTS INC*<br>*Document Available (#1004306263)* | WEATHERFORD TRANSPORTS INC |
| 11-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*HAMM & PHILLIPS, INC.*<br>*Document Available (#1004306267)* | HAMM & PHILLIPS, INC. |
| 11-20-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004306271)* | SANGUINE, INC. |
| 11-20-2006 | AM | AMENDED NOTICE TO TAKE DEPOSITION//FILED<br>*NOTICE TO JACKIE EUGENE ELLISON AND MARCIA ELLISON C/O JAYNE JARNIGAN ROBERTSON*<br>*Document Available (#1004301824)* | ELLISON, GENE |
| 11-20-2006 | CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004301828)* | El Paso Production Company |

| | | |
|---|---|---|
| 11-20-2006 CER | CERTIFICATE OF COMPLIANCE BY DEFENDANTS, ST. MARY OPERATING COMPANY; UNIT CORPORATION; UNIT PETROLEUM COMPANY; UNIT DRILLING COMPANY AND OXY USA, INC.//FILED<br>*Document Available (#1004301860)* | ST. MARY OPERATION COMPANY |
| 11-21-2006 CER | CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004301870)* | BP AMOCO CORPORATION |
| 11-21-2006 TEXT | EXPLORATION DEFENDANTS' JOINDER IN AND ADOPTION OF OTHER BRIEFS RELATING TO DISPOSITIVE MOTIONS//FILED<br>*Document Available (#1004301795)* | El Paso Production Company |
| 11-22-2006 CER | CERTIFICATE OF COMPLIANCE//FILED<br>*SENT A COPY TO THE JUDGE 11-22-2006*<br>*Document Available (#1004301871)* | Marshall Oil Corporation |
| 11-22-2006 RESP | SUPPLEMENTAL RESPONSE OF DEFENDANTS KERR-MCGEE CORPORATION, SGO PETROLEUM, INC. AND MARSHALL OIL CORPORATION TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004301712)* | Kerr-Mcgee Corp |
| 11-22-2006 RESP | PLAINTIFFS' RESPONSE IN OPPOSITION TO AND MOTION TO STRIKE AMENDED MOTION FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004301716)* | ELLISON, GENE |
| 11-22-2006 R | PLAINTIFFS' COMBINED REPLY TO DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING AFFIRMATIVE DEFENSES//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004301720)* | ELLISON, GENE |
| 11-22-2006 R | PLAINTIFFS' COMBINED REPLY TO DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF NUISANCE//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004301724)* | ELLISON, GENE |
| 11-27-2006 TEXT | JOINDER IN AND ADOPTION OF OTHER BRIEFS RELATING TO DISPOSITIVE MOTIONS BY WEATHERFORD TRANSPORTS, INC.//FILED<br>*Document Available (#1004346256)* | WEATHERFORD TRANSPORTS INC |
| 11-27-2006 CER | DEFENDANT, BRIGGETT, INC.'S CERTIFICATE OF COMPLIANCE PURSUANT TO TERMS AND CONDITIONS OF PROTECTIVE ORDER//FILED<br>*Document Available (#1004346264)* | BRIGGETT INC |

| | | | |
|---|---|---|---|
| 11-27-2006 | APLI | JOINT APPLICATION FOR EXTENSION OF DISCOVERY DEADLINE FOR PURPOSES OF EXPERT DEPOSITIONS ONLY//FILED<br>*ATTY DID NOT NEED SET*<br>*Document Available (#1004346560)* | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 11-28-2006 | R | REPLY TO RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004346258)* | ANADARKO DOZERS |
| 11-28-2006 | CER | CERTIFICATE OF SERVICE//FILED<br>*Document Available (#1004346262)* | ANADARKO DOZER SERVICE INC |
| 11-28-2006 | R | DEFENDANT WEATHERFORD TRANSPORTS, INC.'S REPLY TO PLAINTIFF'S RESPONSE IN OPPOSITION TO THE MOTION FOR SUMMARY JUDGMENT FILED BY WEATHERFORD TRANSPORTS//FILED<br>*Document Available (#1004346266)* | WEATHERFORD TRANSPORTS INC |
| 12-04-2006 | R | PLAINTIFFS' SURREPLY TO DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING "OTHER" LOADS//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004346440)* | ELLISON, GENE |
| 12-04-2006 | R | PLAINTIFFS' SURREPLY TO DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON THE ISSUE OF "7 DROP" LOADS//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004346444)* | ELLISON, GENE |
| 12-04-2006 | WL | PLAINTIFFS' FINAL WITNESS LIST//FILED<br>*Document Available (#1004346448)* | ELLISON, GENE |
| 12-04-2006 | WL | FINAL WITNESS LIST OF DEFENDANT, HAMM & PHILLIPS SERVICE CO.//FILED<br>*Document Available (#1004346452)* | HAMM & PHILLIPS, INC. |
| 12-04-2006 | TEXT | BRIGGETT, INC.'S JOINDER IN AND ADOPTION OF OTHER RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT//FILED<br>*Document Available (#1004346456)* | BRIGGETT INC |
| 12-04-2006 | WL | WITNESS LIST OF WEATHERFORD TRANSPORTS, INC.//FILED<br>*Document Available (#1004346460)* | WEATHERFORD TRANSPORTS INC |
| 12-04-2006 | WL | MUSTANG TRANSPORT COMPANY'S WITNESS LIST//FILED<br>*Document Available (#1004346464)* | MUSTANG TRANSPORT COMPANY |
| 12-04-2006 | RESP | BRIGGETT, INC.'S RESPONSE TO PLAINTIFFS' THIRD SET OF DOCUMENT REQUESTS//FILED<br>*Document Available (#1004346468)* | BRIGGETT INC |

| | | | |
|---|---|---|---|
| 12-04-2006 | TEXT | CANCELLATION OF NOTICE TO TAKE DEPOSITION//FILED<br>*Document Available (#1004346472)* | El Paso Production Company |
| 12-05-2006 | WL | TRANSPORTER DEFENDANT MB OILFIELD SERVICES CORP.'S FINAL WITNESS LIST//FILED<br>*Document Available (#1004346470)* | MB OILFIELD SERVICES CORPORATION |
| 12-05-2006 | AM | AMENDED FINAL WITNESS LIST OF DEFENDANT, HAMM & PHILLIPS SERVICE CO.//FILED<br>*Document Available (#1004346474)* | HAMM & PHILLIPS, INC. |
| 12-05-2006 | WL | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, FINAL WITNESS LIST//FILED<br>*Document Available (#1004346478)* | ANADARKO DOZERS |
| 12-05-2006 | APLI | JOINT APPLICATION FOR EXTENSION OF DISCOVERY DEADLINE FOR PURPOSES OF EXPERT DEPOSITIONS ONLY//FILED<br>*ATTY IS PRESENTING AN ORDER TO THE JUDGE*<br>*Document Available (#1004347540)* | El Paso Production Company |
| 12-05-2006 | O | ORDER//FILED<br>*ORDER ON JOINT APPLICATION FOR EXTENSION OF DISCOVERY DEADLINE FOR PURPOSES OF EXPERT DEPOSITIONS ONLY*<br>*Document Available (#1004347544)* | El Paso Production Company |
| 12-05-2006 | O | PROTECTIVE ORDER//FILED<br>*Document Available (#1004347548)* | ELLISON, GENE |
| 12-06-2006 | NO | NOTICE TO TAKE DEPOSITION OF REPRESENTATIVE(S) OF TRUST//FILED<br>*NOTICE TO: THE EQUIVALENT EXEMPTION TRUST CREATED UNDER THE LAST WILL & TESTAMENT OF GLEN G. ELLISON C/O JAYNE JARNIGAN ROBERTSON, P.C.*<br>*Document Available (#1004346342)* | El Paso Production Company |
| 12-07-2006 | NO | COPY OF NOTICE TO TAKE DEPOSITION OF REPRESENTATIVE(S) OF TRUST//FILED<br>*TO: THE EQUIVALENT EXEMPTION TRUST CREATED UNDER THE LAST WILL & TESTAMENT OF GLEN G. ELLISON, VIA FAX & REGULAR U.S. MAIL*<br>*AS PER ATTY, FILE AS IS*<br>*Document Available (#1004346402)* | DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION INC |
| 12-07-2006 | NO | COPY OF NOTICE TO TAKE DEPOSITION OF REPRESENTATIVE(S) OF TRUST//FILED<br>*TO: THE EQUIVALENT EXEMPTION TRUST CREATED | BJ SERVICES COMPANY |

UNDER THE LAST WILL & TESTAMENT OF GLEN G.
ELLISON*
*AS PER ATTY, FILE AS IS*
*Document Available (#1004346406)*

| | | |
|---|---|---|
| 12-07-2006 WL | WITNESS LIST//FILED<br>*Document Available (#1004347543)* | SANGUINE, INC. |
| 12-07-2006 CTFREE | CRT MIN. (LATE MIN. FOR DEC. 4, 2006) THIS MATTER CAME<br>ON FOR HEARING ON VARIOUS MOTIONS, ONE IS DATED<br>THE 29TH DAY NOV. 2006, ALL COUNSEL OF RECORD<br>APPEAR, THE COURT MAKES VARIOUS RULINGS ON<br>CERTAIN MOTIONS AND BECAUSE OF SNOW CONDITIONS<br>AND BEING THE LATE HOUR AND THE COURT HOUSE IS<br>CLOSED, THE COURT CANNOT COMPLETE OR FINISH THE<br>REMAINING MOTIONS, THOSE WILL BE CONTINUED ON THE<br>COURTS DOCKET TO WED., DEC. 20, 2006 @ 9:00 AM FOR A<br>SPECIAL SETTING, IN THE MEAN TIME THE COURT AFTER<br>REVIEWING THE JOINT APPLICATION FOR EXTENSION OF<br>DISCOVERY DEADLINES FOR PURPOSES OF EXPERT<br>DEPOSITIONS ONLY, ISSUES AGREED ORDER EXTENDING<br>THE DISCOVERY CUT OFF CURRENTLY SCHEDULED FOR<br>DEC. 11, 2006, ALL PURSUANT TO THE ORDER AS<br>SUBMITTED TO THE COURT AS AN AGREED ORDER AND<br>EXECUTED BY THE COURT AND FILED FOR RECORD.<br>THESE DOCUMENTS WILL BE FILED FOR RECORD ON THE<br>4TH DAY OF DEC. 2006, BECAUSE THE COURT HOUSE WAS<br>CLOSED AT THE TIME THE COURT ACCEPTED THE<br>DOCUMENTS IN OPEN COURT, AS WELL AS THE 2 SNOW<br>DAYS WHICH THE COURT HOUSE WAS CLOSED FOR.<br>COURT FURHTER ISSUES A PROTECTIVE ORDER, BASED<br>ON PREVIOUS RULING OF THE COURT. JUDGE<br>CUNNINGHAM | FPC DISPOSAL INC |
| 12-08-2006 TEXT | CANCELLATION OF NOTICE TO TAKE DEPOSITION OF<br>REPRESENTATIVE(S) OF TRUST//FILED<br>*TO: THE EQUIVALENT EXEMPTION TRUST CREATED<br>UNDER THE LAST WILL & TESTAMENT OF GLEN G.<br>ELLISON*<br>*Document Available (#1004347611)* | El Paso Production<br>Company |
| 12-08-2006 WL | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A<br>ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK<br>TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK<br>TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC<br>SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK<br>SERVICE INC.; AND ACTION PETROLEUM SERVICES<br>CORPORATION, SUPPLEMENTAL FINAL WITNESS<br>LIST//FILED<br>*Document Available (#1004347615)* | ANADARKO<br>DOZERS |
| 12-08-2006 NO | NOTICE TO TAKE VIDEO TRIAL DEPOSITION//FILED<br>*NOTICE TO: ALL PARTIES OF RECORD*<br>*Document Available (#1004347619)* | ANADARKO<br>DOZERS |

| | | | |
|---|---|---|---|
| 12-08-2006 | SS | CIVIL SUBPOENA//FILED<br>TO: JACK SCOTT<br>*PROCESS SERVERS RETURN OF SERVICE ATTACHED*<br>*SRVD JACK SCOTT PERSONALLY ON 12-7-2006*<br>*Document Available (#1004347623)* | ANADARKO<br>DOZERS |
| 12-11-2006 | NO | NOTICE OF CANCELLATION OF DEPOSITION OF<br>REPRESENTATIVE(S) OF TRUST//FILED<br>*NOTICE TO: COUNSEL OF RECORD*<br>*Document Available (#1004347685)* | SUITS DRILLING<br>COMPANY |
| 12-12-2006 | CER | PLAINTIFFS' CERTIFICATE OF COMPLIANCE//FILED<br>*Document Available (#1004347996)* | ELLISON, GENE |
| 12-13-2006 | MO | MOTION TO ADMIT (UNDER SEAL)//FILED<br>*DOCUMENT FILED UNDER SEAL*<br>**SENT A COPY TO THE JUDGE 12-19-2006**<br>*Document Available (SEALED DOCUMENT)* | ANADARKO<br>DOZERS |
| 12-13-2006 | TEXT | EXPLORATION DEFENDANTS' SUPPLEMENT TO MOTION<br>FOR PARTIAL SUMMARY JUDGMENT AND STAY<br>REGARDING REMEDIATION CLAIMS//FILED<br>*DOCUMENT FILED UNDER SEAL*<br>*SENT A COPY TO THE JUDGE 12-19-2006*<br>*Document Available (SEALED DOCUMENT)* | |
| 12-18-2006 | RESP | PLAINTIFFS' SUPPLMENTAL RESPONSE TO DEFENDANTS'<br>MOTIONS FOR SUMMARY JUDGMENT ON<br>LIMITATIONS//FILED<br>*Document Available (#1004347729)* | ELLISON, GENE |
| 12-18-2006 | MO | EXPLORATION DEFENDANTS' MOTION TO DISMISS AND/OR<br>FOR SUCH OTHER SANCTIONS AS THE COURT DEEMS<br>APPROPRIATE, AND BRIEF IN SUPPORT THEREOF//FILED<br>*ATTY TOOK A COPY TO THE JUDGE*<br>**DOCUMENT FILED UNDER SEAL**<br>*Document Available (SEALED DOCUMENT)* | |
| 12-18-2006 | NO | NOTICE TO TAKE VIDEO TRIAL DEPOSITION//FILED<br>*Document Available (#1004467515)* | ANADARKO<br>DOZER SERVICE<br>INC |
| 12-18-2006 | EXL | TRANSPORTER DEFENDANT MB OILFIELD SERVICES<br>CORP.'S FINAL EXHIBIT LIST//FILED<br>*Document Available (#1004467569)* | MB OILFIELD<br>SERVICES<br>CORPORATION |
| 12-18-2006 | MO | MOTION TO ORDER MEDIATION//FILED<br>**ATTY SENT A COPY TO THE JUDGE & DID NOT NEED SET**<br>*Document Available (#1004500484)* | ELLISON, GENE |
| 12-18-2006 | MO | MOTION TO AMEND SCHEDULING ORDER//FILED<br>*SENT ORDER TO MARY*<br>*Document Available (#1004581729)* | ELLISON, GENE |
| 12-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE<br>DOCUMENTS OR THINGS//FILED<br>*Document Available (#1004467711)* | MB OILFIELD<br>SERVICES<br>CORPORATION |

| 12-20-2006 | NO | NOTICE TO TAKE DEPOSITION AND TO PRODUCE DOCUMENTS OR THINGS//FILED<br>*Document Available (#1004467715)* | MUSTANG TRANSPORT COMPANY |
| 12-20-2006 | TEXT | JOINDER IN AND ADOPTION OF EXPLORATION DEFENDANTS' SUPPLEMENT TO MOTION FOR PARTIAL SUMMARY JUDGMENT AND STAY REGARDING REMEDIATION CLAIMS//FILED<br>*Document Available (#1004467731)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF ST. MARY OPERATING COMPANY'S REPRESENTATIVES//FILED<br>*NOTICE TO: ST. MARY OPERATING COMPANY*<br>*Document Available (#1004500287)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF KERR-MCGEE CORPORATION'S REPRESENTATIVES//FILED<br>*TO: KERR-MCGEE CORPORATION*<br>*Document Available (#1004500291)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF KAISER FRANCIS OIL COMPANY'S REPRESENTATIVES//FILED<br>*TO: KAISER FRANCIS OIL COMPANY*<br>*Document Available (#1004500295)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF SAMSON RESOURCES COMPANY'S REPRESENTATIVES//FILED<br>*TO: SAMSON RESOURCES COMPANY*<br>*Document Available (#1004500299)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF CONOCOPHILLIPS PETROLEUM COMPANY'S REPRESENTATIVES//FILED<br>*TO: CONOCOPHILLIPS PETROLEUM COMPANY*<br>*Document Available (#1004500303)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF MARATHON OIL COMPANY'S REPRESENTATIVES//FILED<br>*TO: MARATHON OIL COMPANY*<br>*Document Available (#1004500307)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF APACHE CORPORATION'S REPRESENTATIVES//FILED<br>*TO APACHE CORPORATION*<br>*Document Available (#1004500311)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF S G O PETROLEUM, INC.'S REPRESENTATIVES//FILED<br>*TO: S G O PETROLEUM, INC.*<br>*Document Available (#1004500315)* | ANADARKO DOZERS |
| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF CHESAPEAKE OPERATING, INC.'S REPRESENTATIVES//FILED<br>*TO: CHESAPEAKE OPERATING, INC.*<br>*Document Available (#1004500319)* | ANADARKO DOZERS |

| 12-21-2006 | NO | NOTICE TO TAKE DEPOSITION OF BP AMOCO CORPORATION'S REPRESENTATIVES//FILED *TO: BP AMOCO CORPORATION* *Document Available (#1004500323)* | ANADARKO DOZERS |

| 12-21-2006 | RESP | PLAINTIFFS' RESPONSE TO EXPLORATION DEFENDANTS' SUPPLEMENT TO MOTION FOR PARTIAL SUMMARY JUDGMENT AND STAY REGARDING REMEDIATION CLAIMS//FILED *DOCUMENT FILED UNDER SEAL* *Document Available (SEALED DOCUMENT)* | ELLISON, GENE |

| 12-22-2006 | EAA | ENTRY OF APPEARANCE//FILED *DAVID A. WARTA ATTY FOR DEFENDANTS OXY USA, INC., ST. MARY OPERATING COMPANY, UNIT CORPORATION, UNIT PETROLEUM COMPANY AND UNIT DRILLING COMPANY* *Document Available (#1004500469)* | Oxy Usa, Inc. |

| 12-22-2006 | TEXT | WITHDRAWAL OF MOTION FOR ORDER AUTHORIZING LIMITED DISCLOSURE OF CONFIDENTIAL INFORMATION//FILED *Document Available (#1004500473)* | UNIT DRILLING COMPANY |

| 12-22-2006 | TEXT | EXPLORATION DEFENDANTS' JOINT MOTION FOR SUMMARY DISPOSITION OF PLAINTIFFS' CLAIMS FOR DAMAGES TO THEIR HEALTH AND MOTION IN LIMINE AND BRIEF IN SUPPORT//FILED *SENT A COPY TO THE JUDGE 12-27-2006* **ATTY DID NOT NEED SET** *Document Available (#1004500477)* | Ward Petroleum Corporation |

| 12-27-2006 | TEXT | EXPLORATION DEFENDANTS' DEPOSITION DESIGNATIONS//FILED *Document Available (#1004500489)* | El Paso Production Company |

| 12-27-2006 | TEXT | JOINDER IN AND ADOPTION OF MOTIONS BY HAMM & PHILLIPS SERVICE CO.//FILED *Document Available (#1004500458)* | HAMM & PHILLIPS, INC. |

| 12-27-2006 | CER | CERTIFICATE OF SERVICE//FILED *Document Available (#1004500443)* | El Paso Production Company |

| 12-27-2006 | TEXT | JOINDER IN AND ADOPTION OF MOTIONS BY WEATHERFORD TRANSPORTS, INC.//FILED *Document Available (#1004500451)* | WEATHERFORD TRANSPORTS INC |

| 12-29-2006 | MO | EXPLORATION DEFENDANTS' MOTION FOR ENLARGEMENT OF TIME TO SERVE MOTIONS IN LIMINE AND/OR DAUBERT MOTIONS RE: PRESTON MOORE AND JAMES HOYT//FILED *ATTY DID NOT NEED SET* *Document Available (#1004500410)* | El Paso Production Company |

| 12-29-2006 | TEXT | FINAL EXHIBIT LIST OF DEFENDANT HAMM & PHILLIPS SERVICE CO.//FILED *Document Available (#1004500383)* | HAMM & PHILLIPS, INC. |

| | | |
|---|---|---|
| 12-29-2006 TEST | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, LLC; A & A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION'S ADOPTION OF DESIGNATED DEPOSITION TESTIMONY OF GENERATOR DEFENDANTS FILED<br>*Document Available (#1004502166)* | |
| 01-03-2007 MOLIM | DEFENDANTS', ANADARKO DOZER SERVICE, INC. A/K/A ANDARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, ADOPTION OF DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC., CHESAPEAKE OPERATING, INC., CHESAPEAKE MID-CONTINENT CORPORATION AND CHESAPEAKE EXPLORATION LTD. PARTNERSHIP'S MOTION IN LIMINE TO STRIKE THE REPORTS AND EXCLUDE THE TESTIMONY OF BILLY R. CLAY//FILED<br>*ATTY DID NOT NEED SET*<br>*Document Available (#1004501627)* | ANADARKO DOZERS |
| 01-03-2007 MOLIM | DEFENDANTS' MOTION IN LIMINE TO EXCLUDE EVIDENCE OF PLAINTIFFS' CLAIM FOR REMEDIATION AND/OR ALLEGED FUTURE INJURY AND DAMAGES//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501631)* | El Paso Production Company |
| 01-03-2007 EXL | EXHIBIT LIST//FILED<br>*Document Available (#1004501635)* | MARATHON OIL COMPANY |
| 01-03-2007 EXL | FINAL EXHIBIT LIST OF DEFENDANTS ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION//FILED<br>*Document Available (#1004501639)* | ANADARKO DOZERS |
| 01-03-2007 RESP | EXPLORATION DEFENDANTS' RESPONSE TO MOTION TO ORDER MEDIATION//FILED<br>*Document Available (#1004501643)* | El Paso Production Company |
| 01-03-2007 RESP | PLAINTIFFS' RESPONSE TO EXPLORATION DEFENDANTS' MOTION TO DISMISS//FILED<br>*DOCUMENT FILED UNDER SEAL*<br>*Document Available (SEALED DOCUMENT)* | ELLISON, GENE |
| 01-03-2007 MOLIM | | ANADARKO |

|  |  |  |
|---|---|---|
|  | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, THIRD MOTION IN LIMINE (OFF PROPERTY REMEDIATION)//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501659)* | DOZERS |
| 01-03-2007 MOLIM | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, FOURTH MOTION IN LIMINE (2002 WATER QUALITY ASSESSMENT REPORT)//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501663)* | ANADARKO DOZERS |
| 01-03-2007 MOLIM | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, FIRST MOTION IN LIMINE (DOCUMENTS DEALING WITH PITS)//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501667)* | ANADARKO DOZERS |
| 01-03-2007 MOLIM | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, SECOND MOTION IN LIMINE (WILDLIFE SURVEY OF STREAM AND MAP OF ANIMAL REMAINS ALONG CREEK)//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501671)* | ANADARKO DOZERS |
| 01-03-2007 MOLIM | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, SEVENTH MOTION IN LIMINE (LOAD | ANADARKO DOZERS |

TICKETS FOR WHICH PLAINTIFFS CANNOT PROVE CONTAIN HAZARDOUS WASTE)//FILED
*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*
*Document Available (#1004501675)*

01-03-2007 MOLIM    DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; LANCO TRANSPORTATION COMAPNY; MID-CONTINENT COMPLETION FLUIDS; AND ACTION PETROLEUM SERVICES CORPORATION, EIGHTH MOTION IN LIMINE (LOAD TICKETS FOR WHICH PLAINTIFF'S CANNOT PROVE CONTAMINATION)//FILED
*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*
*Document Available (#1004501679)*
ANADARKO DOZERS

01-03-2007 MOLIM    DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, NINTH MOTION IN LIMINE (TO EXCLUDE AT JURY TRIAL THE UNJUST ENRICHMENT TESTIMONY OF CLARK AND THE PORTION OF CLARK'S EXPERT REPORT REGARDING UNJUST ENRICHMENT)//FILED
*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*
*Document Available (#1004501683)*
ANADARKO DOZERS

01-03-2007 MOLIM    DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; LANCO TRANSPORTATION COMPANY; MID-CONTINENT COMPLETION FLUIDS; AND ACTION PETROLEUM SERVICES CORPORATION, TENTH MOTION IN LIMINE (TO EXCLUDE AT TRAIL ANY TESTIMONY BY JAMES W. HOYT CONCERNING THE PRE-INJURY VALUE AND THE DIMINUTION IN VALUE TO PLATINTFFS' PROPERTIES)//FILED
*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*
*Document Available (#1004501687)*
ANADARKO DOZERS

01-03-2007 MOLIM    DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES
ANADARKO DOZERS

CORPORATION, ELEVENTH MOTION IN LIMINE (TO STRIKE
THE REPORTS AND EXCLUDE THE TESTIMONY OF
PRESTON MOORE ON THE ISSUE OF CAUSATION)//FILED
*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*
*Document Available (#1004501691)*

| | | | |
|---|---|---|---|
| 01-03-2007 | MOLIM | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, FIFTH MOTION IN LIMINE (LOAD TICKETS NOT ON SPREADSHEET)//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501695)* | ANADARKO DOZERS |
| 01-03-2007 | MOLIM | DEFENDANTS' ANADARKO DOZER SERVICE, INC. A/K/A ANADARKO DOZER AND TRUCKING, L.L.C.; A&A TANK TRUCK COMPANY, IMPROPERLY NAMED AS ARROW TANK TRUCKS, INC.; ARROW OIL AND GAS, INC.; RAUH'S FRAC SERVICE, INC.; LUGREG TRUCKING, INC.; OKLAHOMA TANK SERVICE INC.; AND ACTION PETROLEUM SERVICES CORPORATION, SIXTH MOTION IN LIMINE (LOAD TICKETS FOR WHICH A DEFENDANT HAS SETTLED WITH PLAINTIFFS)//FILED<br>*ATTY DID NOT NEED SET & TOOK A COPY TO THE JUDGE*<br>*Document Available (#1004501620)* | ANADARKO DOZERS |
| 01-03-2007 | TEXT | JOINDER IN AND ADOPTION OF GENERATOR DEFENDANTS' MOTION TO DISMISS AND/OR FOR SUCH OTHER SANCTIONS AS THE COURT DEEMS APPROPRIATE//FILED<br>*Document Available (#1004501624)* | ANADARKO DOZERS |
| 01-03-2007 | CTFREE | CRT MIN. COURT HAS BEEN ADVISED BY PLTF'S COUNSEL THAT THERE HAS BEEN A PLEADING FILED THIS MORNING IN ERROR, BASED ON THAT REPRESENTATION THE COURT WILL ALLOW THE PLEADING TO BE WITHDRAWN AND THE ORIGINAL IS RETRIEVED FROM THE COURT CLERKS OFFICE, ALL PURSUANT TO DIRECTION OF THE COURT. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 01-03-2007 | CTFREE | CRT MIN. THIS MATTER WAS SET FOR FURTHER HEARING THIS DATE, ALL COUNSEL OF RECORD APPEAR, THE PARTIES HAVE BEEN VISITING CONCERNING THE SETTLEMENT OF ISSUES IN THIS MATTER AND IN OPEN COURT, WAIVING COURT REPORTER, THE COURT RECEIVES ANNOUNCEMENT THAT THE PARTIES HAVE AGREED TO SETTLE THE ISSUES, ALL REMAINING MOTIONS WILL BE STRICKEN PENDING FILING OF PROPER DOCUMENTATION, HOWEVER IT IS THE COURTS UNDERSTANDING AND CLARIFICATION IN OPEN COURT THAT ALL REMAINING ISSUES INVOLVED WITH ALL REMAINING PARTIES HAVE BEEN SETTLED AND THE JURY TRIAL SET FOR FEBRUARY AND MARCH MAY BE STRICKEN. | FPC DISPOSAL INC |

PENDING DOCUMENTATION APPROVING THE SETTLEMENT
BY ALL PARTIES. ANNOUNCEMENT MADE IN OPEN COURT,
IN THE PRESENCE OF ALL COUNSEL OF RECORD. JUDGE
CUNNINGHAM

| | | | |
|---|---|---|---|
| 01-04-2007 | ADDM | ADDENDUM TO PROTECTIVE ORDER//FILED<br>*Document Available (#1004515683)* | ELLISON, GENE |
| 01-11-2007 | APLI | APPLICATION TO WITHDRAW AS COUNSEL//FILED<br>*FORREST B. HESS' APPLICATION TO WITHDRAW AS<br>COUNSEL FOR DEFENDANT PETROFIELD SERVICES, INC.*<br>*ATTY IS PRESENTING TO THE JUDGE*<br>*Document Available (#1004517038)* | PETROFIELD<br>SERVICES INC |
| 01-17-2007 | O | ORDER ALLOWING WITHDRAWAL AS COUNSEL//FILED<br>*ORDER ALLOWING FORREST B. HESS TO WITHDRAW AS<br>ATTY FOR DEFENDANT PETROFIELD SERVICES*<br>*Document Available (#1004517964)* | PETROFIELD<br>SERVICES INC |
| 01-19-2007 | CTFREE | CRT MIN. (LATE MIN. FOR JAN. 17, 2007) UPON REVIEW OF<br>THE APPLICATION TO CROSS COUNSEL OF RECORD, THE<br>COURT ISSUES IT'S ORDER THIS DATE ALLOWING MR.<br>FORREST B. HESS TO WITHDRAW AS COUNSEL FOR THE<br>DEFT. PETROFIELD SERVICES, THE COURT IS ON THE<br>UNDERSTANDING THAT THE YOUNG LAW FIRM WILL<br>REMAIN AS COUNSEL OF RECORD. JUDGE CUNNINGHAM | FPC DISPOSAL INC |
| 02-21-2007 | MO | PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT<br>AGREEMENT, TO AWARD ATTORNEYS' FEES AND<br>INTERESET, AND TO EXPEDITE CONSIDERATION//FILED<br>*ATTY TOOK A COPY TO THE JUDGE & DID NOT NEED SET*<br>*DOCUMENT FILED UNDER SEAL*<br>*Document Available (SEALED DOCUMENT)* | ELLISON, GENE |
| 02-22-2007 | O | ORDER//FILED<br>*ORDER ON PLTF'S MOTION TO ENFORCE SETTLEMENT<br>AGREEMENT*<br>*Document Available (#1004691665)* | ELLISON, GENE |
| 02-23-2007 | DWP | DISMISSAL WITH PREJUDICE//FILED<br>*COMPLETELY*<br>*Document Available (#1004691649)* | ELLISON, GENE |
| 09-19-2008 | APLI | APPLICATION FOR ORDER TO OPEN SEALED RECORDS<br>FOR INSPECTION, COPYING, AND USE IN DEFENSE OF SUIT<br>PENDING IN OKLAHOMA COUNTY DISTRICT COURT FILED<br>**HRG: 10-24-08 @ 9:00AM - JUDGE CUNNINGHAM**<br>(GAVE COPY TO JUDGE ON 9-24-08)<br>*Document Available (#1007920361)* | CAMPBELL,<br>MICHAEL D |
| 10-26-2008 | CTFREE | CRT MIN. (LATE MIN. FOR OCT. 24, 2008) THE MATTER CAME<br>ON FOR HEARING ON APPLICATION FOR ORDER TO OPEN<br>SEALED RECORDS FOR INSPECTION AS FILED FOR<br>RECORD. THIS MATTER IS BEING REQUESTED FOR USE BY<br>A NAMED PLTF IN THIS MATTER, WHO HAVE FILED A<br>LAWSUIT IN OKLAHOMA COUNTY. COUNSEL OF RECORD | |

APPEAR. THE COURT FINDS THAT PROPER NOTICE HAS
NOT BEEN GIVEN TO ALL PARTIES IN THIS ACTION, THE
PARTIES CAN DO FURTHER DISCOVERY IN THE OKLAHOMA
COUNTY ACTION TO GET THE NAMES OF ATTYS OF
RECORD OF THE CANADIAN COUNTY ACTION. THE COURT
IF NECESSARY WILL FURTHER BE IN CONTACT WITH
JUDGE NOMA GURICH OF OKLAHOMA COUNTY WHO IS
PRESIDING OVER THAT MATTER. THE DEFT IN THAT
ACTION IS NOT A PARTY TO THE CANADIAN COUNTY CASE.
JUDGE CUNNINGHAM