## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. GRACE & CO., et al., | ) | Case No. 01-01139 (KJC) |
|  | ) | Jointly Administered |
|  | ) |  |
| Reorganized Debtors. | ) | **Re: Docket No. 18821, 31812** |
|  | ) |  |

## APPENDIX IN FURTHER SUPPORT OF ANDERSON
## MEMORIAL HOSPITAL'S MOTION FOR CLASS CERTIFICATION

DATED: September 8, 2015

Theodore J. Tacconelli (No. 2678)
Ferry Joseph, P.A.
824 Market Street, Suite 1000
Wilmington, DE 19899
Telephone 302-575-1555/Fax 302-575-1714
Email: ttacconelli@ferryjoseph.com
*Local Counsel for Anderson Memorial Hospital*

Daniel A. Speights (SC Fed. ID No. 4252)
A. Gibson Solomons (SC Fed. ID No. 7769)
SPEIGHTS & RUNYAN
100 Oak Street East; Post Office Box 685
Hampton, SC 29924
Telephone 803-943-4444/Fax 803- 943-4599
Email: dspeights@speightsrunyan.com
*Counsel for Anderson Memorial Hospital*

David L. Rosendorf (FL Bar No. 996823)
KOZYAK TROPIN & THROCKMORTON
2525 Ponce de Leon, 9th Floor
Coral Gables, FL 33134
Telephone 305-372-1800/Fax 305-372-3508
Email: dlr@kttlaw.com
*Counsel for Anderson Memorial Hospital*

## **TABLE OF CONTENTS**

| **TAB NO.** | **DATE** | **DOCKET NO.** | **DESCRIPTION** |
|---|---|---|---|
| A-1 | 02/21/2011 | 31657-24 | Exhibit 25 to Exhibit Book - Case Management Order for Class 7A Asbestos PD Claims |
| A-2 | 11/10/2008 | 19987 | Anderson Memorial Hospital's Status Report re Class Proofs of Claim (#9911 and #9914) |
| A-3 | 01/14/2009 | N/A | Hearing Transcript Excerpt |
| A-4 | 01/14/1993 | N/A | *Anderson Memorial*, Pages from Anderson's First Amended Class Action Complaint and pages from Answer and Amended Answer of W.R. Grace |
| A-5 | 09/04 /2015 | N/A | Revised Affidavit of Susan T. Murdaugh |
| A-6 | 05/02/1984 | N/A | *In Re: Asbestos School Litigation*, Memorandum of National Gypsum Company, United States Gypsum Company, and W.R. Grace & Co. In Support of Certification of a Mandatory Class Action Against All Defendants |
| A-7 | 06/29/2001 | 31812 | *Anderson Memorial*, Order of the Honorable John C. Hayes, III |
| A-8 | 09/05/2000 09/06/2000 | N/A | *Anderson Memorial*, Excerpts from Hearing Transcripts |
| A-9 | 01/17/2013 | N/A | Excerpt from Debtors'/Appellees' 3rd Circuit Brief in Response to Opening Brief of Anderson Memorial Hospital |
| A-10 | 2002-2006 | N/A | List of Docket Entries for ZAI Counsel's Fee and Expense Applications |

| A-11 | 03/25/1999 | N/A | *W.R. Grace & Co.-Conn. v. State of North Dakota, et al.*, Case No. 94-C-2079, N.D. District Court, County of Burleigh, South Central Judicial District, List of Motions in Limine filed by W.R. Grace |
| --- | --- | --- | --- |
| A-12 | 05/25/2011 | 86 | Debtors'/Appellees' Main Brief, C/A No. 11-199 (RLB), D.Ct. Del. |
| A-13 | 01/16/1990 | N/A | *Liberty Life Insurance Company v. W.R. Grace & Co.*, C/A No. 87-3147-17 (D.S.C.) Memorandum Opinion and Order |
| A-14 | 06/11/2009 | N/A | Excerpt of Deposition of Denise Neumann Martin, Ph.D. |
| A-15 | 03/12/2002 | 1795 | Letter from Thomas M. Sobol to the Honorable Judith K. Fitzgerald |
| A-16 | 03/13/2002 | 1797 | Letter from David M. Bernick to the Honorable Judith K. Fitzgerald |
| A-17 | | N/A | Various ZAI Class Claims |
| A-18 | 06/21/1985 | N/A | *City of Greenville v. W.R. Grace & Co.*, C/A No. 6:85-1693-14 (D.S.C.), Excerpts from City of Greenville's Complaint and W.R. Grace's Answer |

# TAB
# A-1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.*[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |
| | ) | |
| | ) | |

**EXHIBIT 25 TO EXHIBIT BOOK**
CASE MANAGEMENT ORDER FOR CLASS 7A ASBESTOS PD CLAIMS

**EXHIBIT 25**

Attached.

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.* | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

## CASE MANAGEMENT ORDER FOR
## CLASS 7A ASBESTOS PD CLAIMS

This Case Management Order ("CMO") provides procedures for the resolution of all

Class 7A Asbestos PD Claims (other than Class 7A Asbestos PD Claims that have been Allowed

as of the Effective Date pursuant to PD Settlement Agreements).[1]

I.      The procedures with respect to Class 7A Asbestos PD Claims filed prior to the March

2003 Bar Date shall be as follows:

A.      Unresolved Asbestos PD Bar Date Claims, other than Asbestos PD Claims (i)
which have been disallowed and/or expunged, and for which the Holders of such
Asbestos PD Claims have filed appeals, which appeals are pending as of the
Effective Date; or (ii) as to which class certification has been denied and an
appeal from such denial of class certification is pending as of the Effective Date,
will be adjudicated in accordance with the Amended Order Setting Various
Deadlines Regarding Objections to Class 7A Asbestos Property Damage ("PD")
Claims, entered by the Bankruptcy Court on _____, 2010 (Dkt. No. ____)
("Amended Order") and attached hereto as Exhibit A.

B.      With respect to any and all Class 7A Asbestos PD Claims which were filed as of
the March 2003 Bar Date and (i) which have been disallowed and/or expunged by
the Bankruptcy Court and for which the Holders of such Asbestos PD Claims
have filed appeals, which appeals are pending as of the Effective Date; or (ii) as to

---

[1]   Capitalized terms used in this Case Management Order and not otherwise defined shall have the meanings
assigned to them in the First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code
of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI
Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated as of February
27, 2009 (the "Plan").

which class certification has been denied and an appeal from such denial of class certification is pending as of the Effective Date:

1. The appeals shall proceed to completion.

2. The Anderson Memorial class claims (Nos. 09911 and 09914) shall remain inactive unless and until there is a final, appealable order with respect to the Anderson Memorial individual claim (No. 011008).

3. Claims for which appeals are successful, resulting in reversal of the Bankruptcy Court order(s) disallowing and expunging the claims (including the sixteen Asbestos Property Damage Claims filed by the State of California, Department of General Services, and thirty-seven Canadian Claims filed by Speights & Runyan), or denying class certification, shall be remanded to the Bankruptcy Court for proceeding[s] consistent with this CMO for Class 7A Asbestos PD Claims and the Amended Order and the exhibits thereto. For the avoidance of doubt, Section II of this PD CMO does not apply to such proceedings and/or any other proceedings ordered by the court(s) of appeal.

II. The procedures with respect to Class 7A Asbestos PD Claims, other than (i) Asbestos PD Claims that have been allowed pursuant to a PD Settlement Agreement; and (ii) Unresolved Asbestos PD Bar Date Claims, shall be as follows:

A. Proof of Claim: In order to assert a claim against the Asbestos PD Trust for a Class 7A Asbestos PD Claim, a Class 7A Claimant must file a Proof of Claim (the "POC") with the Asbestos PD Trust.

1. The POC shall provide the following information to the best of the Class 7A Claimant's knowledge, information or belief:

(A) Class 7A Claimant's name, the last four digits of the claimant's social security number or FEIN, mailing address, and attorney's name, law firm name, mailing address and telephone number.

(B) Property address.

(C) Whether the Class 7A Claimant owned the property on the March 2003 Bar Date and, if not, who owned the property on the March 2003 Bar Date.

(D) Whether the Class 7A Claimant or someone else on his, her, or its behalf completed any interior repair or renovations on the property that disturbed, dislodged or affected any asbestos-containing product(s) manufactured or distributed by any of the Debtors

2

(hereafter "Asbestos-Containing Products") in the property.  If yes, specify the dates and description of such repair or renovations.

(B)    Whether any other interior repair or renovations were completed on the property during any other period of time that disturbed, dislodged or affected any Asbestos-Containing Product(s) in the property.  If yes, specify the dates and descriptions of such repair or renovations.

(F)    When the Class 7A Claimant or someone on his, her, or its behalf installed Asbestos-Containing Product(s) in the property.

(G)    If the Class 7A Claimant or someone on his, her, or its behalf did not install Asbestos-Containing Product(s) in the property, when such product(s) was/were installed.

(H)    Copies of all documentation relating to the purchase and/or installation of the Asbestos-Containing Product(s) in the property. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession of the document.  If a summary of documents is provided rather than the documents themselves, the Class 7A Claimant is required to consent to the production and release of those documents to Grace upon Grace's further request.

(I)    When the Class 7A Claimant first learned of the presence of Asbestos-Containing Product(s) in the property for which the Class 7A Claimant is making this claim.  Provide copies of all documents relating or referring to the presence of such asbestos or such Asbestos-Containing Product(s). If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession of the document.  If a summary of documents is provided rather than the documents themselves, the Class 7A Claimant is required to consent to the production and· release of those documents to Grace upon Grace's further request.

(J)    When the Class 7A Claimant first learned that the Asbestos-Containing Product for which the claim is being made contained asbestos.

(K)    Whether the Class 7A Claimant or someone else on its behalf made any effort to remove, contain and/or abate the Asbestos-Containing Product(s) in the property for which the Class 7A Claimant is making this claim.  If yes, provide copies of all

3

documents relating or referring to such efforts. If the documents
are too voluminous to attach, attach a summary of the documents
indicating the name of each document, date of each document, a
brief description of the document, the location of the document,
and who has possession of the document. If a summary of
documents is provided rather than the documents themselves, the
Class 7A Claimant is required to consent to the production and
release of those documents to Grace upon Grace's further request.

(L)    If the Class 7A Claimant or someone on his, her, or its behalf has
not made any effort to remove, contain and/or abate the Asbestos-
Containing Product(s) in the property for which the Class 7A
Claimant is making a claim, whether anyone else made such an
effort and, if so, when.

(M)    Whether any individual asbestos-related property damage lawsuit
or claim has been filed against Grace relating to the property for
which the Class 7A Claimant is making the claim.

(N)    Whether any individual asbestos-related property damage lawsuit
or claim has been filed against any other party relating to the
property for which the Class 7A Claimant is making this claim.

(1)    If an asbestos-related property damage lawsuit has been
filed relating to the property for which the Class 7A
Claimant is making the claim, provide the following
information about each such lawsuit or attach a copy of the
face page of each complaint filed: the caption; the court
where the lawsuit was originally filed; the docket number;
and the date filed.

(2)    If an asbestos-related property damage claim has been filed
relating to the property for which the Class 7A Claimant is
making the claim, provide the following information about
each such claim or attach a copy of the face page of each
claim filed: the description of the claim; the date
submitted; and the name of entity to whom the claim was
submitted.

(O)    When the Class 7A Claimant first learned of W. R. Grace's
bankruptcy cases.

(P)    A list of all newspapers and magazines to which the Class 7A
Claimant has subscribed.

(Q)    The dollar amount of the Class 7A Claimant's claim.

4

2.  The POC forms shall be maintained by a claims processing agent appointed by the Trust and reasonably satisfactory to Grace, and shall be promptly provided to Grace.

3.  Filing a POC shall toll any applicable statutes of limitations. Such tolling shall end at the conclusion of the first business day following the 20th day after entry on the Court's docket of the order permitting the holder of the Asbestos PD Claim identified in the POC to prosecute such claim pursuant to Section II.C of this PD CMO.

4.  Class action claims shall not be permitted. For the avoidance of doubt, the foregoing prohibition against the filing of class action claims shall not (i) be asserted by Grace as a basis for dismissal of any appeals by Anderson Memorial Hospital of the denial of class certification, (ii) be construed to require the dismissal of, or require any particular ruling with respect to class certification in, any subsequent proceedings on remand, if any, from any such pending appeals, and (iii) be construed in a manner which conflicts with any mandates issued by the Third Circuit Court of Appeals in any such pending appeals.

**B.   Discharge and Authority to Proceed in Litigation:**

1.  Within 45 days of receipt of the POC from the Asbestos PD Trust, Grace will request any additional information it believes is necessary to evaluate whether to file an Asbestos PD Claim Discharge Motion as set forth herein.

2.  Within 45 days of receiving such request(s) from Grace, a Class 7A Claimant shall provide to Grace the requested information, subject to all applicable objections, privileges or exemptions from discovery.

3.  Not later than 45 days after receipt of such information from the Class 7A Claimant, Grace, on behalf of the Asbestos PD Trust, shall file in the Bankruptcy Court a motion (an "Asbestos PD Claim Discharge Motion") seeking to enjoin or otherwise terminate the prosecution of such claim on the ground that the claim is barred by the discharge granted to Grace pursuant to confirmation of the Plan and the March 2003 Bar Date.

4.  Should Grace choose to file an Asbestos PD Claim Discharge Motion, that Motion shall be heard and decided under the appropriate governing federal laws, rules and Bankruptcy Rules, as applicable. In its sole discretion, Grace shall be authorized to prosecute an Asbestos PD Claim Discharge Motion on behalf of the Asbestos PD Trust.

5.  Neither Grace nor the Asbestos PD Trust shall file a declaratory judgment action against a Class 7A Claimant who has filed a POC except as a counter-claim.

5

6.    In the event that the Bankruptcy Court rules that an Asbestos PD Claim is
barred by the discharge pursuant to the Plan or the March 2003 Bar Date,
(a) the Asbestos PD Trust shall have no liability to pay that barred
Asbestos PD Claim and (b) neither (i) Grace, (ii) any of the Sealed Air
Indemnified Parties, (iii) any of the Fresenius Indemnified Parties, nor (iv)
any other Asbestos Protected Party, solely in its capacity as an Asbestos
Protected Party and in no other such capacity, shall have any liability on
account of that barred Asbestos PD Claim; provided, however, that Grace
shall, consistent with the Case Management Order for Class 7A Asbestos
PD Claims and the Asbestos PD Trust Agreement, be responsible to the
Asbestos PD Trust for all reasonable costs, including, but not limited to,
attorneys' fees, which may be incurred by the Asbestos PD Trust with
respect to that barred Asbestos PD Claim.

C.    **Litigation of a Class 7A Asbestos PD Claim following resolution of a Class
7A Asbestos PD Claim Discharge Motion:**

1.    In the event: (i) Grace fails to timely file on behalf of the Asbestos PD
Trust an Asbestos PD Claim Discharge Motion; or (ii) a final order is
entered with respect to an Asbestos PD Claim Discharge Motion finding
that the Class 7A Asbestos PD Claim is not barred by the discharge
pursuant to the Plan or the March 2003 Bar Date or otherwise permits the
claim to go forward, the Class 7A Claimant holding such Class 7A
Asbestos PD Claim shall be permitted to prosecute such claim against the
Asbestos PD Trust in, but only in, the United States District Court for the
District of Delaware or such other United States District Court that has
jurisdiction over the action commenced with respect to such claim.

2.    For the avoidance of doubt, in any litigation commenced pursuant to this
Section II.C, all applicable Federal statutes, Federal Rules of Civil
Procedure, Federal Rules of Evidence and applicable Federal local court
rules shall apply.

3.    To the extent set forth in the Asbestos PD Trust Agreement and the Plan,
Grace shall be authorized to represent the Asbestos PD Trust in such
litigation and shall have sole discretion in the prosecution of such defense.

4.    The Asbestos PD Trust shall pay in Cash the Allowed Amount of such
Asbestos PD Claim.

ORDERED this ___ day of _____, 2010

_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

6

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al. | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

## AMENDED ORDER SETTING VARIOUS DEADLINES REGARDING
## OBJECTIONS TO ASBESTOS PROPERTY DAMAGE CLAIMS

On October 13, 2006, the Court entered a revised Scheduling Order (Docket No. 13406)
to adjudicate Debtors' 15th Omnibus Objections (Substantive) to the nearly 4000 Asbestos
Property Damage Claims that had been filed against Debtors in these proceedings. Most of those
Asbestos Property Damage Claims have since been resolved. Of the nearly 4000 Asbestos
Property Damage Claims initially filed, there remain 56 Asbestos Property Damage Claims that,
as of this date, have not been resolved. A list of the unresolved Asbestos Property Damage
Claims is attached to this Order as Exhibit A. With respect to these Asbestos Property Damage
Claims, the Court hereby enters this revised Scheduling Order.

WHEREFORE, IT IS HEREBY ORDERED THAT:

1.      On or about February 16, 2007, Debtors filed (a) Debtors' Motion and
Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eighty-Eight
(88) Time-Barred Canadian Asbestos Property Damage Claims (Docket No. 14597), which
covers what now amount to 38 of the 39 Asbestos Property Damage claims for properties located
in Canada that are listed on Exhibit A hereto (the "Canadian Claims") and (b) Debtors' Motion
and Memorandum for an Order Pursuant to Fed R. Bankr. P. 7056 Disallowing and Expunging
One Hundred and Nine (109) California Asbestos Property Damage Claims Barred by the Statute
of Limitations (Docket No. 14594), which covers sixteen Asbestos Property Damage claims filed

K&E 18056857.1

by the State of California, Department of General Services listed on Exhibit A (the "California Claims").[1]

A.    <u>39 Canadian Claims</u>

2.      Any of the (i) 35 Canadian Claims that are subject to a successful appeal of the Bankruptcy Court's April 14, 2009 Order granting summary judgment to the Debtors, and (ii) Canadian Claim Nos. 012534 and 012536 on Exhibit A that are not resolved by settlement or dismissed by motion shall be scheduled for trial on Debtors' limitation period objections on _____, 2010 commencing at 9:00 a.m. Eastern time, in Pittsburgh, Pennsylvania, or as soon thereafter as possible.  The pretrial schedule for the limitation period trial is set forth on Exhibit B to this Order.

3.      Any claims (i) that are not disallowed or expunged as a result of the foregoing limitations period trial or (ii) that were the subject of a statute of limitations trial on April 19, 2010 and were disallowed by the Bankruptcy Court's May 4, 2010 Order, if such claims are subject to a successful appeal of that Order, shall be set for trial on Debtors' lack of hazard objection on _____, 2010, commencing at 9:00 a.m. Eastern time, in Pittsburgh, Pennsylvania, or as soon thereafter as possible.  Debtors' lack of hazard objection to the individual claim filed by Anderson Memorial Hospital (Claim No. 11008) shall also be tried at that time.  The pretrial schedule for the lack of hazard trial is set forth on Exhibit B to this Order.

---

[1]      On October 10, 2008, this Court entered a Memorandum Opinion [Dkt. No. 19727] and Order [Dkt. No. 19728] expunging the 16 California Claims as time barred.  On April 14, 2009, this Court entered an Order [Dkt. No. 21270] expunging 35 of the Canadian Claims on the basis of various Canadian ultimate limitations periods.  On May 4, 2010, this Court entered an Order [Dkt. No. 24735] Disallowing and Expunging Asbestos Property Damage Claim Numbers 011627 and 012476 as Barred by British Columbia's Ultimate Limitations Period.  Appeals were filed with respect to each of these three Orders.

2

4.    Motions for summary judgment or to dismiss regarding lack of hazard may be filed by any party at any time prior to 4:00 p.m., Eastern time, on _____, 2010. Responses must be filed no later than 4:00 p.m., Eastern time, on _____, 2010. Replies must be filed no later than 4:00 p.m. Eastern time, on _____, 2010.  Any summary judgment motions or motions to dismiss that are filed shall be heard by the Court at the Omnibus Hearing on _____, 2010, or as soon thereafter as possible.

5.    Any of the foregoing claims that have not been disallowed or expunged after the Court rules on Debtors' lack of hazard objections shall be set for a trial on damages on _____, 2010, commencing at 9:00 a.m. Eastern time, in Pittsburgh, Pennsylvania, or as soon thereafter as possible.  The pretrial schedule for the damages trial is set forth on Exhibit B to this Order.

B.    The California Claims

6.    With respect to any of the California Claims that are the subject of the District Court's October 2, 2009 Memorandum Opinion and Order Granting Appellant's Appeal Reversing the Bankruptcy Court's October 10, 2008 Order granting summary judgment to Debtors [Dkt. 23408 and 23409], Debtors reserve their rights to seek discovery and/or hearing on the limitations period issue and the State of California, Department of General Services, reserves its rights to object to discovery and/or hearing on the limitations period issue on remand.  The State of California, Department of General Services, also reserves its rights to seek to file a motion for summary judgment on the limitations period issue, and the Debtors reserve their rights to oppose the filing.

7.    Any of the California Claims that are not disallowed or expunged based on the limitations period issue shall be set for trial on Debtors' lack of hazard objection on _____, 2010, commencing at 9:00 a.m. Eastern time, in Pittsburgh, Pennsylvania, or as soon

3

thereafter as possible. The pretrial schedule for the lack of hazard trial is set forth on Exhibit C
to this Order.

8.      Motions for summary judgment or to dismiss regarding lack of hazard may be
filed by any party at any time prior to 4:00 p.m., Eastern time, on _____, 2010.
Responses must be filed no later than 4:00 p.m., Eastern time, on _____, 2010. Replies
must be filed no later than 4:00 p.m., Eastern time on _____, 2010. Any summary
judgment motion or motions to dismiss that are filed shall be heard by the Court at the Omnibus
Hearing on _____, 2010, or as soon thereafter as possible.

9.      Any of the California Claims that have not been disallowed or expunged after the
Court rules on Debtors' lack of hazard objections shall be set for trial on damages on _____,
2010, commencing at 9:00 a.m., Eastern time, in Pittsburgh, Pennsylvania, or as soon
thereafter as possible. The pretrial schedule for the damages trial for the California Claims is
set forth on Exhibit C to this Order.

C.    **Miscellaneous**

10.     This Order supersedes any and all other scheduling orders previously entered by
this Court regarding Asbestos Property Damage Claims.

11.     The Court shall retain jurisdiction over the Asbestos Property Damage Claims
listed on Exhibit A of this Order to adjudicate the merits of Debtors' objections to those claims
and damages, if any, resulting from those claims after confirmation of a Plan of Reorganization
in these proceedings.

12.     Within ten (10) days of entry of this Order, the Debtors will serve this Amended
Order on counsel for all claimants listed on Exhibit A to this Order.

4

Dated: _____, 2010

_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

5

**EXHIBIT A TO AMENDED ORDER SETTING VARIOUS DEADLINES REGARDING
OBJECTIONS TO ASBESTOS PROPERTY DAMAGE CLAIMS**

| Claimant | Claim No. | Co-Counsel | Firm Name | Building Address | State/Province |
|----------|-----------|------------|-----------|------------------|----------------|
| Anderson Memorial Hospital | 011008 | Daniel A Speights | Speights & Runyan | 800 North Fant Anderson, SC 29261 | SC |
| 354401 Alberta LTD. C/O Redcliff Realty Management Inc. | 011620 | Daniel A Speights | Speights & Runyan | 287 Broadway Winnipeg, MB R3c0r9 | MB (Canada) |
| School District 68 Nanaimo-Ladysmith | 011627 | Daniel A Speights | Speights & Runyan | 3955 Wakesiah Ave Nanaimo, BC V9r3k5 | BC (Canada) |
| School District 68 Nanaimo-Ladysmith | 011632 | Daniel A Speights | Speights & Runyan | 1270 Strathmore Street Nanaimo, BC V9s2l9 | BC (Canada) |
| Edmonton Public Schools | 012377 | Daniel A Speights | Speights & Runyan | 12126 89 Street Edmonton, AB T5b3w4 | AB (Canada) |
| Edmonton Public Schools | 012388 | Daniel A Speights | Speights & Runyan | - 6415 106 Street Edmonton, AB T6h2v5 | AB (Canada) |
| Edmonton Public Schools | 012394 | Daniel A Speights | Speights & Runyan | 8205 90 Avenue Edmonton, AB T6c1n8 | AB (Canada) |
| Calgary Board Of Education | 012410 | Daniel A Speights | Speights & Runyan | 1233 21st Street Nw Calgary, AB  T2n2l8 | AB (Canada) |
| Oxford Properties Group | 012412 | Daniel A Speights | Speights & Runyan | 640 Northmount Dr Nw Calgary, AB T2k3j5 | AB (Canada) |
| Oxford Properties Group | 012421 | Daniel A Speights | Speights & Runyan | 10025-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) |
| Oxford Properties Group | 012422 | Daniel A Speights | Speights & Runyan | Between 100/101/102 & 102a St Edmonton, AB T5j2y6 | AB (Canada) |
| Oxford Properties Group | 012423 | Daniel A Speights | Speights & Runyan | 10088-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) |

| | | | | | |
|---|---|---|---|---|---|
| Calgary Board Of Education | 012438 | Daniel A Speights | Speights & Runyan | 939 45th St Sw Calgary, AB T3c2b9 | AB (Canada) |
| Calgary Board Of Education | 012439 | Daniel A Speights | Speights & Runyan | 2519 Richmond Road Sw Calgary, AB T3e4m2 | AB (Canada) |
| Calgary Board Of Education | 012442 | Daniel A Speights | Speights & Runyan | 120 45th Street Sw Calgary, AB T3c2b3 | AB (Canada) |
| Calgary Board Of Education | 012443 | Daniel A Speights | Speights & Runyan | 3009 Morley Trail Nw Calgary, AB T2m4g9 | AB (Canada) |
| Calgary Board Of Education | 012454 | Daniel A Speights | Speights & Runyan | 4004-4th St. Nw Calgary, AB T2k1a1 | AB (Canada) |
| Calgary Board of Education | 012457 | Daniel A Speights | Speights & Runyan | 7430 5th Street Sw Calgary, AB T2v1b1 | AB (Canada) |
| City Of Vancouver | 012476 | Daniel A Speights | Speights & Runyan | 649-695 Cambie Vancouver, BC | BC (Canada) |
| City of Edmonton | 012489 | Daniel A Speights | Speights & Runyan | 9803 102a Avenue Edmonton, AB T5j3a3 | AB (Canada) |
| Edmonton Public Schools | 012496 | Daniel A Speights | Speights & Runyan | 11515 113 Avenue Edmonton, AB T5g0j3 | AB (Canada) |
| Edmonton Public Schools | 012498 | Daniel A Speights | Speights & Runyan | 7730 106 Street Edmonton, AB T6g0x4 | AB (Canada) |
| Edmonton Public Schools | 012500 | Daniel A Speights | Speights & Runyan | 9750 74 Avenue Edmonton, AB T6j1t4 | AB (Canada) |
| Edmonton Public Schools | 012501 | Daniel A Speights | Speights & Runyan | 13546 111 Avenue Edmonton, AB T5m2p2 | AB (Canada) |
| Edmonton Public Schools | 012503 | Daniel A Speights | Speights & Runyan | 12245 131 Street Edmonton, AB T5l1m8 | AB (Canada) |
| Great West Life | 012534 | Daniel A Speights | Speights & Runyan | 199 Bay Street, Commerce Court West Toronto, ON M5l1e2 | ON (Canada) |
| Canadian Imperial Bank of Commerce | 012536 | Daniel A Speights | Speights & Runyan | 215 Water Street St John's, NL A1c6c9 | NL (Canada) |

| Edmonton Public Schools | 012537 | Daniel A Speights | Speights & Runyan | 14313 92 Street Edmonton, AB T5r3b3 | AB (Canada) |
|---|---|---|---|---|---|
| Edmonton Public Schools | 012541 | Daniel A Speights | Speights & Runyan | 5523 122 Avenue Edmonton, AB T5w1s3 | AB (Canada) |
| Edmonton Public Schools | 012542 | Daniel A Speights | Speights & Runyan | 6920 128 Avenue Edmonton, AB T5c1a7 | AB (Canada) |
| Edmonton Public Schools | 012546 | Daniel A Speights | Speights & Runyan | 10450 72 Avenue Edmonton, AB T6e0z6 | AB (Canada) |
| Edmonton Public Schools | 012548 | Daniel A Speights | Speights & Runyan | 10210 108 Avenue Edmonton, AB T5h1a8 | AB (Canada) |
| Edmonton Public Schools | 012549 | Daniel A Speights | Speights & Runyan | 13160 127 Street Edmonton, AB T5l1b2 | AB (Canada) |
| Edmonton Public Schools | 012554 | Daniel A Speights | Speights & Runyan | 13750 Woodcroft Avenue Edmonton, AB  T5t5x9 | AB (Canada) |
| Edmonton Public Schools | 012557 | Daniel A Speights | Speights & Runyan | 11430 68 Street Edmonton, AB T5b1p1 | AB (Canada) |
| Calgary Board of Education | 012570 | Daniel A Speights | Speights & Runyan | 220 16th Avenue Calgary, AB  T2m0h4 | AB (Canada) |
| Edmonton Public Schools | 012576 | Daniel A Speights | Speights & Runyan | 15004 76 Street Edmonton, AB T6c1c2 | AB (Canada) |
| Calgary Board Of Education | 012590 | Daniel A Speights | Speights & Runyan | 728 32nd Street NW Calgary, AB T2n2v9 | AB (Canada) |
| Calgary Board Of Education | 012591 | Daniel A Speights | Speights & Runyan | 512 18th Street NW Calgary, AB  T2n2g5 | AB (Canada) |
| Calgary Board of Education | 014885 | Daniel A Speights | Speights & Runyan | 4506 16th Street SW Calgary, AB T2t4h9 | AB (Canada) |
| State of California, Department of General Services | 10648 | Steven J. Mandelsberg | Hahn & Hessen LLP | 28 Civic Center Plaza, Santa Ana, CA 92701 | CA |
| State of California, Department of General Services | 10649 | Steven J. Mandelsberg | Hahn & Hessen LLP | 1416 9th Street, Sacramento, CA 95814 | CA |

| | | | | | |
|---|---|---|---|---|---|
| State of California, Department of General Services | 10650 | Steven J. Mandelsberg | Hahn & Hessen LLP | 10333 El Camino Real, Atascadero, CA 93423 | CA |
| State of California, Department of General Services | 10651 | Steven J. Mandelsberg | Hahn & Hessen LLP | 1234 East Shaw Avenue, Fresno, CA 93710 | CA |
| State of California, Department of General Services | 10652 | Steven J. Mandelsberg | Hahn & Hessen LLP | 714 P Street, Sacramento, CA 95814 | CA |
| State of California, Department of General Services | 10653 | Steven J. Mandelsberg | Hahn & Hessen LLP | 7650 South Newcastle Road, Stockton, CA 95213 | CA |
| State of California, Department of General Services | 10554 | Steven J. Mandelsberg | Hahn & Hessen LLP | 2501 Harbor Blvd, Costa Mesa, CA 92626 | CA |
| State of California, Department of General Services | 10655 | Steven J. Mandelsberg | Hahn & Hessen LLP | 5100 O'Bynes Ferry Rd., Jamestown, CA 95327 | CA |
| State of California, Department of General Services | 10656 | Steven J. Mandelsberg | Hahn & Hessen LLP | End of Hwy 202 @ Cummings Valley, Tehachapi, CA 93561 | CA |
| State of California, Department of General Services | 10657 | Steven J. Mandelsberg | Hahn & Hessen LLP | 2501 Harbor Blvd, Costa Mesa, CA 92626 | CA |
| State of California, Department of General Services | 10658 | Steven J. Mandelsberg | Hahn & Hessen LLP | 3100 Wright Road, Camarillo, CA 93010 | CA |
| State of California, Department of General Services | 10659 | Steven J. Mandelsberg | Hahn & Hessen LLP | 1234 East Shaw Avenue, Fresno, CA 93710 | CA |
| State of California, Department of General Services | 10660 | Steven J. Mandelsberg | Hahn & Hessen LLP | End of Hwy 202 @ Cummings Valley, Tehachapi, CA 93561 | CA |

| State of California, Department of General Services | 10661 | Steven J. Mandelsberg | Hahn & Hessen LLP | 31 East Channel Street, Stockton, CA 95202 | CA |
|---|---|---|---|---|---|
| State of California, Department of General Services | 10662 | Steven J. Mandelsberg | Hahn & Hessen LLP | 744 P Street, Sacramento, CA 95814 | CA |
| State of California, Department of General Services | 14411 | Steven J. Mandelsberg | Hahn & Hessen LLP | 7650 S. Newcastle Road, Stockton, CA 95213 | CA |

**EXHIBIT B TO AMENDED ORDER SETTING VARIOUS DEADLINES REGARDING
OBJECTIONS TO ASBESTOS PROPERTY DAMAGE CLAIMS**

**DEADLINES APPLICABLE TO CLAIMS FILED BY CLAIMANTS OTHER THAN
THE STATE OF CALIFORNIA, DEPARTMENT OF GENERAL SERVICES**

| I. Schedule for Limitations Period Hearing | Dates |
|---|---|
| A. Non-expert discovery may commence upon the entry of this Order. | |
| B. Last day for depositions of witnesses. | |
| C. Final witness lists due. | |
| D. Pre-trial conference | |
| E. Trial briefs and trial exhibits due. | |
| F. Limitations period Hearing | |
| **II. Schedule for Lack of Hazard Hearing** | **Dates** |
| A. Non-expert discovery may commence upon the entry of this Order. | |
| B. Designation of fact and expert witnesses and submission of expert reports addressing the lack of hazard issues by parties who did not previously submit expert reports on lack of hazard any any party who has obtained leave of court to file any such report. | |
| C. Debtors' additional rebuttal expert reports on the lack of hazard issue and identification of rebuttal fact witness testimony with respect to any new matters raised by the additional experts and reports filed as outlined in II.B above. | |
| D. Depositions of any expert witnesses who submits an expert report per II.B above. | |
| E. Last day to file Motions for Summary Judgment on lack of hazard issue. | |
| F. Conclusion of all discovery on lack of hazard issue. | |
| G. Responses to Summary Judgment Motions due. | |
| H. Final fact witness/expert witness list due, including identification of expert witnesses by issues on which experts shall opine, exhibit lists, and deposition designations | |
| I. Preliminary pre-trial conference | |

| | |
|---|---|
| J.  Replies to Motions for Summary Judgment due. | |
| K.  Pre-trial motions, including motions in limine | |
|     1.    Opening papers due | |
|     2.    Response papers due | |
|     3.    Replies due | |
|     4.    Hearing on Pre-trial motions (if any) | |
| L.  Hearing on Motions for Summary Judgment | |
| M.  Trial briefs and trial exhibits due. | |
| N.  Final pre-trial conference. | |
| O.  Trial on lack of hazard issue. | |
| **III.  Schedule for Damages Hearing** | **Dates** |
| A.  Non-expert discovery may commence upon the entry of this Order. | |
| B.  Preliminary designation of fact witnesses and subject matter on which such witnesses are expected to testify or types of experts who are expected to testify and the nature of their expertise. | |
| C.  Supplemental identification of additional witnesses based on the disclosures outlined in IILB above | |
| D.  All parties to submit any expert reports on damages | |
| E.  Parties to submit rebuttal expert reports on damages | |
| F.  Depositions of expert and non-expert witnesses related to damages may begin. | |
| G.  Preliminary pre-trial conference on damages. | |
| H.  Conclusion of all discovery on damages | |
| I.  Final fact witness/expert witness lists due, including identification of expert witnesses by issues on which expert shall opine, exhibit lists, and deposition designations. | |
| J.  Pretrial motions, including motions in limine | |
|     1.    Opening papers due | |

| | |
|---|---|
| 2. Response papers due | |
| 3. Replies due | |
| 4. Hearing on Pre-trial motions (if any) | . |
| K. Trial briefs and trial exhibits due. | |
| L. Final pre-trial conference | |
| M. Trial on Damages | |

**EXHIBIT C TO AMENDED ORDER SETTING VARIOUS DEADLINES REGARDING OBJECTIONS TO ASBESTOS PROPERTY DAMAGE CLAIMS**

**DEADLINES APPLICABLE TO CLAIMS FILED BY THE STATE OF CALIFORNIA, DEPARTMENT OF GENERAL SERVICES**

| | Dates |
|---|---|
| **I. Schedule for Limitations Period Hearing** | |
| A. Non-expert discovery may commence upon the entry of this Order. | |
| B. Last day for depositions of witnesses. | |
| C. Final witness lists due. | |
| D. Pre-trial conference | |
| E. Trial briefs and trial exhibits due. | |
| F. Limitations period Hearing | |
| **II. Schedule for Lack of Hazard Hearing** | **Dates** |
| A. Non-expert discovery may commence upon the entry of this Order. | |
| B. Designation of fact and expert witnesses and submission of expert reports addressing the lack of hazard issues by parties who did not previously submit expert reports on lack of hazard any any party who has obtained leave of court to file any such report. | |
| C. Debtors' additional rebuttal expert reports on the lack of hazard issue and identification of rebuttal fact witness testimony with respect to any new matters raised by the additional experts and reports filed as outlined in II.B above. | |
| D. Depositions of any expert witnesses who submits an expert report per II.B above. | |
| E. Last day to file Motions for Summary Judgment on lack of hazard issue. | |
| F. Conclusion of all discovery on lack of hazard issue. | |
| G. Responses to Summary Judgment Motions due. | |
| H. Final fact witness/expert witness list due, including identification of expert witnesses by issues on which experts shall opine, exhibit lists, and deposition designations | |

| | |
|---|---|
| I.  Preliminary pre-trial conference | |
| J.  Replies to Motions for Summary Judgment due. | |
| K.  Pre-trial motions, including motions *in limine* | |
|     1.   Opening papers due | |
|     2.   Response papers due | |
|     3.   Replies due | |
|     4.   Hearing on Pre-trial motions (if any) | |
| L.  Hearing on Motions for Summary Judgment | |
| M.  Trial briefs and trial exhibits due. | |
| N.  Final pre-trial conference. | |
| O.  Trial on lack of hazard issue. | |

| **III.  Schedule for Damages Hearing** | **Dates** |
|---|---|
| A.  Non-expert discovery may commence upon the entry of this Order. | |
| B.  Preliminary designation of fact witnesses and subject matter on which such witnesses are expected to testify or types of experts who are expected to testify and the nature of their expertise. | |
| C.  Supplemental identification of additional witnesses based on the disclosures outlined in III.B above | |
| D.  All parties to submit any expert reports on damages | |
| E.  Parties to submit rebuttal expert reports on damages | |
| F.  Depositions of expert and non-expert witnesses related to damages may begin. | |
| G.  Preliminary pre-trial conference on damages. | |
| H.  Conclusion of all discovery on damages | |
| I.  Final fact witness/expert witness lists due, including identification of expert witnesses by issues on which expert shall opine, exhibit lists, and deposition designations. | |
| J.  Pretrial motions, including motions *in limine* | |

| | |
|---|---|
| 1. Opening papers due | |
| 2. Response papers due | |
| 3. Replies due | |
| 4. Hearing on Pre-trial motions (if any) | |
| K. Trial briefs and trial exhibits due. | |
| L. Final pre-trial conference | |
| M. Trial on Damages | |

# TAB
# A-2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 01-01139 (JKF) |
| W.R. Grace & Co., et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

### ANDERSON MEMORIAL HOSPITAL'S STATUS REPORT
### RE CLASS PROOFS OF CLAIM (#9911 and #9914)

At the direction of the Court, Anderson Memorial Hospital ("Anderson"), by and through its

counsel, Speights & Runyan ("S&R"), provides the following Status Report:

**I.    Before The Bar Date**

Before the bar date, this Court told Anderson and others that when it came to class proofs of

claim, it would follow Judge Gambardella's opinion in In re Interregional Equity Corp., 227 B.R.

358 (D.N.J.1998). [Bankr. Doc. No. 1793, 2/25/02, Tr. at 97]. The Court explained to Anderson

and others that Judge Gambardella and "most of the other Courts that looked at this issue, decided

you do not need the individual claims if you permit the class proof of claim," but that it was "not

sure in every given case that you don't also need either an individual claim form or an identification

of the Claimant." [Id. at 97-98]. The Court also observed that in Judge Gambardella's case, "she

**did not need to get into the individual proof of claim form because attached to the class group**

**was a list of all the putative claim holders.  And she found that that was sufficient."** [Id.

(emphasis supplied)].[1]

---

[1]At this same hearing, this Court indicated that a claimant would need permission to file a
class proof of claim.  However, the Court later reversed itself at the next two hearings, and did
not include the prohibition on class claims which Grace originally proposed. [Appeal D.I. 9;
Contrast Bankr. Doc. No. 1664 ¶ 7 with Bankr. Doc. No. 1963].

Judge Gambardella also specifically ruled that a class would not be limited to "those individual claimants who had filed individual proofs of claim within the bar date." In re Interregional Equity Corp., 227 B.R. 358 (D.N.J. 1998). Judge Gambardella cited a number of cases in support of that holding, including In re Charter Co., 876 F.2d 866, 871 (11th Cir. 1989) and In re: American Reserve, 840 F.2d 487, 492 (7th Cir.1987). Recently, Grace has conceded (in the District Court) that class certification is not limited to claimants who file individual proofs of claim within the bar date if the class representative attaches a list of the putative claim holders to its proof of claim.

## II.    The Class Proofs of Claim

Anderson then and now agrees with "most courts' that all it had to do was to file a class proof of claim. Anderson did just that. In fact, Anderson filed three proofs of claim: a "worldwide" class proof of claim (#9911) [TAB A]; a statewide class proof of claim (#9914) [TAB B]; and an individual proof of claim (#11008) [TAB C]. Grace has represented in its proposed Plan of Reorganization ("Plan") that all three claims remain active. [Bankr. Doc. No. 19580, 9/19/08, Ex. 21 at 6].

Anderson also did what this Court observed would avoid the question altogether by doing what the class representative did in Judge Gambardella's case, to wit:  Anderson attached a list of over 3000 putative claimants (including 121 South Carolina claimants) to its worldwide class proof of claim form. [TAB A]. Anderson also attached an affidavit to its statewide class proof of claim identifying hundreds of shipments of Grace's asbestos products to  South Carolina. [TAB B]. Anderson later supplemented both class claims as a matter of right before Grace objected to the claims; the index alone for the supplementation of the worldwide class proof of claim consisted of

2

835 pages, and the index alone for the statewide class proof of claim consisted of 104 pages. [TABS

D and E (cover letters serving indices); Bankr. Doc. Nos. 11267, 10293, 10/22/05 (indices later filed

as a part of Anderson's Response to Grace's 15th Omnibus Objection)].

## III.    Grace's Objections To The Class Proofs Of Claim

On September 1, 2005, Grace filed objections to Anderson's class proofs of claim as follows:

### A.    13th Omnibus Objection

Grace specifically challenged S&R's authority to file both class claims on the ground that

its "authority to file is allegedly based on 3 South Carolina pleadings from 2001," and that those

"South Carolina orders are null and void, have no legal effect, and do not provide Speights with

authority to file these claims."  [Bank. Doc. No. 9311, 09/01/05 at 3, Exhibit K].

This Court heard Grace's authority objections on October 31, 2005.  The Court recognized

that the class proofs of claim were not before it that day and told S&R that "filing a class proof of

claim, it would seem would eliminate the need to file the individuals."  [Bankr. Doc. No. 11025,

10/31/05 at 50].  This Court later entered an Order disallowing and expunging certain Anderson

based claims, but it did not expunge or dismiss the class proofs of claim. [Bank. Doc. No. 11080,

11/15/05].

**As of this date, this Court has never addressed Grace's authority objections to the two**

**class proofs of claim.**

### B.    15th Omnibus Objection

Grace also filed substantive objections to both class proofs of claim as follows:

#### 1.    Worldwide Class (#9911)

C-1(a)  Missing Basic Property Address Info

C-1(e)  Proofs of Claim Asserting Claims for Multiple Properties on a Single
         Proof of Claim

C-2     Did not attach Requested Docs

C-3(c)  No supporting PID Documentation/name generic substance product
         or product line manufactured by Grace and other companies besides
         Grace

C-3(e)  No supporting documentation relating to PID

D-2     Barred by Statute of Limitations (Constructive Notice)

D-6     Barred by Laches

E-1     Provided no measurement of relevant asbestos levels

2.     **Statewide Class (#9914)**

C-1(a)  Missing Basic Property Address Info

C-1(e)  Proofs of Claim Asserting Claims for Multiple Properties on a Single
         Proof of Claim

C-2     Did not attach Requested Docs

C-3(c)  No supporting PID Documentation/name generic substance product
         or product line manufactured by Grace and other companies besides
         Grace

C-3(e)  No supporting documentation relating to PID

D-1(b)  Acoustical plaster claims after 1969

D-2     Barred by Statute of Limitations (Constructive Notice)

D-6     Barred by Laches

E-1     Provided no measurement of relevant asbestos levels

F-2     Asserted owner first learned of asbestos in 2003

[Bank. Doc. No. 9315, 09/01/05].

As of this date, the Court has never addressed Grace's substantive objections to
Anderson's class proofs of claim.

**IV.   Grace's Objections to Individual Claims**

Because Anderson attached a list to its class proof of claim, it did not need to do anything
else to comply with the Court's procedure. Consistent with this Court's 2002 statement that it was
"not sure in every given case that you don't also need either an individual claim form or an
identification," however, S&R took another (unnecessary) step and also filed individual claims

4

which identified the same putative members.

Over three years after the bar date, Grace filed its 13th Omnibus Objection challenging S&R's authority to file absent class members' claims. [Bankr. Doc. No. 9311, 09/01/05]. On October 31, 2005, this Court heard Grace's authority objections. As noted above, the Court recognized that the class proofs of claim were not before it that day and told S&R that "filing a class proof of claim, it would seem would eliminate the need to file the individuals." [Bankr. Doc. No. 11025, 10/31/05 at 50]. After S&R tried to explain that "consistent with what we were advised," it "did it both ways," the Court said that "the reality is we don't need both." [Id. at 51]. As the Court later explained:

> [I] see a distinction between the possible authority to file a class proof of claim and the authority to file individual claims. As to the class proof, for purposes of this discussion right now, I'm just going to accept the proposition that as a putative class representative, you have authority to file those claims because I don't want to deal with that right now in this context. What I am concerned about is where the authority to file the individual claims is because even if you can act as an agent, even if you have the authority to file putative claims on behalf of a class, filing an individual claim is a much different thing. [Id. at 56].

After this Court assured S&R that, "I am willing to deal, as I said, right now with the class issues in the context in the motion to certify the class," S&R told the Court that it had no problem in light of the Court's present thinking to simply "withdraw those claims without prejudice to their rights in the event that Your Honor certifies a putative class action." [Id. at 56, 71]. After all, S&R always had been of the opinion that filing the class claim was sufficient, plus it had filed the list that the Court had said was in compliance with Judge Gambardella's ruling that it said it would follow. Thereafter, S&R agreed to various Orders withdrawing and expunging individual claims on behalf of the absent class members with the knowledge that it would be without prejudice to those claimants if the Court certified a class action.

5

Grace has continued to pound Anderson's counsel for filing what it calls "unauthorized claims." As shown above, however, Anderson did exactly what this Court suggested that it do, and in any event, the dismissal of the individual claims has nothing whatsoever to do with the class proofs of claim or the class certification issue.

## V.    Anderson's Certification Motion

As Grace recognized at the most recent hearing, Anderson could not seek certification until there was a contested proceeding with the filing of the objections. In re Charter Co., 876 F.2d 866 (11th Cir. 1989). Anderson filed its Motion for Class Certification On October 21, 2005. [Bank. Doc. No. 10014, 10/21/05]. Earlier this year, this Court denied certification, holding that only claimants who filed individual proofs of claim could be considered for numerosity purposes. [Bankr. Doc. No. 18821, 5/29/08]. However, it has never ruled on Grace's objections to the class proofs of claim. When Anderson brought this to the Court's attention at the October 20, 2008 hearing, the Court's immediate observation was that "the order probably should have expunged the claims, not just denied class certification. If, in fact, they stand – if, in fact, they stand for anything more than just the Anderson individual claim, then they should have been stricken at the time class certification was denied." [Bankr. Doc. No. 19891, 10/20/08, Tr. at 20].

Respectfully submitted:

Christopher D. Loizides (#3968)
LOIZIDES, P.A.
1225 King Street, Suite 800
Wilmington, DE 19801
Telephone: (302) 654-0248
Facsimile: (302) 654-0728
E-mail: loizides@loizides.com

6

SPEIGHTS & RUNYAN
Daniel A. Speights (SC Fed. ID No. 4252)
Marion C. Fairey, Jr. (SC Fed ID No. 6101)
200 Jackson Avenue, East
Post Office Box 685
Hampton, SC 29924
Telephone: (803) 943-4444
Facsimile: (803) 943-4599

November 10, 2008

# TAB A

# W.R. GRACE & CO.
# ASBESTOS PROPERTY DAMAGE
# PROOF OF CLAIM FORM

*The United States Bankruptcy Court for the District of Delaware*
*In re: W.R. Grace & Co., et al., Debtors, Case No. 01-01139 (JKF)*
*(Jointly Administered)*

## SUBMIT COMPLETED CLAIMS TO:

**Claims Processing Agent**
**Re: W.R. Grace & Co. Bankruptcy**
**PO Box 1620**
**Faribault, MN 55021-1620**

For a complete list of the Debtors in this case, please see "The Debtors" section in the *General Instructions for Completing Proof of Claim Forms.* The Debtors in this case are collectively referred to in this document as "Grace."

If you have a current claim against Grace for property damage allegedly resulting from attic insulation — Grace product *Zonolite Attic Insulation*. THIS ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM MUST BE RECEIVED ON OR BEFORE 4:00 P.M., EASTERN TIME, ON MARCH 31, 2003, or you will be forever barred from asserting or receiving payment for your claim.

PremierView™ forms by NCS Pearson  MW238276-2   654321   Printed in U.S.A.

## PART 1 CLAIMING PARTY INFORMATION

NAME:

ANDERSON MEMORIAL HOSPITAL (SEE ATTACHED)

*Name of individual claimant (first, middle and last name) or business claimant*

SOCIAL SECURITY NUMBER (Individual Claimants):    F.E.I.N. (Business Claimants)

*(last four digits of SSN)*

Other names by which claiming party has been known (such as maiden name or married name):

*First*    *MI*    *Last*

*First*    *MI*    *Last*

GENDER:    ☐ MALE    ☐ FEMALE

Mailing Address:

*Street Address*

*City*    *State (Province)*    *Zip Code (Postal Code)*

*Country*

## PART 2 ATTORNEY INFORMATION

The claiming party's attorney, if any (You do not need an attorney to file this form):

Law Firm Name:

SPEIGHTS & RUNYAN

Name of Attorney:

AMANDA    G    STEINMEYER

*First*    *MI*    *Last*

Mailing Address:

P O BOX 685 - 200 JACKSON AVENUE EAST

*Street Address*

HAMPTON    SC    29924

*City*    *State (Province)*    *Zip Code (Postal Code)*

Telephone:

(803) 943-4444

*Area Code*

REC'D MAR 3 1 2003

9276101                    SERIAL #

## PART 3: PROPERTY INFORMATION

### A. Real Property For Which A Claim Is Being Asserted

1. What is the address of the real property for which a claim is being asserted (referred to herein as "the property")?

VARIOUS LOCATIONS
*Street Address*

WORLDWIDE
*City*

State (Province)    Zip Code (Postal Code)

UNITED STATES
*Country*

2. Are you completing an Asbestos Property Damage Proof of Claim Form for any other real property other than the one listed at "1" above?

☒ Yes    ☐ No

3. Do you currently own the property listed in Question 1, above?

☒ Yes    ☐ No

4. When did you purchase the property?   ☐☐ - ☐☐ - ☐☐☐☐   VARIOUS
   *Month  Day  Year*

5. What is the property used for (check all that apply)?
   ☐ Owner occupied residence
   ☐ Residential rental
   ☒ Commercial
   ☐ Industrial    Specify: _____
   ☐ Other    Specify: _____

6. How many floors does the property have?   ☐☐☐   VARIOUS

7. What is the approximate square footage of the property?   ☐☐☐☐☐☐☐   VARIOUS

8. When was the property built?
   ☒ Before 1969
   ☒ 1969 - 1973
   ☐ After 1973

9. What is the structural support of the property?
   ☒ Wood frame
   ☒ Structural concrete
   ☒ Brick
   ☒ Steel beam/girder
   ☐ Other    Specify: _____

10. Have you or has someone on your behalf completed any interior renovations on the property which affected any asbestos on the property?

☒ Yes    ☐ No

9276102                                    SERIAL #⌐

**A.** Real Property For Which A Claim Is Being Asserted (continued)

If yes, please specify the dates and description of such renovations.

| Year | Description | MULTIPLE RENOVATIONS OVER VARIOUS YEARS |
|------|-------------|------|

| Year | Description | |
|------|-------------|------|

| Year | Description | |
|------|-------------|------|

11. To the best of your knowledge, have any other interior renovations been completed on the property during any other period of time which affected any asbestos on the property?

☒ Yes   ☐ No

If yes, please specify the dates and descriptions of such renovations.

| Year | Description | MULTIPLE RENOVATIONS OVER VARIOUS YEARS |
|------|-------------|------|

| Year | Description | |
|------|-------------|------|

| Year | Description | |
|------|-------------|------|

**B.** Claim Category

12. For which category are you making a claim on the property?

☒ Category 1:   Allegation with respect to asbestos from a Grace product in the property
☐ Category 2:   Allegation with respect to one of Grace's vermiculite mining, milling or processing operations

If you checked Category 1, question 12 complete section C.
If you checked Category 2, question 12 complete section D.

**C.** Category 1 Claim: Allegation With Respect To Asbestos From A Grace Product In The Property

13. For what alleged asbestos-containing product(s) are you making a claim?

☐ Monokote-3 fireproofing insulation
☒ Other        Specify:   SEE ATTACHED

(For a list of the brand names under which Grace manufactured products that may have contained commercially added asbestos, see Exhibit 2 to the Claims Bar Date Notice provided with this Proof of Claim Form.)

14. When did you or someone on your behalf install the asbestos containing product(s) in the property?

| Year | ☒ I did not install the product(s) |
|------|------|

15. If you or someone on your behalf did not install the asbestos containing product(s), to the best of your knowledge, when was/were the product(s) installed?

| Year | ☒ Don't know. |
|------|------|

9276103

SERIAL #

16. Do you have documentation relating to the purchase and/or installation of the product in the property?

☐ Yes    ☒ No

If Yes, attach all such documents. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

17. If you do not have any such documents, explain why not and indicate who may have possession or control of such documents with respect to the property.

SEE ATTACHED

18. When did you first know of the presence of asbestos in the property of the Grace product for which you are making this claim?

2003
*Year*

Please attach all documents relating or referring to the presence of asbestos in the property for which you are making this claim. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

19. How did you first learn of the presence of asbestos in the property of the Grace product for which you are making this claim?

SEE ATTACHED

20. When did you first learn that the Grace product for which you are making this claim contained asbestos?

2003
*Year*

21. How did you first learn that the Grace product for which you are making the claim contained asbestos?

SEE ATTACHED

22. Have you or someone on your behalf made an effort to remove, contain and/or abate the Grace product for which you are making this claim?

☒ Yes    ☐ No

If Yes, attach all documents relating or referring to such efforts. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

23. If you do not have any such documents, explain why not and indicate who may have possession and control of such documents with respect to the property.

SEE ATTACHED

24. If you or someone on your behalf did not make an effort to remove, contain and/or abate the Grace product(s) for which you are making a claim, to the best of your knowledge, did anyone else make such an effort?

☒ Yes    ☐ No

9276104

SERIAL #⌋

25. If you responded Yes to question 22. or 24. and you have not supplied documents, please specify the dates and descriptions of any such efforts.

| | Description | SEE ATTACHED |
| Year | | |

| | Description | |
| Year | | |

| | Description | |
| Year | | |

26. Have you or anyone on your behalf ever conducted any testing or sampling for the presence of asbestos or other particulates in the property?

☒ Yes    ☐ No    If Yes, attach All Documents Related To Any Testing Of The Property.

27. If you responded Yes to question 26., but you have not provided documents, indicate who may have possession or control of such testing documents or where such documents may be located.

SEE ATTACHED

28. If you or someone on your behalf did not conduct any testing or sampling for the presence of asbestos or other particulates on the property, to the best of your knowledge, did anyone else conduct such testing or sampling with respect to the property?

☐ Yes    ☐ No    NOT APPLICABLE

29. If you responded Yes to question 26. or 28. and you have not supplied related documents, please describe when and by whom and the type of testing and/or sampling (e.g. air, bulk and dust sampling).

| | Company/Individual | VARIOUS YEARS, NUMEROUS SAMPLES |
| Year | Type of testing: | |

| | Company/Individual | |
| Year | Type of testing: | |

| | Company/Individual | |
| Year | Type of testing: | |

30. Has the Grace product or products for which you are making this claim ever been modified and/or disturbed?

☒ Yes    ☐ No

31. If yes, specify when and in what manner the Grace product or products was modified and/or disturbed?

| | Description | AFFECTED BY NUMEROUS CUSTODIAL AND MAINTENANCE ACTIVITIES AND RENOVATIONS. |
| Year | | |

| | Description | |
| Year | | |

| | Description | |
| Year | | |

9276105                                          **SERIAL #**

## PART 2. ASBESTOS LITIGATION AND CLAIMS

### A. INTRODUCTION

1. Has any asbestos-related property damage lawsuit or claim been filed against Grace on behalf of this claiming party relating to the property for which you are making this claim?

   ☐ No
   ☒ Yes – lawsuit
   ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

2. Has any asbestos-related property damage lawsuit or claim been filed against any other party on behalf of this claiming party relating to the property for which you are making this claim?

   ☐ No
   ☒ Yes – lawsuit
   ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

   *If an asbestos-related property damage lawsuit has been filed by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section B. below.*

   *If an asbestos-related property damage non-lawsuit claim has been made by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section C. on the following page.*

### B. LAWSUITS

1. Please provide the following information about each asbestos-related property damage lawsuit which has been filed relating to the property for which you are making this claim or attach a copy of the face page of each complaint filed.

   a. Caption  `ANDERSON MEMORIAL HOSPITAL, ON BEHALF OF ITSELF & OTHERS SIMILARLY SITUATED V. W.R. GRACE & COMPANY ET AL`

   b. Court where suit originally filed: `HAMPTON SC` *County/State*   Docket No.: `92CP25279`

   c. Date filed: `12` - `23` - `1992`
      *Month   Day   Year*

   a. Caption

   b. Court where suit originally filed: *County/State*   Docket No.:

   c. Date filed:
      *Month   Day   Year*

   a. Caption

   b. Court where suit originally filed: *County/State*   Docket No.:

   c. Date filed:
      *Month   Day   Year*

   (Attach additional pages if necessary.)

## C. NON-LAWSUIT CLAIMS

1. If the claiming party has made any claims relating to the property for which you are making a claim (including administrative claims) against anyone, that was not filed with a court of law, please provide the following information for each claim:

a. Description of claim:

b. Date submitted: [ ][ ] - [ ][ ] - [ ][ ][ ][ ]
   Month    Day    Year

c. Name of entity to whom claim was submitted:
   ☐ Grace
   ☐ Other
   
   Name of Entity

---

a. Description of claim:

b. Date submitted: [ ][ ] - [ ][ ] - [ ][ ][ ][ ]
   Month    Day    Year

c. Name of entity to whom claim was submitted:
   ☐ Grace
   ☐ Other
   
   Name of Entity

---

a. Description of claim:

b. Date submitted: [ ][ ] - [ ][ ] - [ ][ ][ ][ ]
   Month    Day    Year

c. Name of entity to whom claim was submitted:
   ☐ Grace
   ☐ Other
   
   Name of Entity

## PART 5: SIGNATURE PAGE

All claims must be signed by the claiming party.

I have reviewed the information submitted on this proof of claim form and all documents submitted in support of my claim. I declare, under penalty of perjury,* that the above statements are true, correct, and not misleading.

CONSENT TO RELEASE OF RECORDS AND INFORMATION: To the extent that I have produced a summary rather than the documents themselves as requested above or indicated who has possession and control of certain documents, I hereby authorize and request that all other parties with custody of any documents or information concerning my property damage or the information contained in this Form, upon the reasonable request of Grace or Grace's representative, with a copy to the claiming party, disclose any and all records to Grace or to Grace's representative.

[signature]                                        [ 0 ][ 3 ] - [ 3 ][ 0 ] - [ 2 ][ 0 ][ 0 ][ 3 ]
SIGNATURE OF CLAIMANT   AMANDA G. STEINMEYER        Month    Day    Year

*The penalty for presenting a fraudulent claim is a fine up to $500,000.00 or imprisonment up to 5 years, or both.
18 U.S.C. §§ 152 & 3571.

9276110

Copyright © 2002 NCS Pearson, Inc. All rights reserved.

SERIAL #⌐

### Response to PART-1- NAME:

ANDERSON MEMORIAL HOSPITAL ON BEHALF OF ALL BUILDINGS ENCOMPASSED IN ITS CLASS ACTION COMPLAINT. ATTACHED TO THIS CLAIM IS A NON-EXHAUSTIVE LISTS OF BUILDINGS OR BUILDING OWNERS KNOWN AS OF THIS DATE. CLAIMANT RESERVES THE RIGHT TO SUPPLEMENT THIS CLAIM AS ADDITIONAL BUILDINGS OR BUILDING OWNERS ARE LOCATED OR COME FORWARD.

### Response to Question 13 (Specify):

SURFACE TREATMENT, INCLUDING BUT NOT LIMITED TO FIREPROOFING, ACOUSTICAL PLASTER, TEXTURE, MASONRY FILL, OR OTHER ASBESTOS-CONTAING PRODUCTS.

**Response to Question 17:** The Claimant understands Question 16 to ask for the existence of historical documents demonstrating that Grace's asbestos-containing product was purchased and/or installed in the property. As indicated in its response, the Claimant does not know of any such specific documents at this time. The Claimant assumes that there would have been a large number of original construction documents, including drawings and specifications, which, if not destroyed in the ordinary course of business, might possibly be found at a number of storage facilities, including those under the control of various persons involved with the design and construction of the property and the sale and installation of products in the property. In addition, this claim is based upon an assertion that debtors manufactured or sold products containing asbestos that are or were present in this property and/or all other theories of liability that are allowed by law including but not limited to conspiracy and fraudulent transfer. Moreover, Claimant believes Grace itself may be in control of supporting documentation, or other supporting information, regarding whom Grace or their salesmen sold their products to, and Claimant may need documentation or discovery from Grace on this issue. Claimant does not waive any rights, but is willing to discuss this matter with Grace if it believes Claimant's response is insufficient.

**Response to Question 19:** Refer to Question 17 Response.

**Response to Question 21:** Refer to Question 17 Response.

**Response to Question 23:** Taken literally, Question 22 seeks all documents relating to not only the removal, enclosure and encapsulation, but operations and maintenance documents which attempt to contain contamination from Grace's product. There is insufficient time to locate all such documents that might be called for in Question 22. To the extent that such documents have not been destroyed in the ordinary course of business, they may exist in the files or dead storage of many persons involved with such projects. Before undertaking an effort of this magnitude, Claimant would like to work with Grace to understand exactly what it is that Grace is seeking and whether Claimant can easily accommodate that request.

**Response to Question 27:** As Claimant understands Question 26, Grace seeks all documents of every kind and description not only related to the testing or sampling for the presence of asbestos, including samples taken during any abatement projects, as well as all samples related to any other particulates, including, by way of example only, all silicates, lead dust and other metal dust, beta glucans, etc. Such documents, to the extent they exist, may not only be in the possession of Claimant, but a number of third party contractors and/or consultants as well. Before undertaking the search for all of these documents, Claimant wishes to discuss this matter with Grace and obtain a clarification.

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| AK | ARCO Building | Anchorage, Alaska | 1978-1979 | MK |
| AK | British Petroleum Building | Anchorage, Alaska | | MK |
| AK | Captain Cook Hotel | 5th & K Street, Anchorage, Alaska | 02/27/73 | MK-3 |
| AK | Providence Hospital | Anchorage, Alaska | 1972 - 1973 | |
| AL | A.E.A. Building | Montgomery, Alabama | | ? |
| AL | Air Terminal Building | Dothan, Alabama | | ? |
| AL | Air Terminal Building | Napier Field, Alabama | | ? |
| AL | Alabama Farm Coop | Athens, Alabama | | ? |
| AL | Athesian Club | Mobile, Alabama | 06/23/70 | MK-3 |
| AL | Bealle Acceptance Corp. | Prichard, Alabama | | ? |
| AL | Birmingham Civic Exposition Hall | Birmingham-Jefferson Civic Center Authority, Birmingham, AL | 1971 | MK-3 |
| AL | Dexter Avenue Methodist Church | Montgomery, Alabama | | ? |
| AL | East Lake Methodist Church | Birmingham, Alabama | 09/23/49 | AP |
| AL | Green County Nursing Home | Eutaw, Alabama | | ? |
| AL | Health Center | Laverne, Alabama | | ? |
| AL | Hospital | Andalusia, Alabama | | ? |
| AL | Huntsville Land & Leasing | Huntsville, Alabama | | ? |
| AL | Meadhaven Home | Montgomery, Alabama | | ? |
| AL | Medical Center Hospital | Selma, Alabama | 06/18/70 | MK-3 |
| AL | Merchants National Bank | Mobile, Alabama | 00/00/56 | AP Direct-to-Steel |
| AL | Mobile General Hospital, Nursing Home | Mobile, Alabama | 06/16/67 | MK-3 |
| AL | Montgomery Fair Store | Montgomery, Alabama | | ? |
| AL | Northport City Mall | Birmingham, Alabama | | ? |
| AL | Nursing Home | Geneva, Alabama | | ? |
| AL | Providence Hospital | Mobile, Alabama | 12/17/70 | MK-3 |
| AL | Southern Life Insurance Building | Birmingham, Alabama | 03/15/85 | MK-3 |
| AL | Telephone Building | Brewton, Alabama | | ? |
| AL | Universal Plant | Dothan, Alabama | | ? |
| AL | Waterman Steamship Building | Mobile, Alabama | | VP |
| AR | Arkansas Baptist Medical Center | Little Rock, Arkansas | 3/30/1971 | MK-3 |
| AR | Arkansas City Hall | Texarkana, Arkansas | 02/28/70 | AP |
| AR | Arlington Hotel Job | Hot Springs, Arkansas | 11/16/66 | AP Econo-White |
| AR | Baptist Hospital | Little Rock, Arkansas | 01/28/72 - 12/19/72 | MK-3 |
| AR | Behlen Bldg. Job | Rogers, Arkansas | 04/09/68 | MK-3 |
| AR | Bell Telephone Building | Little Rock, Arkansas | 05/30/72 | MK-3 |
| AR | Blass Store, McCain Shopping Center | Little Rock, Arkansas | 04/19/72 - 04/25/72 | Lbs. Asbestos |
| AR | Boone County Hospital | Harrison, Arkansas | 08/21/69 | MK-3 |
| AR | Calvary Baptist Church | Little Rock, Arkansas | | ? |
| AR | Catholic Diocese | Little Rock, Arkansas | 06/05/68 - 06/13/68 | MK-3 |
| AR | Catholic Hospital | Brinkley, Arkansas | 03/26/68 | MK (50 lb. Bag) |
| AR | Central Warehouse Co. | N. Little Rock, Arkansas | | ? |
| AR | Christian Nursing Home | Malvern, Arkansas | | ? |
| AR | Civic Center | Helena, Arkansas | 3/30/1971 | MK-3 |
| AR | Civic Center Job | Hot Springs, Arkansas | 03/28/68 | AP |
| AR | Conway Job | Little Rock, Arkansas | 02/13/67 | AP - Tan |
| AR | Executive West Building | N. Little Rock, Arkansas | 07/17/73 | MK-3 |
| AR | Fayetteville Job | Fayetteville, Arkansas | 01/10/69 | AP Tan; Econo-White AP; LBS Asbestos |
| AR | Finkbeiner Packing Plant | Little Rock, Arkansas | | ? |
| AR | First National Bank | Marianna, Arkansas | 05/04/70 | Econo-White AP |
| AR | First National Bank | Newport, Arkansas | | ? |
| AR | First National Bank Addition | Little Rock, Arkansas | 08/09/67 - 10/04/67 | MK-3 |
| AR | First National Bank Building | Blytheville, AR | 10/01/66 | MK |
| AR | Fort Smith Convention Center & Civic Auditorium | Fort Smith, Arkansas | | ? |
| AR | Franklin Cafeteria | | 07/27/72 | LBS Asbestos |
| AR | Gravette Manor Nursing Home | Gravette, Arkansas | | ? |
| AR | Immanuel Baptist Church - Addition | Little Rock, Arkansas | | ? |
| AR | Intensive Treatment Center, Arkansas State Hospital Complex | Little Rock, Arkansas | Sep-66 | AP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|--------------------------------------|------|---------|
| AR | J.C. Penny | Mall Shopping Center, Little Rock, Arkansas | 07/14/72 | LBS Asbestos |
| AR | J.M. Reed Office Building | Hot Springs, Arkansas | | ? |
| AR | Jefferson County Hospital | Pine Bluff, Arkansas | 01/10/67 | AP- Tan & White |
| AR | Jonesboro Production Credit Building | Jonesboro, Arkansas | | ? |
| AR | K-Mart | Little Rock, Arkansas | | ? |
| AR | Medical Center | Little Rock, Arkansas | 12/21/70 | MK-3 |
| AR | National Old Line Insurance Co. | Little Rock, Arkansas | 1971 | MK |
| AR | Nevada Co. Hospital | Prescott, Arkansas | | ? |
| AR | New Grocery Store - Beaver Lake | Rogers, Arkansas | | ? |
| AR | New Honda Building | Bypass 79 North, Magnolia, Arkansas | 09/25/70 | AP - Tan |
| AR | New Mellrey Bank | Fayetteville, Arkansas | 12/08/71 | MK |
| AR | Northside Assembly Church of God | Fayetteville, Arkansas | | ? |
| AR | Oak Plaza Shopping Center | Fayetteville, Arkansas | | ? |
| AR | Old Line Life Insurance Co. | Little Rock, Arkansas | | Plaster |
| AR | Plus Poultry | Siloam Springs, Arkansas | | ? |
| AR | Product Credit Corp. | South Jones, Arkansas | | ? |
| AR | Professional Physicians Bldg. | Hot Springs, Arkansas | | ? |
| AR | Robinson Auditorium | Little Rock, Arkansas | 12/08/72 | MK-3 |
| AR | Second Baptist Church - Additional | Little Rock, AR | | ? |
| AR | Shopping Center | Magnolia, Arkansas | | ? |
| AR | Simmons Bank | Pine Bluff, Arkansas | 03/22/73 | MK-3 |
| AR | Simmons First National Bank | Main Street, Pine Bluff, Arkansas | 02/09/66 | MK-3; AP |
| AR | Simmons National Bank | Pine Bluff, Arkansas | 10/01/66 | MK |
| AR | South West Electric Power Co. | Fayetteville, Arkansas | 04/22/68 - 05/07/68 | MK-3 |
| AR | South Western Bell Telephone Company, Office Building | Little Rock, Arkansas | 71-72 | MK |
| AR | Sparks Memorial Hospital - Addition | Ft. Smith, Arkansas | 07/15/70 | MK-3 |
| AR | Springdale Public Library | Springdale, Arkansas | | ? |
| AR | St. Vincent's Hospital | Little Rock, Arkansas | 11/12/68 | AP - Tan |
| AR | The Strong Co. | Pine Bluff, Arkansas | | ? |
| AR | Union Bank Job | Little Rock, Arkansas | 1968 | MK-3 |
| AR | Weingarten's | Little Rock, Arkansas | | ? |
| AR | West 12th St. Job | Little Rock, Arkansas | 09/19/72 | MK-3 |
| AR | Wortmen (or Worthen)  Bank Building | Little Rock, Arkansas | 04/18/69 - 06/02/69 | MK-3 |
| AR | Zoo Job | Little Rock, Arkansas | 10/15/68 | LBS Asbestos |
| AZ | Arizona Public Service Building | Phoenix, Arizona | | ? |
| AZ | Camelback Shopping Center | Phoenix, Arizona | | ? |
| AZ | Chris-Town Shopping Center | Phoenix, Arizona | | ? |
| AZ | Civic Center | Tucson, Arizona | 00/00/71 | MK-3 |
| AZ | Del Monte Gardens | Phoenix, Arizona | | FP |
| AZ | Del Monte Tract Homes | Tucson, Arizona | | AP |
| AZ | First National Bank | 1st Avenue & Washington, Phoenix, Arizona | 04/01/71 | MK |
| AZ | First National Bank | Kingman, Arizona | 03/06/68 | AP |
| AZ | Gila County Hospital | Globe, Arizona | 00/00/71 | MK-3 |
| AZ | Good Samaritan Hospital | Phoenix, Arizona | 05/23/67 | MK |
| AZ | Hyatt Regency Phoenix | Phoenix, AZ | | ? |
| AZ | J. C. Penney Addition | Phoenix, Arizona | 06/23/67 | MK |
| AZ | Little Sisters of the Poor Home for the Aged (downtown Phoenix) | Phoenix, Arizona | Apr-60 | AP |
| AZ | Los Arcas Mall | Phoenix, Arizona | 06/08/69 | MK |
| AZ | Low Rent Housing Project | Phoenix, Arizona | | ? |
| AZ | Maricopa County Complex | Phoenix, Arizona | | ? |
| AZ | Maricopa County Government | Phoenix, Arizona | 1964 | MK-3 |
| AZ | Maricopa County Government Complex | Phoenix, Arizona | | MK |
| AZ | Maricopa County Government Complex | Phoenix, Arizona | | MK |
| AZ | Maryvale Shopping Center | Phoenix, Arizona | | AP |
| AZ | Maryvale Shopping Center | Phoenix, Arizona | 1959 | ZAP |
| AZ | Mayer Central Plaza | Phoenix, Arizona | 1964 | MK-3 |
| AZ | Motorola Building | Phoenix, Arizona | | ? |
| AZ | Phoenix Bowling Alley | Phoenix, AZ | Aug-59 | ZAP |
| AZ | Phoenix Coliseum | Phoenix, Arizona | 07/00/57 | AP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| AZ | Phoenix Public Library | Phoenix, Arizona | | |
| AZ | Phoenix Restaurant | Phoenix, Arizona | Jul-60 | Ari-Zonolite Waterproof AP |
| AZ | Pima County Administration Building | Tucson, Arizona | 08/30/67 | MK |
| AZ | Pima County Administration Building | Tucson, Arizona | 07/30/73 | MK |
| AZ | Pima County Health | Tucson, Arizona | 08/23/67 | MK |
| AZ | Plaza Shopping Center | Flagstaff, Arizona | | ? |
| AZ | Santa Rita Hotel | 109 S. Scott St., Tucson, Arizona | 11/20/72 | Super 40 Fog, Spray Surfacer |
| AZ | Savco Department Store | Tucson, Arizona | | ? |
| AZ | Sky Harbor Municipal Airport | Phoenix, Arizona | | ? |
| AZ | Southern Arizona Bank Bldg. | Phoenix, Arizona | 1962 | MK-2 |
| AZ | Sperry-Rand Building | Phoenix, Arizona | | ? |
| AZ | St. Joseph Hospital | Phoenix, Arizona | | ? |
| AZ | Totem Department Stores | Phoenix, Arizona | | ? |
| AZ | Thomas Mall | Phoenix, Arizona | | ? |
| AZ | Valley National Bank | Mesa, Arizona | Apr-60 | AP |
| AZ | Valley National Bank | Phoenix, Arizona | 00/00/72 | MK |
| AZ | Veterans Memorial Coliseum | State Fairgrounds, Phoenix, Arizona | Feb-66 | |
| AZ | Westdale Shopping Center | Phoenix, Arizona | | ? |
| AZ | Yuma-Mesa Shopping Center | Yuma, Arizona | | ? |
| CA | #1 Market Plaza | San Francisco, CA | 1974 | MK |
| CA | 10401 Wilshire Boulevard | Los Angeles, CA | 1967 | ZAP |
| CA | 1150 Lombard Street Apartment | San Francisco, CA | 11/00/73 | MK-2 |
| CA | 1228 San Julian Bldg. | California | 00/00/58 | AP Direct-to-Steel |
| CA | 1900 Avenue of the Stars Office Bldg. | in Century City (Los Angeles ??) | Jul-71 | MK |
| CA | 3325 Wilshire Boulevard | Los Angeles, CA | | ZAP |
| CA | 3325 Wilshire Building | Los Angeles, California | 1957 | FP |
| CA | 3540 Tishman Building | Los Angeles, CA | | FP |
| CA | 4th & Berry China Basin | San Francisco, CA | Sep-73 | MK-2 |
| CA | 550 California Building | San Francisco, CA | 09/00/72 | MK-2 |
| CA | 6420 Wilshire Plaza | Los Angeles, CA | Jun-71 | MK |
| CA | A.E.C. #170 | Livermore, CA | | ? |
| CA | ABC Administration Building | Los Angeles, California | Oct-61 | MK |
| CA | ABC Entertainment Center | Los Angeles, CA | Feb-72 | MK |
| CA | AFL Union Hall | Burbank, California | Oct-61 | MK |
| CA | Ahmanson Center | | Aug-71 | MK |
| CA | Air Terminal Addition | Fresno, CA | 01/00/73 | MK-3 |
| CA | Alameda Title Ins. Co. | Oakland, CA | 1952 | ZAP |
| CA | Alcoa Plaza Towers | Los Angeles, California | | MK |
| CA | Almeda County Title & Trust Co. | Sacramento, California | | ZAP |
| CA | Alta Bates Hospital | Berkeley, CA | 1973 | MK-3 |
| CA | Anaheim Convention | Katella Avenue, Anaheim, CA | Dec-68 | MK |
| CA | Apartment Building | San Francisco, CA | 1973 | MK-2 |
| CA | Apartment Tower | Pacifica, CA | 1973 | MK-2 |
| CA | Apartments (?) | Los Angeles, California | | ZAP |
| CA | Arden Fair Shop Center | Sacramento, CA | | ? |
| CA | Ashland Chemical Co. | Newall, CA | 1973 | MK-3 |
| CA | Autonetics Division of North American Company | Anaheim, CA | | ? |
| CA | Bank of America | Compton, California | Oct-61 | MK |
| CA | Bank of America | Fresno, California | Oct-61 | MK |
| CA | Bank of America | Los Angeles, California | Oct-61 | MK |
| CA | Bank of America | San Diego, California | Oct-61 | MK |
| CA | Bank of America — World Headquarters | San Francisco, CA | Jan-69 | MK |
| CA | Bank of California | Park Center Place, San Jose, CA | 11/00/72 | MK-3 |
| CA | Bank of Tokyo | San Francisco, CA | Jun-75 | MK-2 |
| CA | Bart/Powell St. Mezzanine Ext./Market St. | San Francisco, California | Dec-71 | MK0-2 |
| CA | Bethlehem Steel | Richmond, CA | 09/21/72 | MK |
| CA | Beverly Hilton Hotel | Beverly Hills, CA | | ZAP |
| CA | Beverly Hilton Hotel *** | Los Angeles, California | 1957 | FP, ZAP |
| CA | Blue Cross Building | Oakland, CA | 11/00/71 | MK-3 |
| CA | Blue Cross Office Building | Oakland, CA | 1952 | Plaster |
| CA | Blums Restaurant | Pasadena, CA | 1951 | ZAP |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CA | Boy's Market | Los Angeles, CA | | ? |
| CA | Boys' Market | Bell Gardens, CA | | ? |
| CA | Broadway Plaza | | Jul-72 | MK |
| CA | Brookshire Medical Center | Downey, California | Jun-70 | MK |
| CA | Buckeye Office Building | Beverly Hills, California | Oct-61 | MK |
| CA | Bullocks | Walnut Creek, CA | Jul-73 | MK-3 |
| CA | Bullocks Westwood Village Store | Los Angeles, CA | | ZAP |
| CA | Bunker Hill Tower | Los Angeles, California | Jan-69 | MK |
| CA | Bus Terminal | Sixth and Los Angeles Streets, Los Angeles, CA | Oct-67 | MK |
| CA | Cal Jones Nob Hill Hyatt | San Francisco, CA | 04/00/73 | MK-2 |
| CA | California Bank Building | Los Angeles, California | Feb-60 | California Acoustic |
| CA | Carroll Duncan Company | Santa Monica, California | Oct-61 | MK |
| CA | Central Office Towers | San Diego, CA | | MK |
| CA | Century City Hospital | Los Angeles (?), CA | Sep-71 | MK |
| CA | Children's Hospital | San Francisco, CA | 01/00/73 | MK-2 |
| CA | Citizens Savings & Loan Building | San Francisco, CA | 1973 | MK-2 |
| CA | Civic Center | Bakersfield, California | Oct-61 | MK |
| CA | Civic Center & Board Chambers Building | San Jose, CA | 1973 | MK-3 |
| CA | Cocoanut Grove | Southern California | Sep-57 | California ZAP |
| CA | Colton Civic Center | Colton, California | 1961-1962 | ZAP |
| CA | Communication Center - Addition - Operations | San Jose, CA | 10/00/72 | MK-3 |
| CA | Community Center | Salinas, CA | | MK-3 |
| CA | Consolidated Systems | Pamona, CA | | ? |
| CA | Continental Assurance | Los Angeles, California | Feb-58 | Acoustic FP |
| CA | Continental Building | San Francisco, CA | Mar-73 | MK-2 |
| CA | Continental Companies Bldg. | California | 00/00/58 | AP Direct-to-Steel |
| CA | Contra Costa Times | W. Creek, CA | 06/00/73 | MK-3 |
| CA | Convention Center | Anaheim, California | Jan-67 | MK |
| CA | County Government Center | San Andreas, CA | | MK |
| CA | County Hospital | Los Gatos, CA | 12/00/72 | MK-3 |
| CA | Crocker-Citizens Plaza | Sixth and Grand Streets, Los Angeles, California | 12/00/67; 03/00/68 | MK |
| CA | Crown-Zellerbach Office Bldg. | San Francisco, CA | 00/00/58 | AP Direct-to-Steel |
| CA | Crown-Zellerbach Office Bldg. | San Francisco, California | Feb-59 | California Acoustic |
| CA | CSAA Building | San Francisco, CA | 05/00/73 | MK-2 |
| CA | Del Monte Building | San Francisco, CA | Jun-75 | MK-2 |
| CA | Del Paso Theater | North Sacramento, California | Jan-48 | ZAP |
| CA | Delta Memorial Hospital | Antioch, CA | | ? |
| CA | Disney Land Hotel Addition | Anaheim, California | Oct-61 | MK |
| CA | Eden Hospital | Castro Valley, CA | 1973 | MK-3 |
| CA | El Camino Hospital | Mt. View, CA | 1974 | MK-3 |
| CA | Elmer Electric | Mt. View, CA | | ? |
| CA | Embarcadero Center | San Francisco, California | 1972-1974 | MK |
| CA | Embarcadero Hyatt | San Francisco, CA | Sep-72 | MK-2 |
| CA | Embarcadero P.G.&E. | San Francisco, CA | 09/00/73 | MK-2 |
| CA | Embarccardero Building #4 | San Francisco, CA | 1974 | MK-2 |
| CA | Emporium | Walnut Creek, CA | 1973 | MK-3 |
| CA | Esquire Theater | Sacramento, California | 1949 | ZAP |
| CA | Fairchild Factory | Mt. View, CA | | ? |
| CA | Far West Research | San Francisco, CA | 08/00/72 | MK-2 |
| CA | Ferry Building | San Francisco, California | Oct-61 | MK |
| CA | Fire Station | Los Angeles, CA | 00/00/58 | AP Direct-to-Steel |
| CA | First National Bank | San Diego, California | Nov-65 | MK |
| CA | Fisherman's Wharf Parking Garage | San Francisco, CA | Aug-73 | MK-2 |
| CA | Folger Building | San Francisco, CA | 04/00/72 | MK-2 |
| CA | Folger Building #2 | San Francisco, CA | Aug-73 | MK-2 |
| CA | Four Corners Office Complex | San Jose, CA | 1973-1974 | MK-3 |
| CA | Fox Hills Parking | Los Angeles, CA | 1975 | MK-3 |
| CA | Fresno Bee | Fresno, CA | 07/00/73 | MK-3 |
| CA | Fresno Hilton Hotel | Fresno, California | Jun-71 | MK |
| CA | Fresno Sheriff Administration Building | Fresno, California | Aug-69 | MK |
| CA | General Motors Assembly Plant | Fremont, CA | | ? |

4 - 49

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CA | General Petroleum Building | Los Angeles, California | 1946, 1951, 1957, 1961 | MK, VP |
| CA | General Telephone Building | Santa Monica, CA | 00/00/58 | AP Direct-to-Steel |
| CA | Golden Gate Disposal Co. - Office Maintenance Facility | San Francisco, CA | Sep-73 | MK-2 |
| CA | Golden Gateways Towers | San Francisco, CA | 1973 | MK-2 |
| CA | Grand Hyatt San Francisco | San Francisco, CA | | |
| CA | Great Western | San Francisco, CA | Jan-73 | MK-2 |
| CA | Great Western Building | 2150 Shattuck Avenue, Berkeley, CA | 1970 | USG Firecode (basically MK-3) |
| CA | Grey Hound Bus Lines | Long Beach, California | Oct-61 | MK |
| CA | Grosvenor Apartments | San Francisco, CA | Aug-73 | MK-2 |
| CA | H.M. Gosha Co. Building | San Jose, California | Oct-61 | MK |
| CA | Hales Department Store | Sacramento, California | Oct-61 | MK |
| CA | Herbat Brothers Building | San Francisco, CA | | ? |
| CA | Hewlett - Packard Building 1 & 2 | Santa Rosa, CA | Apr-74 | MK-2 |
| CA | Holiday Inn | San Francisco, CA | 1973 | MK-2 |
| CA | Holy Cross Hospital | San Fernando, California | Nov-60 | MK |
| CA | Home Savings & Loan | San Mateo, CA | Jan-73 | MK-2 |
| CA | Hospital | Petaluma, CA | 1975 | MK-2 |
| CA | Hospital Addition | San Pablo, CA | May-75 | MK-3 |
| CA | Hotel Statler | Los Angeles, California | 1957-1958 | Calif Acoustic and FP |
| CA | Howard Johnson's | San Francisco, CA | 1973 | MK-2 |
| CA | Hunt Foods Office Building | Fullerton, California | Oct-61 | MK |
| CA | Huntington Beach Medical Building | Huntington Beach, California | Aug-68 | MK |
| CA | Hyatt Newporter | Newport Beach, CA | | |
| CA | Hyatt Regency Islandia | San Diego, CA | | |
| CA | Hyatt Regency Monterey | Monterey, CA | | |
| CA | Hyatt Regency San Francisco | San Francisco, CA | | |
| CA | IBM Office Building | Los Angeles, CA | | FP |
| CA | International Airport | Los Angeles, California | Oct-61 | MK |
| CA | International Building | San Francisco, California | Aug-61 | Acoustic |
| CA | Jackson Furniture Store | Sacramento, CA | 1948, 1952 | ZAP |
| CA | Jail Facilities | Orange, California | Apr-60 | Acoustic Finish |
| CA | John Muir Building | Walnut Creek, CA | 1973 | MK-3 |
| CA | Joseph Magnin Store | Southern Coast Plaza, Costa Mesa, CA | May-68 | MK |
| CA | Kaiser Aerospace | Palo Alto, CA | | ? |
| CA | Kaiser Hospital | Bellflower, CA | 1974 | MK |
| CA | Kaiser Hospital | Hayward, CA | | ? |
| CA | Kaiser Hospital | San Francisco, California | Dec-72 | MK-2 |
| CA | Kaiser Hospital | Santa Clara, CA | 1973 | MK-3 |
| CA | Kaiser Hospital - Addition | San Francisco, CA | | MK-2 |
| CA | Kirkeby Office Building | Westwood, California | Oct-61 | MK |
| CA | Kong Chow Benovolent Bldg. | San Francisco, CA | 05/00/73 | MK-2 |
| CA | La Jolla Apartments | | Mar-80 | MK |
| CA | Lawrence Welk Building (Teleldew Bldg.) | Santa Monica, CA | 05/14/05 | MK |
| CA | Lincoln Savings & Loan w/Add. | Los Angeles, CA | 1958 | AP Direct-to-Steel |
| CA | Los Angeles International Airport | Los Angeles, California | Sep-61 | MK ZAP |
| CA | Los Angeles International Airport - 13 Story Tower | Los Angeles, California | Sep-59 | California Zonolite Acoustic |
| CA | Los Angeles Sports Arena | Exposition Park, Los Angeles, CA | 1959 | ZAP |
| CA | Macy Warehouse | San Francisco, CA | | ? |
| CA | Main & Beale Bldg. | San Francisco, CA | 1974 | MK-2 |
| CA | Marin General Hospital - Medical Records Addition | San Rafael, CA | Feb-73 | MK-2 |
| CA | Marshall Building, El Camino Plaza | San Mateo, CA | Mar-73 | MK-2 |
| CA | Masonic Building | Palo Alto, CA | 1973 | MK-3 |
| CA | May Co. | Whittier, CA | | ? |
| CA | May Company | Costa Mesa, CA | | ? |
| CA | May Company | Los Angeles, CA | | ? |
| CA | May's Help Hospital | Dely City, CA | | ? |
| CA | Medical Research Center | San Jose, CA | 12/00/73 | MK-3 |
| CA | Menlo Park Towers | Menlo Park, CA | 10/00/72 | MK-2 |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CA | Mercy Hospital | Merced, CA | 1973 | MK-3 |
| CA | Mercy San Juan Hospital | Sacramento, CA | ? | ? |
| CA | Mervgn's Shopping Center - Addition | Daly City, CA | Aug-73 | MK-2 |
| CA | Metropolitan | San Francisco, California | Sep-72 | MK-2 |
| CA | Mid-Wilshire Medical Bldg. | Los Angeles, CA | 05/19/54 | VP |
| CA | Monlery Manor | San Jose, CA | | ZAP |
| CA | Montgomery Ward | Freemont, CA | | ? |
| CA | Mt. Diablo Hospital | Concord, CA | 09/00/73 | MK-3 |
| CA | Mt. Sinal Hospital | Los Angeles, California | 1957 | ZAP |
| CA | National Primata Center, U. C. Davis | Davis, CA | | ? |
| CA | New York Life Insurance | Los Angeles, California | 1958 | Acoustic FP |
| CA | Nob Hill Apartments | San Francisco, CA | 09/00/73 | MK-2 |
| CA | North County Office Building | Palo Alto, California | Oct-61 | MK |
| CA | North Hollywood Savings & Loan | North Hollywood, California | Nov-60 | MK |
| CA | Northridge Hospital | | Dec-67 | MK |
| CA | Northrup Aircraft Plant | Palmdale, California | | ZAP |
| CA | Northwestern Mutual Fire Assn. Bldg. | Los Angeles, CA | 1952 | ZAP |
| CA | Oakland-Atameda County Coliseum Complex | Atameda County | Nov-66 | California ZAP |
| CA | Occidental Life Insurance Company | Los Angeles, California | 1965 | MK |
| CA | Office Building | Burlingame, CA | 1973 | MK-2 |
| CA | Office Building | Palo Alto, CA | 07/00/73 | MK-3 |
| CA | Office Building Addition | Oakland, CA | | MK-3 |
| CA | One Hundred South Doheny | | Nov-71 | MK |
| CA | One Park Plaza | | Oct-71 | MK |
| CA | Ontario Airport | Ontario, California | Dec-68 | MK |
| CA | Orbach's | Wilshire & Fairfax, Los Angeles, CA | Jun-69 | MK |
| CA | P.G.&E. Building | San Jose, CA | 1973-1974 | MK-3 |
| CA | P.T. & T. | Redwood City, CA | Mar-74 | MK-2 |
| CA | P.T.& T. Addition #4 | San Jose, CA | 10/00/72 | MK-3 |
| CA | P.T.& T. Building - 4A | Santa Clara, CA | 05/00/73 | MK-3 |
| CA | Pacific Building | S. Leandro, CA | Aug-73 | MK-3 |
| CA | Pacific Gas & Electric Building | Stockton, California | Oct-61 | MK |
| CA | Pacific Heights Apartment | San Francisco, CA | | MK-2 |
| CA | Pacific Indemnity Building | Los Angeles, California | Apr-61 | MK |
| CA | Pacific Indemnity Building Addition | Los Angeles, CA | Feb-71 | MK |
| CA | Pacific Mutual Life Building | | 03/1972 - 04/1972 | MK |
| CA | Pacific Security Building | S. Leandro, CA | 06/00/73 | MK-3 |
| CA | Palm Springs Airport | Palm Springs, CA | | ? |
| CA | Park Plaza | San Mateo, CA | Sep-74 | MK-2 |
| CA | Parking Garage | San Francisco, CA | 08/00/72 | MK-2 |
| CA | Penny's | Salinas, CA | 04/00/72 | MK-3 |
| CA | Permanente Hospital | Van Nuys, California | Oct-61 | MK |
| CA | PG&E Service Center | Sacramento, CA | | ? |
| CA | Police Headquarters | Fresno, California | Oct-61 | MK |
| CA | Prudential Bldg. | Los Angeles, CA | 1946 | VP |
| CA | Prudential Building | Los Angeles, CA | 1948 | Plaster |
| CA | Prudential Insurance Office Bldg. | Los Angeles, CA | 06/00/52 | ZAP |
| CA | Public Safety Building | Foster City, CA | | ? |
| CA | Public Safety Building | Salinas, CA | 09/00/72 | MK-3 |
| CA | Publishing Plant | Mendocino Road, Santa Rosa, CA | Sep-73 | MK-2 |
| CA | Quantas Office Building | San Francisco, CA | 01/00/72 | MK-2 |
| CA | Rancho Seco Nuclear Power Plant | California | | Darex & Daralard Concrete Admixtures |
| CA | Ray Chemical | Menlo Park, CA | | ? |
| CA | Regency Hyatt House | San Francisco, CA | 1978-1979 | MK |
| CA | Regency Hyatt House | San Francisco, California | | MK |
| CA | Research Building - Phase III | San Francisco, CA | 11/08/72 | MK-2 |
| CA | Rickeys, a Hyatt Hotel | Palo Alto, CA | | ? |
| CA | Ross Hospital | Ross, CA | Aug-74 | MK-2 |
| CA | Rotunda A Airport Terminal | San Francisco, CA | Oct-71 | MK-2 |
| CA | Russian Hill Twin Tower | 1150 Lombard, San Francisco, CA | | MK-2 |
| CA | S & L | San Mateo, CA | Mar-74 | MK-2 |

F:\JOBSITE\2002 Excel Databases\WR Grace Database XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CA | Sacramento Inn | | Sep-57 | California ZAP Ceiling |
| CA | Sacramento Municipal Utility District Office Bldg. | Sacramento, California | Feb-59 | California Acoustic |
| CA | Safeco | Burlingame, CA | Dec-73 | MK-2 |
| CA | Salina Valley Memorial Hospital | Salinas, CA | 1973 | MK-3 |
| CA | San Antonio Office Building Center | Mountain View, CA | 06/00/72 | MK-3 |
| CA | San Bernadino Hospital, Psychiatric Unit | San Bernadino, CA | | ? |
| CA | San Diego Gas & Electric Co. | San Diego, California | Jan-68 | MK |
| CA | San Francisco Airport Addition, North Terminal Bldg. | San Francisco, CA | Sep-74 | MK-2 |
| CA | San Joaquin General Hospital | Stockton, California | Oct-61 | MK |
| CA | San Jose Hospital | San Jose, California | Feb-58 | Acoustic FP |
| CA | San Leandro Memorial Hospital | San Leandro, CA | | MK |
| CA | San Mateo Medical Clinic | San Mateo, CA | 1954 | VP |
| CA | San Mateo Office Building | San Mateo, CA | | MK-2 |
| CA | Santa Maria Hospital | Santa Maria, California | | VP |
| CA | Santa Monica Miramar Hotel | Santa Monica, California | Jun-59 | ZAP |
| CA | Santa Rosa Hospital | Santa Rosa, CA | | MK-2 |
| CA | Santa Tehess Co. Hospital | San Jose, CA | 08/00/72 | MK-3 |
| CA | Santa Teresa Medical Office Bldg. | San Jose, CA | 06/00/73 | MK-3 |
| CA | Savings & Loan Building | San Rafael, California | Oct-61 | MK |
| CA | Sears | San Rafael, CA | 1974 | MK-2 |
| CA | Sears Roebuck | Bakersfield, CA | | ? |
| CA | Sears Roebuck | Canoga Park, CA | | ? |
| CA | Sears Roebuck | Concord, CA | | ? |
| CA | Sears Roebuck | Riverside, CA | | ? |
| CA | Sears Roebuck | San Bernadino, CA | | ? |
| CA | Sears Roebuck | Stockton, A | | ? |
| CA | Security Pacific Bank Building (45 story building) | San Francisco, California | Aug-71 | MK |
| CA | Security Pacific National Bank | Operators Center | Jun-72 | MK |
| CA | Senior Citizens | Fresno, CA | 1973 | MK-3 |
| CA | Sepulveda | | May-71 | MK |
| CA | Saquoia Hospital | R. Clay, California | Dec-71 | MK-2 |
| CA | Service Center | Martinez, CA | 1974 | MK-3 |
| CA | Service Center | San Jose, CA | 02/00/72 | MK-3 |
| CA | Sharp Rehabilitation Center | San Diego, CA | 1974 | MK |
| CA | Sheraton Hotel | Burlingame, CA | 1974 | MK |
| CA | Sherman Building Twin Towers | San Jose, CA | 04/00/72 | MK-3 |
| CA | Shriners Hospital for Crippled Children | | Apr-67 | MK |
| CA | Sierra Tower | Hollywood, California | Jun-68 | FP Plaster |
| CA | Signal Oil and Gas Company | Los Angeles, California | Feb-60 | FP |
| CA | Singer Office Building | San Leandro, CA | | MK-3 |
| CA | Skinner Filtration Plant | Winchester, CA | 1975 | MK |
| CA | South Coast Plaza Hotel | Costa Mesa, CA | | MK |
| CA | Southern Pacific | San Francisco, CA | Jun-74 | MK-2 |
| CA | Sports Arena in Exposition Park | Los Angeles, California | Nov-59 | ZAP |
| CA | St. James Armenian Church | Los Angeles, California | Jan-58 | California ZAP |
| CA | St. Mary's Hospital | San Francisco, CA | Jun-72 | MK-2 |
| CA | Standard Oil Building | San Francisco, CA | 09/00/73 | MK-2 |
| CA | Stanford Hospital | Stanford, CA | 1974 | MK |
| CA | State Farm Regional Office | San Francisco, CA | Aug-74 | MK-2 |
| CA | Station | Pacific Grave, CA | | MK-3 |
| CA | Stockton St. Apartments | San Francisco, CA | Feb-74 | MK-2 |
| CA | Store at 9700 Wilshire Blvd. | Los Angeles, California | Sep-57 | California ZAP Ceiling |
| CA | Suntex Laboratory | Palo Alto, CA | | ? |
| CA | Superior Oil Building | Los Angeles, CA | 1958 | AP Direct-to-Steel |
| CA | Sutter Hospital Addition #1 | Sacramento, California | Oct-61 | MK |
| CA | Sutter Place Office Building | San Francisco, CA | Jul-74 | MK-2 |
| CA | Tarzana Medical Center | Tarzana, CA | 1974 | MK |
| CA | Teamsters Building | Los Angeles, California | Feb-58 | Acoustic FP |
| CA | Telekiea Office Building | Santa Monica, California | Oct-61 | MK |
| CA | Teresa Office Building | San Jose, CA | Jun-73 | MK-3 |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CA | Terminal Addition | Fresno, CA | Jun-74 | MK-3 |
| CA | Texaco Office Bldg. | Los Angeles, CA | | AP Direct-to-Steel |
| CA | Texas Co. | Los Angeles, California | Feb-58 | Acoustic FP |
| CA | Texas County Building | | Jun-57 | California Zonolite Acoustic |
| CA | The Prudential Building | Los Angeles, CA | 1951 | ? |
| CA | The Villa Hotel | San Mateo, CA | 1959 | ZAP |
| CA | Tidewater Oil Office Bldg. | California | 1958 | AP Direct-to-Steel |
| CA | Times Mirror Building Addition | Los Angeles, CA | | AP Direct-to-Steel |
| CA | Tishman | 1st & Market Strs., San Francisco, CA | 09/25/72 | MK-2 |
| CA | Tishman-Comstock Apartments | Los Angeles, California | Oct-61 | MK |
| CA | Torrance Medical Building | Torrance, CA | 1974 | MK |
| CA | Tower Apartment Building | Richmond, CA | 1974 | MK-3 |
| CA | Travelers Insurance Building | Los Angeles, California | Jun-61 | MK |
| CA | Travelers Insurance Office Bldg. | Los Angeles, CA | | MK, etc |
| CA | Treasury Store | Long Beach, California | Jun-70 | MK |
| CA | TWA Building, San Francisco Airport | San Francisco, CA | 09/00/73 | MK-2 |
| CA | Typewriter Exchange Addition | Los Angeles, California | Oct-61 | MK |
| CA | U.C.B. | Park Center Place, San Jose, CA | 12/00/72 | MK-3 |
| CA | U.L. Lab Addition | Santa Clara, CA | | MK-3 |
| CA | Union Oil Bldg. | Los Angeles, CA | 1958, 1961 | AP Direct-to-Steel, MK |
| CA | United California Bank Building | | Jan-72 | MK |
| CA | University Hotel | Los Angeles, CA | 1974 | MK |
| CA | V.A. Hospital | Martinez, CA | | ? |
| CA | Vallco Park Office Bldg. | Cupertino, CA | 04/00/72 | MK-3 |
| CA | Valley Presbyterian Hospital | California | | AP Direct-to-Steel |
| CA | Valley Presbyterian Hospital | Van Nuys, California | Jul-61 | ZAP |
| CA | Villa Hotel | San Mateo, CA | | AP |
| CA | Warehouse Remodel | Oakland, CA | 1974 | MK-3 |
| CA | Washington Hospital | Fremont, CA | 07/00/73 | MK-3 |
| CA | Weinstock Lubin Department Store | Sacramento, California | Oct-61 | MK |
| CA | Wells Fargo Bank | S. Leandro, CA | 12/00/72 | MK-3 |
| CA | Wells Fargo Bank | Salinas, CA | 1974 | MK |
| CA | Welsey Palms Retirement Home | Pacific Beach, California | Dec-61 | ZAP |
| CA | Welton Becket Office Building | Los Angeles, California | Oct-61 | MK |
| CA | Westcrest Homes Tract | Santa Monica, CA | | FP |
| CA | Western Mortgage Office Bldg. | Los Angeles, CA | 1958 | AP Direct-to-Steel |
| CA | Westwood Neighborhood Building | Westwood, CA | 1975 | MK |
| CA | White House Department Store | Oakland, California | Oct-61 | MK |
| CA | White Office Building | Palo Alto, California | Oct-61 | MK |
| CA | Wilshire Manor Apartments | Los Angeles, CA | | FP |
| CA | Wilshire New Hampshire Building | | May-72 | MK |
| CA | World Airways Aircraft Maintenance Facility, Oakland Airport | Oakland, CA | 05/00/72 | MK-3 |
| CA | World Headquarters-Bank of America | San Francisco, California | 1969 | MK |
| CA | Yerba Buena Garage & Hal | San Francisco, CA | 1975 | MK-2 |
| Canada | Bentall Center Tower Number Two | Vancouver, British Columbia, Canada | Oct-68 | MK |
| Canada | City of Calgary | Calgary, Alberta | Mul. | Multiple |
| Canada | Centennial Hall (New Concert Hall) | Winnipeg, Manitoba, Canada | Sep-68 | ZAP & FP |
| Canada | City Hall Building | Windsor, Ontario | ?? | AP Direct to Steel |
| Canada | Col. Belcher Hospital | Calgary | 1959 | A.P. |
| Canada | Col. Belcher Hospital | Calgary, Alberta | ?? | AP |
| Canada | Edmonton Center | Alberta | ?? | MK |
| Canada | Great West Life Insurance Building | Winnipeg, Manitoba | ?? | AP Direct to Steel |
| Canada | Investors Syndicate Building | Winnipeg, Manitoba | ?? | AP Direct to Steel |
| Canada | Landsdown Shopping Center | British Columbia | ?? | MK |
| Canada | Markham Market Place | Ontario | ?? | MK |
| Canada | Milner Building | Edmonton, Alberta | ?? | AP Direct to Steel |
| Canada | Park Hotel | Edmonton, Alberta | ?? | MK FP, Plaster |
| Canada | Petroleum Office Building | Calgary, Alberta | 1952 | ZAP |
| Canada | Provincial Government T.B. Sanitorium | Keith, Alberta | 1952 | ZAP |
| Canada | Sailor's Home | Vancouver, BC | ?? | MK, FP, Plaster |
| Canada | Sovereign Life Insurance Building | Winnipeg, Manitoba | ?? | AP Direct to Steel |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE – JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| Canada | United Church of Canada | Toronto | 1959 | ZAP |
| Canada | Vancouver Civic Auditorium | Vancouver, BC | 1959 | ZAP |
| CO | All Saints Church Parish House | Denver, CO | 10/19/54 | ZAP |
| CO | Baptist Church | Durango, CO | 10/19/54 | ZAP |
| CO | Bates Drug Store | Colorado Springs, CO | 10/19/54 | ZAP |
| CO | Bear Valley Shopping Center | Denver, CO | 1966 | MK |
| CO | Bell Telephone Addition | Denver, CO | 1966 | MK |
| CO | Beth Joseph Congregation Synagog | Durango, Colorado | Mar-59 | ZAP |
| CO | Bethlehem Lutheran Church | Ft. Collins, CO | 10/19/54 | ZAP |
| CO | Blue Cross/Blue Shield | Denver, CO | 1973 | MK |
| CO | Bonfils Memorial Theater | Denver, CO | 10/19/54 | ZAP |
| CO | Clayton Presbyterian Church | Denver, CO | 10/19/54 | ZAP |
| CO | Colorado A&M | Ft. Collins, CO | 10/19/54 | ZAP |
| CO | Colorado National Bank | Denver, CO | 1963 | MK |
| CO | Colorado State Bank | Denver CO | 12/07/70 to 12/24/70 | MK; Hi-Sorb |
| CO | Cosmopolitan Hotel | Denver, CO | 1954 et al. | ZAP, MK |
| CO | Craig Public Library | Craig, CO | 10/19/54 | ZAP |
| CO | Denver Club Building | Denver, Colorado | | MK, ZAP |
| CO | Denver County Jail | Denver, CO | 1973 | Masonry Fill |
| CO | Denver FP Headquarters | Denver CO | 1974 | MK |
| CO | Denver Lock & Key | Denver, CO | 10/19/54 | ZAP |
| CO | Denver Office Building (Lincoln Tower) | Denver, CO | 1961 | MK |
| CO | Denver Plant Office | Denver, CO | 10/19/54 | ZAP |
| CO | Denver Plaza | | 05/23/73 | MK 4 |
| CO | Denver Square, Anaconda Bldg | Denver, CO | | MK |
| CO | Durango City Hall | Durango, Colorado | Jan-65 | ZAP, Plaster-Tex |
| CO | Eddies Candelight Inn | Colorado Springs, CO | 10/19/54 | ZAP |
| CO | Evangelical Church | Trinidad, CO | 10/19/54 | ZAP |
| CO | European Health Spa | Denver, CO | 05/23/73 | Masonry Fill |
| CO | Fire Station | ? | 10/06/60 | AP |
| CO | First Evangelical Free Church | Denver, CO | 10/19/54 | ZAP |
| CO | First National Bank Bldg. | Greeley, CO | | AP Direct-to-Steel |
| CO | Four Seasons Motor Inn | Colorado Springs, CO | 04/07/73 | Masonry Fill |
| CO | Francis Fisher Co. | Denver, Co | 10/19/54 | ZAP |
| CO | Frushaf Trailer Office | Denver, CO | 10/19/54 | ZAP |
| CO | Holiday Center | Aspen, CO | | Masonry Fill |
| CO | Holly Sugar Building | Colorado Springs, CO | 1966-1968 | MK |
| CO | IBM Building | Denver, CO | 10/19/54 | ZAP |
| CO | JB&T Bank | ? | 1973 | Masonry Fill |
| CO | J.C. Penney Store | Denver, CO | 1952 | ZAP |
| CO | Jack Combs Hotel | Glennwood Springs, CO | 02/23/55 | AP |
| CO | Julesburg Church | Julesburg, CO | 10/19/54 | ZAP |
| CO | Keith Office Building | Denver, Co | 1952, 1954 | ZAP |
| CO | Kent Apartment Building | Denver, Colorado | Mar-59 | ZAP |
| CO | Knotty Pine Café | Ft. Collins, CO | 10/19/54 | ZAP |
| CO | Lakeview Cond. | Dillon, CO | 1973 | Masonry Fill |
| CO | Martin Missile Site | Denver, Colorado | | Treadsure |
| CO | Medical Apts. Building | Greeley, CO | | MK |
| CO | Medical Arts Building | Greeley, CO | | Plaster or A P |
| CO | Medical Clinic | Greeley, CO | 10/19/54 | ZAP |
| CO | Mercy Hospital | Durango, CO | 10/19/54 | ZAP |
| CO | Mile High Medical Arts Bldg. | Denver, CO | 1961 | MK |
| CO | Moore Mortuary | Denver, CO | 10/19/54 | ZAP |
| CO | Mountain Bell | Denver, CO | | MK |
| CO | Mountain States Telephone Company | Denver, CO | 1965 | MK |
| CO | Plaza 6000 | Denver CO | 1974 | MK |
| CO | Preferred Risk Insurance Co. | Colorado Springs, CO | 10/19/54 | ZAP |
| CO | Primary Waste Treatment Bldg., Arapahoe Chemicals | Boulder, CO | 03/14/73 | Masonry Fill |
| CO | Public Service Co. | Denver, CO | 1961 | MK |
| CO | Pueblo Lumber Co. | Pueblo, CO | 10/19/54 | ZAP |
| CO | Reformed Mormon Church | Pueblo, CO | 10/19/54 | ZAP |
| CO | Rocky Mountain Arsenal | Denver, Co | 10/19/54 | ZAP |
| CO | Rose Memorial Addition | ? | 1973 | Masonry Fill |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CO | Safeway Store, Cherry Creek Shopping Center | Denver, CO | 1965 | MK |
| CO | Scottish Rite Masonic Temple | Pueblo, CO | 10/19/54 | ZAP |
| CO | Sears & Roebuck, Westland Shopping Center | Lakewood, CO | 1966 | MK |
| CO | Shirley Ray Apartments | Denver, CO | 1952 | ZAP |
| CO | South Baptist Church | Colorado Springs, CO. | 10/19/54 | ZAP |
| CO | St. Johns Catholic Church | Denver, CO | 10/19/54 | ZAP |
| CO | St. Vincents De Paul Church | Denver, CO | 10/19/54 | ZAP |
| CO | St. Vincents' Orphanage | Denver, CO | 08/28/58 | ZAP |
| CO | Tower of Memories | Denver, CO | 10/19/54 | ZAP |
| CO | Trinity Baptist Church | Pueblo, CO | 10/19/54 | ZAP |
| CO | Union Bus Terminal | Denver, CO | 10/19/54 | ZAP |
| CO | United American Life Building | Denver, CO | 1952 | ZAP |
| CO | United Brethern Church | Colorado Springs, CO | 10/19/54 | ZAP |
| CO | W. Farm Bureau Life Building | Denver, CO | 1966 | MK |
| CO | West Point Bldg. | Academy Park, Lakewood, CO | 05/22/73 | Roof Deck |
| CT | Albany Avenue Library | Hartford, CT | 4/3/1970 | ZAP |
| CT | Blue Cross Building | Hamden, CT | 4/3/1970 | Mono-Kote |
| CT | Brady Bordman Contractor, c/o Dwight Contractors | Cedar Street, New Haven, CT | 1971 | MK-3 |
| CT | Bunker-Ramo | Trumball, CT | 1970 | MK 3 |
| CT | Burdolf Health Center | Hartford, Ct | 1969 | MK-3 |
| CT | Capital Street Apartment | Hartford, CT | 4/3/1970 | Mono-Kote |
| CT | Central Bank | Meridan, CT | 1970 | MK-3 |
| CT | Chelsea Cement Company | Chelsea, MA | Nov-69 | MK-3 |
| CT | Conn. General Life Ins. Building | Hartford, CT | 1956 | AP |
| CT | Connecticut Historical Society | Hartford, Ct | 1970 | MK 3 |
| CT | Connecticut Light & Power Co. a.k.a. Northeast Utilities | | 1969 | MK |
| CT | Connecticut National Bank | Bridgeport, CT | 7/28/1972 | Mono-Kote |
| CT | Delesco Fuel & Mason Supply | Stamford, Ct | 1971 | MK-3 |
| CT | E.H. Coon Company | Watertown, CT | 69-71 | MK-3 |
| CT | E.P.I. Job | Hartford, Ct | 1970 | MK-3 |
| CT | Greenwich Plaza / Empire Pyro Spray Inc. c/o Diesel Contractor, Corp. | Greenwich, CT | 1969 | MK-3 |
| CT | Fitkin Clinical Labs | New Haven, CT | 7/28/1972 | Mono-Kote |
| CT | Foremost Foods | West Haven, CT | 04/71 | ? |
| CT | Founders Plaza, c/o Standard Builders | East Hartford, CT | 70-72 | MK 3 |
| CT | G.T.E. Corporate Headquarters | Stamford, CT | 7/28/1972 | Mono-Kote |
| CT | Gant Shirt Co. | New Haven, CT | 09/23/70; 10/05/70 | MK |
| CT | General Electric Corporation Headquarters | Fairfield, CT | 1972-1973 | Mono-Kote |
| CT | General Life Ins. Building | Hartford, CT | 1957 | AP |
| CT | Genovese Supply | Stamford, CT | 1970 | MK-3 |
| CT | Grant Shirt Co., c/o Associated Construction Co. | New Haven, CT | 1970 | MK 3 |
| CT | Hartford National Bank | Hartford, CT | 04/25/69 | MK-3 |
| CT | Hartford National Bank | 798 Connecticut Ave., Norwalk, CT | 3/19/1971 | Super 40 Medium SAV 41-08-42-1-18 |
| CT | Holiday Inn | 798 Connecticut Ave., Norwalk, CT | 1971 | Super 40 Medium SAV 41-08-42-1-18 |
| CT | Homer C. Godfrey | Bridgeport, CT | 1970 | MK-3 |
| CT | Housing for Elderly | Bristol, CT | 1971 | MK-3 |
| CT | I.B.M. Office Bld. | Hamden, CT | 1970 | MK-3 |
| CT | J.C. Penney Stores | | 07/27/71 | MK-3 |
| CT | Jet-A-Coustics | East Hartford, CT | 1971 | MK 3 |
| CT | Jet-A-Coustics | Hartford, CT | 70-71 | MK 3 |
| CT | Jet-A-Coustics | Newington, CT | 1970 | MK 3 |
| CT | Jet-A-Coustics, Inc., c/o Bunker-Ramo | Trumball, CT | 1970 | MK 3 |
| CT | Jewish Community Center | New Haven, CT | 7/22/1970 | MK 3 |
| CT | Lab for Surgery, Obs. & Gyne. | New Haven, CT | 4/3/1970 | ZAP |
| CT | Largo Complex/Large Property/Largo Industries | 2777 Stummer Street, Stanford, CT | 7/28/1972 | Mono-Kote |
| CT | | | 1971 | Mono-Kote |
| CT | Lord & Taylor | West Hartford, CT | ? | MK/AP |

F UOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| CT | Marlow Street | Manchester, CT | Jan-51 | VP, White Coat |
| CT | Marshall Davenson | Hartford, CT | 3/24/1970 | MK-3 |
| CT | Memo from W.G. Archambo | ?? | 11/5/1969 | ?? |
| CT | Merican Savings Bank | Meridan, CT | 1970 | MK-3 |
| CT | New Britain General Hospital | New Britain, CT | 07/27/71 | MK-3 |
| CT | New Britain Herald | New Britain, MA | 4/3/1970 | Mono-Kote |
| CT | New England Telephone & Telegraph | Hartford, CT | 68-69 | MK |
| CT | Office Building | Hartford, CT | Jan-51 | VP, etc |
| CT | Office Facility for Broad St. Storage | | 12/09/71; 12/21/71 | MK |
| CT | Office Facility for Broad Street Assoc., c/o Frank Maroeds, Inc. | 200 Broad Street, Stanford, CT | 1971 | MK-3 |
| CT | Our Lady of Perpetual Help | Waterford, CT | 7/28/1972 | Mono-Kote |
| CT | R.P.I. Job | Hartford, Ct | 69-70 | MK-3 |
| CT | Railroad Storage Warehouse | East Hartford, CT | 69-72 | Perltex Spray Surfacer (Med.) and 40 Med. (P) |
| CT | Ramada Development | I-95 & Hwy. 27, Stonington, CT | 1972 | Super 40 Perlite Coarse |
| CT | Rea Acoustic, Inc. | Groton, CT | 1969 | MK-3 |
| CT | Rehabilitation & Diagnostic Center | Mansfield, CT | 1970 | MK 3 |
| CT | Retail Office Building | Hartford, CT | 7/28/1972 | Mono-Kote |
| CT | Richardson-Merrell Office Complex | Wilton, CT | 7/28/1972 | Mono-Kote |
| CT | Roger St. Lawrent Housing of Elderly | Bristol, CT | 1971 | MK-3 |
| CT | Skwiot Home | New Britain, CT | Jan-51 | VP, White Coat |
| CT | Southern NE Telephone & Telegraph | New Haven, CT | 1969 | MK-3 |
| CT | Southern New England Telephone Co | Hartford, CT | 1969 | MK-3 |
| CT | St Francis Hospital | Hartford, CT | 1970-1973 | MK 3 |
| CT | Standard Builders | Britain, CT | 1969 | MK-3 |
| CT | Standard Builders | East Hartford, CT | 1970 | MK 3 |
| CT | Standard Builders, c/o R.I.P. Job Windsor Street | Hartford, CT | 1969-1970 | MK 3 |
| CT | Their Siding | Huntsville, CT | 12/4/1970 | MK 3 |
| CT | Travelers Data Processing Center | Hartford, CT | 10/01/64 | MK |
| CT | Trenty Athletic Center | Hartford, CT | 1869 | MK-3 |
| CT | United Bank | Hartford, CT | 1970-1972 | MK 3 |
| CT | Westport Office Bldg. | Westport, CT | 1970 | MK |
| CT | Whelan Drug Store | Hartford, CT | Jan-51 | VP, White Coat |
| CT | William Isherwood U.S. Tobacco Co | Greenwich, CT | 1969 | MK-3 |
| CT | Woodland Street Housing | | 6/14/1972 | Mono-Kote |
| CT | Y.M.C.A. | Walerbury, CT | 6/14/1972 | Mono-Kote |
| CT | Y.M.C.A. | | 6/16/1972 | Mono-Kote |
| CT | Y.W.C.A. of the Hartford Region | Hartford, CT | 7/28/1972 | Mono-Kote |
| CT | New Haven Hospital | | 05/24/71 | MK |
| DC | Acacia Job | Washington, DC | 04/08/58 | Sand Plaster |
| DC | Americana | 1836 Metserolt Road, Washington, DC | 11/3/70 - 12/30/70 | MK |
| DC | Bank of Commerce | Washington, DC | 1959 | ZAP |
| DC | Bethesda Hospital | Washington, DC | 1954 | Plaster on Monlithic Concrete |
| DC | City Line Towers | Washington, DC | 12/23/70 | MK 3 |
| DC | Cosmat Center | Washington, DC | 3/26/1968 | MK |
| DC | Cottages - Jr. Village | Washington, DC | Nov-63 | MK |
| DC | Dart Drug | Washington, DC | 09/30/71 | MK-3 |
| DC | District New Building | Washington, DC | ?? | MK |
| DC | Equitable Life Insurance | Washington, DC | Nov-63 | MK |
| DC | Hod Carriers Building | Washington, DC | ?? | AP Direct to Steel |
| DC | Holiday Inn | 8220 Wisconsin Ave., Wash, DC | 05/18/71 | MK 3 |
| DC | Hyman Mem. Center | Washington, DC | Nov-63 | MK |
| DC | Iverson Towers | Washington, DC | 10/30/70 | MK 3 |
| DC | Parking Garage Addition | Washington, DC | Nov-63 | MK |
| DC | S. Smallwood Inc. - Certified Leasing Job - Zone 1 | Washington, DC | 05/07/71 | MK 3 |
| DC | Washington Gas Light Co. | Washington, DC | | VP |
| DC | Wire Building | Washington, DC | 1949 | VP |
| DE | Beneficial Life Insurance Building | Wilmington, DE | 1954 | VP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| DE | Dupont Building | Talnall & 11th St., Wilmington, DE | 1971 | MK #3 |
| DE | J. Wanemaker Company | Wilmington, DE | 1960 | MK |
| DE | J. Wanemaker Company | Wilmington, DE | Nov-63 | MK |
| FL | 1st National Bank | 111 Madison St., Tampa, FL | 5/3/1972 | AP |
| FL | 1st National Bank of Tampa | Kennedy & Ashley, Tampa, FL | 1972 | AP-White |
| FL | Addition to Normandy Shopping Ctr | Jacksonville, FL | | |
| FL | Addressograph Multigraph Building | Orlando, FL | | |
| FL | Administration Building | Keystone Heights, FL | | |
| FL | Alton Chevrolet | Sarasota, FL | | |
| FL | Apollo Building | Cocoa Beach, FL | | |
| FL | Atlantic National Bank | Jacksonville, FL | 1974 | ?? |
| FL | Bank | Nicerville, FL | | |
| FL | Bartow Police & Fire Station | Bartow, FL | | |
| FL | Boeing Aircraft | Cape Canaveral, FL | | |
| FL | Budweiser Hospitality House | Tampa, FL | 1959 | ZAP |
| FL | Carib Theatre | | 1952 | ZAP |
| FL | Chapel Hill Cemetery | Orlando, FL | | |
| FL | Disney World | Disney World, Orlando, FL | 1970-1972 | MK |
| FL | Florida Industrial Building | Cocoa Beach, FL | | |
| FL | Florida Power & Light | Orlando, FL | | |
| FL | Fuller Brush | Orlando, FL | | |
| FL | Gaffer Dept. Store | Pensacola, FL | 12/8/1970 | MK |
| FL | General Electric | Daytona, FL | | |
| FL | Globe Transfer | Orlando, FL | | |
| FL | Hawaiian Inn Motel | Daytona, FL | | |
| FL | Haynes City Hall | Haynes, FL | | |
| FL | Hi-Ho Building | Ft. Lauderdale, FL | | |
| FL | Hillsboro Co. Building of Election Bldg. | Tampa, FL | | MK |
| FL | Hillsboro Co. Building of Election Bldg. | Tampa, FL | | ZP/AP |
| FL | Holiday Inn | Tampa, FL | | |
| FL | Hong Kong Restaurant | Cocoa Beach, FL | | |
| FL | Hyatt Orlando | Kissimmee, FL | | |
| FL | Hyatt Sarasota | Sarasota, FL | | |
| FL | Illni Cooperative Apt. Bldg. | Ft Lauderdale, Florida | | Super-Bondsll |
| FL | Kogerama Building | Tampa, FL | | |
| FL | Lafonta Apartments | Gainesville, FL | | |
| FL | Manager Additions Ellepon Field | Pensacola, FL | ?? | |
| FL | McGraw Edison | Tampa, FL | | |
| FL | McKeller Cadillac | Orlando, FL | ?? | |
| FL | Mease Hospital | Dunedia, FL | | |
| FL | Montmarie Hotel | Miami Beach, FL | | |
| FL | Municipal Pier Job | St. Petersburg, FL | 12/3/1970 | MK |
| FL | Naples Community Hospital | Naples, FL | | |
| FL | New Saxoney Hotel | Miami, Florida | | VP |
| FL | Orange County Bldg of Public Instruc. | Orlando, FL | ?? | |
| FL | Pan American Building | Cocoa Beach, FL | | |
| FL | Paretta Apartments | Va. Gardens, FL | | |
| FL | Peninsula-Motor Club | Tampa, FL | | |
| FL | Plymouth Citrus Products | Plymouth, FL | ?? | |
| FL | Pratt/Whitney Job | W. Palm Beach, FL | 1970 | MK |
| FL | Rehabilitation Center for the Blind | Daytona Beach, FL | | |
| FL | Royal Crown Cola | Ocala, FL | | |
| FL | S & M Green Stam | Orlando, FL | ?? | |
| FL | Sands Harbor Inn | Romane, FL | | |
| FL | Sands Point Apartments | Sarasota, FL | | |
| FL | Saxony Hotel | Miami Beach, FL | 1948 | FP |
| FL | Saxony Hotel | Miami, FL | | MK |
| FL | South County Office Building | Sarasota, FL | | |
| FL | Southern Fruit | Orlando, FL | ?? | |
| FL | St. James Catholic Church | Orlando, FL | 1952 | ZAP |
| FL | St. Joseph Hospital | Tampa, FL | | |
| FL | St. Petersburg Library | St. Petersburg, FL | | |
| FL | Stezers Warehouse | Jacksonville, FL | | |
| FL | Taft Properties | Taft, FL | | |
| FL | Tavern | Jacksonville, FL | 1963 | ZAP |
| FL | Temple Terrace Library | Tampa, FL | | |

F \JOBSITE\2002 Excel Databases\WR Grace Database XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| FL | Trade Winds Restaurant | Stuart, FL | | A.P. |
| FL | V. Transmitter Building | Riverview, FL | ?? | |
| FL | Vertavia Apartments | Orlando, FL | ?? | |
| FL | Western Auto Building | Orlando, FL | ?? | |
| FL | Winter Haven Hospital | Winter Haven, FL | | |
| FL | Winter Park City | Winter Park, FL | | |
| GA | 101 Marietta Building | Atlanta, GA | ?? | MK |
| GA | Air Control Traffic Tower | Hampton, GA | 1960 | MK |
| GA | Atlanta Expanding Plant | | 1/22/1970 | Versakote |
| GA | Atlanta West Hospital | Atlanta, GA | 10/12/1972 | Plain AP |
| GA | Century Center Building | Atlanta, GA | 12/10/1970 | MK |
| GA | Chrysler Building | Chamblee, GA | ?? | |
| GA | Coca-Cola Building | Atlanta, GA | ?? | MK |
| GA | Cornett Mills | Leiton, GA | ?? | |
| GA | Cox Plaza | Dayton, GA | | FP |
| GA | Dinkler - Plaza Hotel | Atlanta, GA | ?? | MK |
| GA | Dinkler - Plaza Hotel | Atlanta, GA | | Plaster or A.P. |
| GA | Dixie Yams, Inc. | Ringgold, GA | | |
| GA | Dodge County Hospital Job | Eastman, GA | 12/9/1970 | MK |
| GA | Duncan Warehouse | Cartersville, GA | ?? | |
| GA | East Point Masonic Lodge | East Point, GA | ?? | MK |
| GA | East Point Masonic Lodge | East Point, GA | | Plaster or A.P. |
| GA | First National Bank Job | | 12/8/1970 | MK |
| GA | GA Farm Bureau Building | Macon, GA | 6/25/1970 | MK |
| GA | High Rise Apartments for the Elderly | Rome, GA | | |
| GA | Hospital | Rome, GA | Apr-71 | MK-3 |
| GA | Howard Paper | Atlanta, GA | ?? | |
| GA | Hyatt Regency Atlanta | Atlanta, GA | | |
| GA | Liberty Mutual Life Insurance Bldg. | Atlanta, GA | | VP |
| GA | Office Building | Savannah, GA | | AP Direct to Steel |
| GA | Omni Center | Atlanta, GA | ?? | MK |
| GA | Peachtree on Peachtree Hotel | Atlanta, GA | 1952 | ZAP |
| GA | Penny's Shopping Center | Atlanta, GA | 1/16/1973 | MK |
| GA | Radio Station WKTG | | 1952 | ZAP |
| GA | Shop Rite Market | Ft. Oglethorpe, GA | | |
| GA | Southern Bell Data Center | Atlanta, GA | | MK |
| GA | Wallace Mill | | 5/23/1970 | Super 40 Versakote |
| GA | Willingham Shoe | Macon, GA | | |
| HI | Halawa Stadium | Olea, Hawaii | Jul-73 | MK |
| HI | Hyatt Regency Waikiki | Honolulu, HI | | |
| IA | Airport Administration Building | ?? | 1950 | AP |
| IA | All Saints Parish | Cedar Rapids, IA | 1950 | ZAP |
| IA | Armstrong's Store | Cedar Rapids, IA | 1950 | ZAP |
| IA | Art Center Building | Des Moines, IA | 1950, 1952 | ZAP |
| IA | Auto Parts Dealer | Sioux City, IA | 1950 | ZAP |
| IA | Badger Lutheran Church | Badger, IA | 1950 | ZAP |
| IA | Bank | Garner, IA | 1950 | ZAP |
| IA | Bankers Life Building | Des Moines, IA | 10/6/1972 | MK-3 |
| IA | Baxter Motor Co. | Cedar Rapids, IA | 1950 | ZAP |
| IA | Bell Telephone Building | Des Moines, IA | | ?? |
| IA | Boadmar Alleys | Sioux City, IA | Aug-50 | ZAP |
| IA | Bornsen Job | Cedar Rapids, IA | 10/6/1971 | MK |
| IA | Bowilum | Cedar Rapids, IA | 1950 | ZAP |
| IA | Bowlmor Alleys | Sioux City, IA | 1950 | ZAP |
| IA | Brady's Billard Palace | Milford, IA | 1950 | ZAP |
| IA | Burlington Hotel | Burlington, IA | 1950 | ZAP |
| IA | Bus Depot | Cedar Rapids, IA | 1950 | ZAP |
| IA | Capital City Bank | Des Moines, IA | 1949-1950 | ZAP |
| IA | Carr, Adams & Collier | Dubuque, IA | 1950 | ZAP |
| IA | Catholic Church | New Hampton, IA | 1950 | ZAP |
| IA | Catholic Church | Whittmore, IA | 1952 | ZAP |
| IA | Cedar Rapids All Saints Parish | Cedar Rapids, IA | 1952 | ZAP |
| IA | Church | Webb, IA | Aug-50 | ZAP |
| IA | City Hospital | Decorah, IA | 1950 | ZAP |
| IA | Civic Building | Spencer, IA | 1950 | ZAP |
| IA | Clinton City Club | Clinton, IA | 1950 | ZAP |

13 - 49

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IA | Clinton Industries | Clinton, IA | 1950 | ZAP |
| IA | Cobblestone Inn | Storm Lake, IA | 1950 | ZAP |
| IA | Community House | Monti, IA | Aug-50 | ZAP |
| IA | Community House | Moville, IA | 1950 | ZAP |
| IA | Congregational Church | Charles City, IA | 1950 | ZAP |
| IA | Co-op Amonia Plant | Ft. Dodge, IA | 1954 | ?? |
| IA | Corporate Place | Des Moines, IA | 1973 | MK-3 |
| IA | Des Moines Clay Co. | Des Moines, IA | 1950 | ZAP |
| IA | Des Moines Club | Des Moines, IA | 1950 | ZAP |
| IA | Des Moines Savings | Des Moines, IA | 3/15/73 - 4/3/73 | MK-3 |
| IA | Des Moines Women's' Club | Des Moines, IA | Aug-50 | ZAP |
| IA | Doctor's Office | Charles City, IA | 1950 | ZAP |
| IA | Dr. Dunn's Office | Cedar Rapids, IA | 1950 | ZAP |
| IA | Dr. H.A. Pierce | Storm Lake, IA | 1950 | ZAP |
| IA | Duane Arnold Energy Center | Palo, IA | 9/28/ - 12/15/71 | MK-3 |
| IA | E.J. Spangler House | Mason City, IA | 1941 | Plaster over Fibre Insulation Lath |
| IA | E.R. Swanson Home | Sioux City, IA | 1950 | ZAP |
| IA | Eddy & Sons | Swaledale, IA | 1950 | ZAP |
| IA | Electric Park Bowling Alleys | Waterloo, IA | Aug-50 | ZAP |
| IA | Elks Club | Mason City, IA | 1950 | ZAP |
| IA | Elk's Club | Waterloo, IA | Aug-50 | ZAP |
| IA | Embassy Club Rooms | Cedar Rapids, IA | 1950 | ZAP |
| IA | Employers Mutual Insurance | Des Moines, IA | 7/24/70 - 12/24/70 | MK |
| IA | Evangelical Free Church | Britt, IA | 1950 | ZAP |
| IA | Evangelical Lutheran Church | Ames, IA | 1950 | ZAP |
| IA | Farm Bureau | Hampton, IA | 1950 | Zonoliet AP |
| IA | Farmers Coop Co. | Clarion, IA | 1950 | ZAP |
| IA | Farmers Mutual Ins. Building | Grinnell, IA | | AP Direct to Steel |
| IA | First Methodist Church | Holstein, IA | 1950 | Zonoliet AP |
| IA | First Presbyterian Church | Sioux City, Iowa | Apr-60 | AP |
| IA | Ford Garage | Laurens, IA | 1950 | ZAP |
| IA | Franklin Apartments | Hampton, IA | 1950 | Zonoliet AP |
| IA | Freighting Terminal | ?? | 5/4/1971 | AP |
| IA | Fullerton Lumber Co. | Norfolk, IA | 1950 | ZAP |
| IA | Galva Lutheran Church | Galva, IA | 1950 | ZAP |
| IA | Hawkeye Lumber Co. | Iowa City, IA | 1950 | Zonoliet AP |
| IA | Hefh's Locker Plant | Laverne, IA | 1950 | Zonoliet AP |
| IA | Henry Field Seed Co. | Shenandoah, IA | 1950 | ZAP |
| IA | Highland Park Lutheran Church | Des Moines, IA | 1950 | ZAP |
| IA | Holiday Inn | Des Moines, IA | 1971 | MK |
| IA | Hospital | Carroll, IA | 1970-1971 | MK |
| IA | Immanuel Evangelical Reform Church | Latimar, IA | 1950 | ZAP |
| IA | Immanuel Lutheran Church | Forest City, Iowa | | |
| IA | Iowa Lutheran | Waverly, IA | 1952 | ZAP |
| IA | Iowa Lutheran Mutual Casualty Co. | Waverly, IA | | FP |
| IA | Iowa Methodist Church | Des Moines, IA | 1950 | ZAP |
| IA | Iowa Methodist Hospital | Des Moines, IA | Aug-50 | AP |
| IA | J. Bradley Research | Iowa City, IA | 1950 | Zonoliet AP |
| IA | J. Bradley, Residence | Iowa City, IA | Aug-50 | ZAP |
| IA | J.C Penny Store | Des Moines, IA | 1970-1971 | MK |
| IA | J.C. White Co. | Des Moines, IA | 1950 | ZAP |
| IA | Jenny Edmundson Hospital | Council Bluffs, IA | 4/13/1971 | MK |
| IA | Johnson Gas Manufacturing Co. | Cedar Rapids, IA | 1950 | ZAP |
| IA | Killian's Tea Room | Cedar Rapids, IA | 1950 | ZAP |
| IA | Kimball Electric Co. | Burlington, IA | 1950 | ZAP |
| IA | Lacoda City Club | Laconda, IA | 1950 | ZAP |
| IA | Legion Building | Ottumwa, IA | 1950 | ZAP |
| IA | Legion Hall | Hartley, IA | 1950 | Zonoliet AP |
| IA | Legion Hall | West Branch, IA | 1950 | ZAP |
| IA | Low Rent Housing | Des Moines, IA | 4/4/1973 | Super 40 |
| IA | Lutheran Church | Crafon, IA | 1952 | ZAP |
| IA | Lutheran Church | Latimar, IA | 1950 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IA | Lutheran Hospital | Des Moines, IA | 1950 | ZAP |
| IA | M.E. Church | Chariton, IA | 1950 | ZAP |
| IA | M.E. Church | Covington, IA | Aug-50 | ZAP |
| IA | M.W. Kellogg Plant | Ft. Dodge, IA | 1954 | ?? |
| IA | Meedity Publishing Co. | Des Moines, IA | | FP |
| IA | Melek Theater | Independence, IA | 1950 | Zonolite AP |
| IA | Mercy Hospital | Cedar Rapids, IA | 1950 | ZAP |
| IA | Meredith Publishing | Des Moines, IA | 1952 | ZAP |
| IA | Methodist Church | Calrion, IA | Aug-50 | ZAP |
| IA | Methodist Church | Clarion, IA | 1950 | ZAP |
| IA | Methodist Church | Hampton, IA | 1950 | Zonolite AP |
| IA | Moose Hall | Cedar Rapids, IA | 1950 | ZAP |
| IA | Mutual Casualty Co. | Waverly, IA | 1952 | ZAP |
| IA | Newspaper Building | Laurens, IA | 1950 | ZAP |
| IA | Northwest National Bank | Sioux City, IA | 9/20/1970 | MK |
| IA | Oasis Tap | Sioux City, IA | 1950 | ZAP |
| IA | Otis Lumber Co. | Boone, IA | 1950 | ZAP |
| IA | Pearson Wall Sys. | Cedar Rapids, IA | 5/29/1974 | MK-5 |
| IA | Pepsi Cola | Carrol, IA | 1950 | ZAP |
| IA | Pepsi Cola | Des Moines, IA | 1950 | ZAP |
| IA | Plub Heat & Vent Co. | Des Moines, IA | 1950 | ZAP |
| IA | Pooley Lumber Co. | Green, IA | 1950 | Zonolite AP |
| IA | Presbyterian Church | Glidden, IA | 1950 | ZAP |
| IA | Presbyterian Church | Sigourney, IA | 1950 | ZAP |
| IA | Queal Lumber Co. | Des Moines, IA | 1950 | ZAP |
| IA | R.E.A. Office & Display | Clarion, IA | 1950 | ZAP |
| IA | Register & Tribune Building | Des Moines, IA | 1952 | ZAP |
| IA | Residence | 408 5th Ave., Decorah, IA | 12/9/1960 | ZAP |
| IA | Robert Hall Clothing Co. | Des Moines, IA | 1950, 1952 | ZAP |
| IA | Robert Hallebothing Co. | Des Moines, IA | 1950 | ZAP |
| IA | Sears Roebuck | ?? | 8/3/1971 | Plaster Aggregate |
| IA | Sewing Center Zion Lutheran Church | Moville, IA | Aug-50 | ZAP |
| IA | Sioux City Auditorium | Sioux City, IA | 1850 | ZAP |
| IA | Sioux Theater | Sioux Rapids, IA | 1950 | ZAP |
| IA | Smithcraft Printing Co. | Columbus City, IA | 1950 | ZAP |
| IA | St. Anthony's Hospital | Carroll, IA | 9/18/1970 | MD |
| IA | St. Edwards Church | | 1950 | ZAP |
| IA | St. Johns American Lutheran Church | Pomeroy, IA | 1950 | ZAP |
| IA | St. Johns Evangelical Lutheran Church | Ackley, IA | 1950 | ZAP |
| IA | St. Johns Lutheran Church | Pomeroy, IA | 1949 | ZAP |
| IA | St. Luke's Hospital Job | Sioux City, IA | 1970-1971 | MK |
| IA | St. Mathews Evangelical Lutheran Church | Mapleton, IA | 1950 | ZAP |
| IA | Stadium | Storm Lake, IA | 6/25/1970 | MK |
| IA | Steel State Bank - Cherokee Bank | Cherokee, IA | 1949-1950 | ZAP |
| IA | Stetson Building | Des Moines, IA | | Masonary Fill |
| IA | Stoyle's Press | Mason City, IA | 1950 | ZAP |
| IA | Surf Ballroom | Clear Lake, IA | 1950 | ZAP |
| IA | Surf Ballroom | Des Moines, IA | 1952 | ZAP |
| IA | The Brass Rail | Ft. Dodge, IA | 1950 | ZAP |
| IA | The Fabric Center | Sioux City, IA | 1950 | ZAP |
| IA | Theater | Bagley, IA | 1950 | ZAP |
| IA | Theater | Burlington, IA | 1950 | ZAP |
| IA | V.F.W. Building | Burlington, IA | 1950 | ZAP |
| IA | V.F.W. Building | Ft. Dodge, IA | 1950 | ZAP |
| IA | Valley Park Apartment (30- Buildings) | Sioux City, IA | 1951 | Fibre Insulation |
| IA | Wakonda Country Club | Des Moines, IA | 12/28/1949 | AP |
| IA | Winborn Hatchery | Williamsburg, IA | 1950 | ZAP |
| IA | Windpower | Newton, IA | 1950 | ZAP |
| IA | Y.M.C.A. Building | Des Moines, IA | 1/28/1971 | MK |
| IA | Younkers Department Store | Iowa City, IA | 1952 | ZAP |
| ID | Simplot Housing Project | Pocatello, Idaho | | VP |
| IL | 3570 West Lake | Wilmette, IL | 9/25/1970 | MK |
| IL | All State Insurance Building | Northbrook, IL | 3/28/1967 | MK |
| IL | American Air - Job / Otheme Field | Chicago, IL | 11/14/1970 | Asbestos Spray |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IL | Arlington Heights Ractrack - Main Tract Grandstands | Arlington Heights, IL | 2/28/68 - 3/25/68 | MK |
| IL | Aske-Emet Synagogue | Chicago, IL | | ?? |
| IL | Audle Home | Chicago, IL | Jul-71 | ?? |
| IL | Audy Home | Chicago, IL | 5/4/72- 4/25/72 - 4/24/72 | MK |
| IL | Benefit Trust | Evanston, IL | 1963 | MK |
| IL | Bonwit Teller Dept. Store | Chicago, Illinois | | VP |
| IL | Byrne Housing Project | Peoria, Illinois | | VP |
| IL | C&CH Dept. Building #6 | | 4/25/68 - 5/10/68 | MK |
| IL | C.N.A. Building | Wabash & Van Buren, Chicago, IL | 9/27/1972 | MK |
| IL | Carson Piele Scott Store | Waukegan, IL | 11/30/70 - 12/9/70 | MK |
| IL | Carson Pirie Scott & Co. - Edens Plaza | Wilmette, IL | 1/29/1969 | Spray-On FP |
| IL | Caterpillar - Tractor Building | Peoria, IL | 3/28/1967 | MK |
| IL | Caterpillar Tractor Co., Administration Bldg. | Peoria, IL | 12/7/1967 | MK |
| IL | Catholic Church | Camp Point | ?? | AP - Direct to Steel |
| IL | Central Activities Building | Dixon, IL | 11/10/1971 | ?? |
| IL | Central Solvents & Chemicals Co | Chicago, IL | 1952 | ZAP |
| IL | Chapman Furniture Co. | Murphyboro, IL | | ?? |
| IL | Chem. Dept. Bldg. ILS | 333 Phingston Road, Northbrook, IL | 4/11/1966 | MK |
| IL | Chicago Historical Society | | 9/25/1970 | MK |
| IL | Chicago Tuberculosis Institute | Chicago, IL | | ?? |
| IL | Commander Headquarters Building | Scott Field, IL | 12/24/1970 | MK |
| IL | Crippled Children's Hospital | Chicago, IL | ?? | AP - Direct to Steel |
| IL | Doctor's Building | Arlington Heights, IL | 9/25/1970 | MK |
| IL | Du Page Co. Administration Building | Wheaton, IL | N/D | MK |
| IL | Executive Club | Worth, IL | N/D | MK |
| IL | F.W. Woolworth Store | Chicago, IL | 1952 | ZAP |
| IL | First Baptist Church | Peoria, Illinois | 1959 | ZAP |
| IL | First Federated Church | Peoria, Illinois | | Vermiculite |
| IL | First Trust & Savings | | 9/25/1970 | MK |
| IL | Follow-Up Services | Bldg. 6, Northbrook, IL | 7/3/1972 | MK |
| IL | Ford City Bank Addition | | ?? | MK |
| IL | Freight Terminal O'Hara Airport | | 3/7/1972 | Versakote Super 40-Perlite |
| IL | Gateway Plaza | Chicago, IL | 12/3/70 - 12/9/70 | MK |
| IL | Great Lakes Insurance Bldg. | Elgin, IL | | ?? |
| IL | Harris Trust | Chicago, IL | | MK |
| IL | High Rise for the Elderly | Kankakee, IL | 11/10/1971 | ?? |
| IL | Hospital Job | Breese, IL | 8/29/1967 | MK |
| IL | Housing for the Elderly | Naperville, IL | N/D | MK |
| IL | Housing for the Elderly | Skokie, IL | 11/10/1971 | ?? |
| IL | Hyatt Regency Chicago | Chicago, IL | | |
| IL | Hyatt Regency Oak Brook | Oak Brook, IL | | |
| IL | Hyatt Regency Ohare | Rosemont, IL | | |
| IL | IBM Office Building | Chicago, IL | 12/8/70 - 2/9/70 | MK |
| IL | Illinois License Plate | 2701 & 31st St. Facility, Springfield, IL | 8/24/1972 | MK |
| IL | Illinois Masonic Hospital | Chicago, IL | 12/15/1970 | MK |
| IL | Illinois Power Bldg. | Wood River, IL | 1973 | MK |
| IL | International Paper Co. | Springfield, IL | ?? | ?? |
| IL | J.C. Penny's | Rt. 58 & 53, Schaumburg, IL | 1970-1971 | MK |
| IL | J.C. Penny's- Woodfield Shopping Center | ?? | 2/10/1971 | MK |
| IL | Library | Waukegan, IL | 3/28/1967 | MK |
| IL | Little Sisters of the Poor | Palatine, IL | | ?? |
| IL | Lutheran South Hospital | | ?? | MK |
| IL | Martha Washing Hospital | Chicago, IL | 12/9/1970 | MK |
| IL | Merchandise Mart Plaza | Chicago, IL | 5/6/1968 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IL | Montgomery Ward - Randhurst Shopping Center | | 9/25/1970 | MK |
| IL | New Woolworth Store | Chicago, Illinois | | VP |
| IL | Nine Story Office Building | Rosemont, IL | 9/25/1970 | MK |
| IL | North Shore Baptist Church | Chicago, IL | 1952 | ZAP |
| IL | Northern Trust | Chicago, IL | | MK |
| IL | Nugent Import Motors | Glenview, IL | 9/11/67 - 9/20/67 | MK |
| IL | Office Building | Rosemont, IL | 11/3/1967 | FP Plaster |
| IL | O'Hare International Terminal | Chicago, IL | N/D | MK |
| IL | O'Hare Plaza Office Building | Chicago, Illinois | Oct-65 | MK |
| IL | Our Lady of Angels | Wheaton, IL | 11/14/1970 | Asbestos Spray |
| IL | Palos Hospital | | 9/25/1970 | MK |
| IL | Parkron Restaurants / Conrad Hilton Hotel formally Stevens | Chicago, IL | 1952 et al | ZAP, FP |
| IL | Prudential Building | Chicago, IL | 1955 | FP |
| IL | Prudential Building Additional | | 1966-1967 | MK |
| IL | Residence - N. Muskegon | Chicago, IL | 1959 | ZAP |
| IL | River Side Hospital | | ?? | MK |
| IL | S. Chicago Hospital | Chicago, IL | 11/3/1967 | FP Plaster |
| IL | Sears Roebuck Building | Chicago, IL | Jul-71 | ?? |
| IL | St. Elizabeth's Hospital | | 12/9/1970 | MK |
| IL | St. John Bosco Church | Chicago, Illinois | Nov-65 | Insulating Plaster |
| IL | Standard Oil - Corbett Job | Naperville, IL | 3/24/1970 | Asbestos Spray |
| IL | Standard Oil Building | Chicago, IL | | MK |
| IL | Standard Oil Building, Harris Trust-Northern Trust | Chicago, Illinois | | MK |
| IL | Steven's Hotel | | 12/21/1951 | Acoustical |
| IL | Swift & Co. | Chicago, IL | | ?? |
| IL | Sycamore Senior Citizens Housing | Sycamore, IL | 7/21/1970 | Super 40-Perlite |
| IL | Two Story Addition - Union Health | | 9/25/1970 | MK |
| IL | Underwriter's Job - Administration Lab Building | Northbrook, IL | 3/24/1970 | Asbestos Spray |
| IL | United Air Lines Project | | 4/11/1967 | MK |
| IL | Universal Oil | Des Plains, IL | 8/21/1970 | MK |
| IL | Universal Oil | Des Plains, IL | 11/14/1970 | Asbestos Spray |
| IL | Whispering Oaks - Hag Project | Waukegan, IL | 8/31/1971 | MK |
| IL | Wrebolots Store | Matterson, IL | 1972 | MK |
| IL | Zenith Radio Addition | Chicago, IL | | ZAP, MK |
| IN | Addition Methodist Hospital | Indianapolis, IN | 1967 | MK |
| IN | American Can Co. | Hammond, IN | 9/25/1970 | MK |
| IN | American United Life Bldg. | Indianapolis, IN | Feb-66 | MK |
| IN | City & County Building | Indianapolis, Indiana | | Hornolith (?) |
| IN | Civic Center | Capital & George St., Indianapolis, IN | 1970 | MK |
| IN | Downtown Chevrolet Sales Bldg. | Terre Haute, IN | Aug-66 | Masonary Fill |
| IN | Eli Lilly Office Building | Indianapolis, IN | ?? | Vermiculite AP, Direct to Steel |
| IN | Fallsbury Co. | New Albany, IN | ?? | ?? |
| IN | Finance Building St. Marrison | Indianapolis, IN | 1974 | ?? |
| IN | First Bank & Trust Co. | South Bend, IN | ?? | ?? |
| IN | General Telephone Bldg. | Sullivan, IN | Mar-64 | Masonary Fill |
| IN | Holiday Inn | ?? | 1971-1972 | Versakole Surfacer |
| IN | Indiana Bell Telephone Bldg. Addition | Indianapolis, IN | Jan-67 | MK |
| IN | Indiana Bell Telephone Bldg. | Jasper, IN | May-66 | Masonary Fill |
| IN | Indiana National Bank | Indianapolis, IN | 4/30/1968 | MK |
| IN | Indianapolis News Building | ?? | ?? | AP, Direct to Steel |
| IN | J.F. Kennedy Library | Gary, IN | 1974 | ?? |
| IN | J.M. Foster Co. | Gary, IN | 11/3/1967 | FP |
| IN | Kokomo Hospital | Kokomo, IN | ?? | ?? |
| IN | L.S. Ayres Dept. Store | Indianapolis, IN | 1952 | ZAP |
| IN | Lafayette Square | Indianapolis, IN | 11/3/1967 | FP |
| IN | Law Enforcement Building - City of Bloomington | City of Bloomington, Bloomington, IN | Dec-63 | MK |
| IN | Masonic Lodge Bldg. | Jasper, IN | May-66 | Masonary Fill |
| IN | Mental Health Center | 711 E. Colfax, South Bend, IN | 5/7/1971 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IN | Mental Health Center | South Bend, IN | 5/7/1971 | MK |
| IN | Methodist Hospital | Indianapolis, IN | 11/3/1967 | FP |
| IN | Miles Laboratory | Elkart, IN | 1974 | ?? |
| IN | National City Bank | Evansville, IN | Sep-63 | MK |
| IN | Oriental Missions Building | Greenwood, IN | Feb-66 | Masonary Fill |
| IN | Permanent Savings & Loan Bldg. | Evansville, IN | May-63 | Zono-acoustic MK |
| IN | Seymour Girls Club | Seymour, IN | Aug-66 | Masonary Fill |
| IN | St. Anthony's Convalescent Home | Crown Point, IN | 1974 | ?? |
| IN | St. Augustine Home for the Aged | ?? | Jul-66 | Masonary Fill |
| IN | St. Francis' Nursing Home | Crown Point, IN | 1974 | ?? |
| IN | St. Joseph Hospital | Kokomo, IN | ?? | ?? |
| IN | Univ. Heights E.V.B. Church | Indianapolis, IN | Jan-66 | Masonary Fill |
| IN | Winoma Hospital | Indianapolis, IN | ?? | ?? |
| IN | Woodmar Shopping Center | Hammond, IN | 1974 | ?? |
| KS | 1st National Bank Building | Hutchinson, KS | 3/8/73 - 5/14/73 | MK # 3 |
| KS | 4th Financial Center | Wichita, KS | 11/14/1973 | MK |
| KS | Automation Wing Expansion | Olathe, KS | 1971 | MK |
| KS | Bank Building | Topeka, KS | 5/19/1968 | MK |
| KS | Baptist Church | Olathe, KS | ?? | AP, Direct to Steel |
| KS | Blue Cross Blue Shield Building | Topeka, KS | 4/12/1988 | MK |
| KS | Commerce State Bank | Topeka, KS | 1972 | MK # 3 |
| KS | Eastside Financial Center | Wichita, KS | 1972 | MK |
| KS | Eldorado Springs | ?? | 7/20/1962 | Spra-Insulation |
| KS | Farm Bureau Insurance Bldg. | Anderson Ave., W. Manhattan, KS | 1971 | MK |
| KS | First National Bank Addition | Hutchinson, KS | 1973 | MK |
| KS | Foxridge Office Building | Kansas City, KS | 11/10/1971 | MK |
| KS | Hutchinson Hospital | Hutchinson, KS | 5/29/1974 | MK-5 |
| KS | Jensen Salsrer Lae Addition | Kansas City, KS | 9/2/71 - 8/8/71 | MK |
| KS | Kansas Mutual Insurance Co. | Topeka, KS | ?? | ?? |
| KS | Macy's Indian Springs Shopping Center | Kansas City, KS | 1/7/71 - 1/20/71 | MK |
| KS | Merchant's National Bank | Topeka, KS | 5/5/1967 | MK |
| KS | Parsons Lumber Co. | Parsons, KS | 1962 | ZAP |
| KS | Ramada Inn | Overlook Park, KS | 5/3/1973 | MK3, AP, Super 40 - Perlite |
| KS | Russell Kansas Public Housing | Russell, KS | 7/6/1972 | MK |
| KS | Security Benefit Life Ins Co. Bldg. | Topeka, KS | 3/19/1971 | MK |
| KS | Selas Corp. | Baxter Springs, KS | 5/15/1966 | MK |
| KS | St. Joseph Hospital | Wichita, KS | 5/29/1974 | MK-5 |
| KS | Topeka Medical Center | Topeka, KS | 3/30/1971 | MK |
| KS | Wesley Hospital Addition | Wichita, KS | 5/3/1972 | MK |
| KS | Western Insurance Co. | Ft. Scott, KS | 7/17/1966 | MK |
| KS | Wichita Municipal Airport | Wichita, KS | 6/7/71 - 6/11/71 | MK # 3 |
| KY | Bank of Harlan | Harlan, KY | ?? | ?? |
| KY | First Baptist Church | Barbonville, KY | ?? | ?? |
| KY | Florence Mall | Florence, Kentucky | 09/30/75 | MK 5 |
| KY | Jenkins Clinic | Jenkins, KY | ?? | ?? |
| KY | Lincoln Income Life Insurance Co. | Office Tower, Louisville, Kentucky | 1966-1967 | MK |
| KY | Motel | Liberty, KY | 1964 | AP |
| KY | Municipal Building | Hopkinsville, KY | ?? | ?? |
| KY | Seminary of St. Pius X | Erlanger, Kentucky | Oct-59 | ZAP |
| KY | Southern Bell Building Admin | Okoloma, KY | ?? | ?? |
| LA | Camelot Club | Baton Rough, LA | 8/1/1968 | AP Tan-AP White |
| LA | 201 N. Front St. | New Orleans, LA | 12/11/1970 | MK |
| LA | Abbeville Hospital | Abbeville, LA | ?? | MK |
| LA | Belfield Industries Shpt. Division | Shreveport, LA | ?? | ?? |
| LA | Capitol House Hotel | Baton Rouge, Louisiana | Apr-59 | AP |
| LA | Causeway Office Building | Metairie, LA | 1967 | MK |
| LA | Causeway Office Building | New Orleans, LA | Jan-71 | MK-3 |
| LA | Charity School of Nursing | New Orleans, LA | Apr-71 | MK-3 |
| LA | Chateau LeMoyne Hotel | New Orleans, LA | Feb-71 | MK-3 |
| LA | Commerce Building | Baton Rouge, Louisiana | Aug-59 | Aggregate for FP |
| LA | Commercial National Bank | Shreveport, LA | ?? | FP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| LA | Convention Hall for City of Shreveport | Shreveport, LA | ?? | ?? |
| LA | Crawford Building Auditorium | Baton Rouge, Louisiana | Aug-59 | AP |
| LA | Cultural Building | New Orleans, LA | Mar-71 | MK-3 |
| LA | Doctors Building | Shreveport, Louisiana | Oct-59 | AP |
| LA | Earl K. Long Charity Hospital | | ?? | MK |
| LA | Fairview Hospital | Lafayette, LA | Aug-71 | MK-3 |
| LA | Foot of 3rd Street | Shreveport, LA | 1968 | AP |
| LA | High-rise Apartment | Howma, LA | 1970 | MK |
| LA | Holmes Department Store Oakwood Shopping Center | Gretna, LA | 4/11/1968 | MK 3 |
| LA | Holy Name of Jesus Convent | New Orleans, LA | 1959 | Plaster A.P. |
| LA | Humanities Building | Lafayette, LA | 1971 | MK-3 |
| LA | Imperial Office Building | Metairie, LA | 7/5/1972 | MK |
| LA | Jackson Parish Hospital | Jonesboro, LA | 5/9/72 - 11/9/72 | Versakote |
| LA | Jones-Chaffin Miller Hall Job | Baton Rough, LA | 5/10/1968 | AP |
| LA | K-Mart Shopping Center | Alexandria, LA | ?? | ?? |
| LA | Kommeyer Furniture Co. | Baton Rough, LA | ?? | ?? |
| LA | Lady of Lourdes Hospital | Lafayette, LA | Sep-71 | MK-3 |
| LA | Lafayette General Hospital | Lafayette, LA | 1968 | MK |
| LA | Lakeside Hospital | | 1970 | MK |
| LA | Library Building | Lafayette, LA | Aug-71 | MK-3 |
| LA | Little Sisters for the Poor | New Orleans, LA | Jul-71 | MK-3 |
| LA | Longleaf Nursing Home | Ruston, LA | ?? | ?? |
| LA | Louisiana National Bank Building | Baton Rough, LA | 6/21/1968 | AP |
| LA | Manhattan Manor | New Orleans, LA | ?? | ?? |
| LA | McDonough #35 | New Orleans, LA | Apr-71 | MK-3 |
| LA | Medical Center of America | | 8/11/1969 | MK |
| LA | Moisant International Airport Terminal | New Orleans, Louisiana | Jan-59 | AP |
| LA | Monteleone Hotel | New Orleans, LA | ?? | MK |
| LA | Municipal Building | Baton Rough, LA | ?? | ?? |
| LA | Nurses Facility Building | Shreveport, LA | ?? | MK-FP |
| LA | Nurses Facility Building | Shreveport, LA | ?? | Plaster or A.P. |
| LA | Oakwood Shopping Center | Gretna, LA | ?? | ?? |
| LA | Obeco Building | New Orleans, LA | 8/15/1968 | MK |
| LA | Obeco Building | New Orleans, LA | 8/15/1968 | AP |
| LA | One Shall Square | New Orleans, LA | Jan-71 | MK-3 |
| LA | Plaunche Building | New Orleans, LA | Feb-71 | MK-3 |
| LA | PPG Industries | Baton Rough, LA | 3/27/1972 | Super 40 Poly |
| LA | Ralon Rouge | Baton Rough, LA | 5/11/1968 | AP |
| LA | S. Lafourche | Galliano, LA | ?? | ?? |
| LA | Shell Building | New Orleans, LA | Dec-71 | MK-3 |
| LA | Southwestern Electric Power Co. | Bossier City, LA | ?? | ?? |
| LA | St. Francis Hospital | Monroe, LA | | MK-FP |
| LA | St. Francis Hospital | Monroe, LA | ?? | Plaster or A.P. |
| LA | Villa St. Charles | New Orleans, LA | Jun-71 | MK-3 |
| LA | WALCO RK Corp. | | 5/5/1967 | MK - A.P. White |
| LA | Willis Height Hospital | Shreveport, LA | Sep-71 | MK-3 |
| LA | Willis-Knighton Clinic | Shreveport, LA | 3/19/1969 | MK |
| MA | 1st National Bank of Franklin County | | 7/27/1971 | MK |
| MA | 60 State Street | Boston, MA | ?? | MK |
| MA | Boston Public Library, Addition | Boston, MA | 6/28/1971 | MK |
| MA | Brookline Library | Brookline, MA | 11/10/1972 | Plaster |
| MA | Day Square Building | East Boston, MA | 12/5/1969 | MK |
| MA | Fairview Shopping Mall | Chicopee, MA | 3/11/1969 | MK |
| MA | First National Bank | Boston, MA | 4/20/1971 | MK |
| MA | Franklin County Trust Bank | Greenfield, MA | 1971 | MK |
| MA | Harper Trust | Haydenville, MA | 12/6/1973 | Perltex Super 40 |
| MA | J.B. Thomas Hospital | Peabody, MA | 7/14/1969 | MK |
| MA | Jamaican Skating Rink | Boston, MA | ?? | ?? |
| MA | John Hancock Building | Boston, MA | 4/20/1971 | MK |
| MA | Jordan Hospital | Plymouth, MA | 1971 | MK |
| MA | Keyston Building | Boston, MA | 1970 | MK |
| MA | Masa Electronics Research | Cambridge, MA | 4/28/1969 | MK |
| MA | Merchants National Bank | Bangor, ME | 11/6/1972 | MK-II |
| MA | New England Memorial Hospital | Stoneham, MA | 1969 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MA | Newspaper Building | Springfield, MA | 3/22/69 - 4/22/69 | MK |
| MA | Northampton Nursing Home | Northampton, MA | 1971 | MK |
| MA | Sax Fifth Avenue - Prudential Center | Boston, MA | 9/30/70 - 10/21/70 | MK |
| MA | Shawmut Bank | Boston, MA | ?? | MK |
| MA | Southbridge YMCA | Southbridge, MA | 10/29/1970 | MK |
| MA | Springfield News | Springfield, MA | 4/24/69 - 3/12/69 | MK |
| MA | Twelesbury Hospital | Boston, MA | ?? | ?? |
| MA | White Spot Restaurant | Woburn, MA | ?? | MK, AP |
| MA | Worcester Center | Worcester, MA | 7/13/1970 | MK |
| MD | Admore Ardwick Industrial Park, Hahn Building | Landover, MD | 2/24/1969 | MK |
| MD | Allegany Ballistics | Cumberland, MD | 1960-1963 | MK |
| MD | Ardmour Ardwick Industrial Center | Landover, MD | 1971 | MK |
| MD | Arundel | Annapolis, MD | 7/8/1970 | MK |
| MD | Arundel Center | Baltimore, MD | 10/6/1970 | MK |
| MD | Baltimore Gas & Electric Co. | Baltimore, MD | 11/12/1963 | |
| MD | D.C. Church Job - Potimac Dry Wall Zone 1 | | 8/11/1971 | MK |
| MD | Dart Drug Job | Landover, MD | 10/26/1971 | MK |
| MD | Dupree Apartments | Maryland | ?? | MK |
| MD | Elkton Hospital | Elkton, MD | 1971 | MK |
| MD | Garfinkle Store - Landover Plaza | Landover, MD | 1971 | MK |
| MD | Georgian Motel | Silver Springs, MD | Nov-63 | MK |
| MD | Giant Food Store | Baltimore, MD | ?? | ?? |
| MD | Grosvenor Park Apartments | Bethesda, MD | Nov-63 | MK |
| MD | Houchschild-Kohn Building | Baltimore, MD | ?? | MK |
| MD | Iverson Towers | Hillcrest Heights, MD | 1970 | MK |
| MD | J.C. Penny Co | Baltimore, MD | ?? | MK |
| MD | Job at 6th Street S.W. | | 6/7/1971 | MK |
| MD | Memorial Hospital Addition | Cumberland, MD | 11/12/1963 | |
| MD | Pinewood | Baltimore, MD | 3/17/1971 | MK |
| MD | Ramada Inn | 4801 Coastal Hwy., Ocean City, MD | 1973 | S40 Perlite |
| MD | Rosenstock Hall | Fredrick, MD | 12/15/1969 | MK |
| MD | Sears, Roebuck & Co. | Baltimore, MD | ?? | MK |
| MD | Sheraton Motel | | 10/23/1970 | MK |
| MD | South Avenue Shopping Center | Eastover, MD | Nov-63 | MK |
| MD | Union Hospital | Elkton, MD | 1971 | MK |
| MD | Westchester Park Apartments | Beltsville, MD | 1971 | MK |
| MD | Woodward and Lathrop Store | Parole, MD | Nov-63 | |
| ME | Concord Hospital | Concord, ME | 1971 | MK |
| ME | Cultural Building | Augusta, ME | 6/11/1970 | MK |
| ME | Parkview Memorial Hospital | Brunswick, ME | 4/6/1973 | MK-4 |
| ME | Union Mutual Life Insurance | Portland, ME | 1970 | MK |
| ME | Webber Hospital | Belodeford, ME | 1972 | MK |
| MI | American Automobile Association Office Building | Kalamazoo, MI | ?? | AP, Direct to Steel |
| MI | Baker-Perkins Job | Saginaw, MI | 4/9/1971 | MK |
| MI | Benzie Medical Care Facility | Frankfort, MI | ?? | ?? |
| MI | Blue Cross Building | Detroit, MI | 3/31/1971 | MK |
| MI | Budwheel Job | | 8/20/71 - 10/1/71 | MK |
| MI | Cadillac House Motel | Detroit, MI | 1961 | Spray Insulation, AP? |
| MI | Central Staff Headquarters, Ford Motor Company | Dearborn, Michigan | 1957 | FP |
| MI | Clinton Memorial Hospital | | 10/20/1972 | MK |
| MI | Citizens Commercial and Savings Bank | Flint, MI | 1960 | MK |
| MI | City County Building | Detroit, MI | ?? | MK, Plaster |
| MI | Cobo Hall Exhibit Building | Detroit, MI | Jan-60 | Plaster |
| MI | Consumers Power | Jackson, MI | 7/20/71 - 11/20/71 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MI | Detroit Automobile Inter-Insurance Exchange Office | Kalamazoo, MI | ?? | MK, Plaster |
| MI | Detroit Northern Insurance Building | Hancock, MI | 12/28/71 - 2/24/72 | MK |
| MI | Detroit St. Railway Commission Bus. Garage | Detroit, Michigan | | VP ceiling |
| MI | Edison Job | Detroit, MI | 10/17/1972 | MK |
| MI | Executive Plaza | Detroit, MI | 4/20/71 - 8/20/71 | MK |
| MI | Fisher Body Plant #37 | | 3/4/1971 | MK |
| MI | Ford Fairlane Towers | Dearborn, MI | 8/20/71 - 10/20/71 | MK |
| MI | Great Lakes Greyhound Lines | Detroit, MI | 1952 | ZAP |
| MI | Hyatt Regency Dearborn | Dearborn, MI | | |
| MI | Jacobson's Store | Dearborn, MI | ?? | ?? |
| MI | Job No. 482 | | 7/2/1971 | MK |
| MI | Liebermann Trunk Co. | Saginaw, MI | 1952 | ZAP |
| MI | Mclaren Hospital | Flint, MI | 12/9/70 - 8/20/71 | MK |
| MI | Medical & Peoples Community Hospital | | 7/9/1971 | MK |
| MI | Mercy Hospital | Muskego, MI | 6/18/71 - 8/20/71 | MK |
| MI | Michigan Cancer Center | Detroit, MI | 10/6/71 - 11/15/71 | MK |
| MI | Michigan National Bank Building | Jackson, MI | 1960 | MK |
| MI | Midland Hospital | Midland, MI | 1972 | MK |
| MI | Mills Products Company | Walled Lake, MI | 1961 | Spray Insulation |
| MI | Mt. Carmel  Mercy Hospital | Detroit, MI | 6/10/1971 | MK |
| MI | National Bank of Detroit | Detroit, MI | Jan-60 | AP |
| MI | Oakwood Hospital | Dearborn, MI | 8/20/1971 | MK |
| MI | Oakwood Hospital | Dearborn, MI | 1952 | ZAP |
| MI | Office Building | Northwestern & Evergreen, Southfield, MI | 7/14/1971 | MK |
| MI | Old Kent Bank | Grand Rapids, MI | ?? | ?? |
| MI | Police & Courts Building | Kalamazoo, MI | 1960 | MK |
| MI | Post Cereal Company | Battle Creek, MI | ?? | ?? |
| MI | Preferred Insurance Company | Grand Rapids, MI | ?? | MK, Vermiculite |
| MI | Read City Hospital | Read City, MI | Jul-70 | Asbestos Spray |
| MI | Robbins Towers | Southfield, MI | 1971 | MK |
| MI | Roosevelt Hotel | Lansing, MI | 1952 | ZAP |
| MI | Saginaw Civic Center | Washington, Saginaw, MI | 6/16/71 - 8/19/71 | MK |
| MI | Salvation Army Building | Iron Mountain, MI | ?? | FP |
| MI | St. Brigrd (sp?) Catholic Church | Detroit, MI | 1952 | ?? |
| MI | St. John's Hospital | | 11/15/1971 | MK |
| MI | St. Joseph Hospital | Redford, MI | 12/6/1971 | MK |
| MI | Staddard Building | Lansing, MI | ?? | ?? |
| MI | Studdard Building | Lansing, MI | 1960 | MK |
| MI | T.B. Sanitorium | Jackson, MI | 1960 | MK |
| MI | Trenton City Hall | Trenton, MI | 4/9/1971 | MK |
| MI | Twelve Oaks Mall, Sears Store | Novi, Michigan | 02/16/77 | MK 4 |
| MI | Union Bank Building | Grand Rapids, MI | 7/20/71 - 10/5/71 | MK |
| MI | Univ. Terrace | Ann Arbor, Michigan | | VP |
| MI | UpJohn Office Building | Kalamazoo, MI | 1960 | MK |
| MI | Westland | Mankin Twp, MI | ?? | ?? |
| MI | Wolverine Building | Battle Creek, MI | 12/9/1970 | MK |
| MI | Wyandotte General Hospital | | 10/20/1971 | MK |
| MI | Y.M.C.A. | Saginaw, MI | 1960 | MK |
| MN | 1st Lutheran Church | E. Grand Forks, MN | 1949 | ZAP |
| MN | 730 Building | Minneapolis, MN | 1970 | MK |
| MN | Anderson Corp. | Bayport, MN | 1966 | MK |
| MN | Arlington Hospital | Arlington, MN | 1952 | ZAP |
| MN | Ascension Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | Assembly of God | Moorhead, MN | Aug-50 | ZAP |
| MN | Augustana Lutheran Home | Fergus Fall, MN | Sep-71 | Versakote |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| MN | Baker Building | Minneapolis, MN | 8/1/47 - 8/14/58 | ZAP |
| MN | Bank | Montgomery, MN | Aug-50 | ZAP |
| MN | Behlen Steel Building | Crookston, MN | 12/14/1962 | ZAP, Spra-Insulation |
| MN | Bell Fuel Co. | Sauk Rapids, MN | Aug-50 | ZAP |
| MN | Ben's Bar | St. Peter, MN | Aug-50 | ZAP |
| MN | Bethany Lutheran Church | Mankato, MN | Aug-50 | ZAP |
| MN | Bethel Christian Reform Church | Edgerton, MN | Aug-50 | ZAP |
| MN | Bethesda Hospital | St. Paul, MN | ?? | MK |
| MN | Beutows Office Building | St. Paul, MN | 1/5/71 - 3/2/71 | MK |
| MN | Bridgeman Ice | Th. River Falls, MN | Aug-50 | ZAP |
| MN | Broadcasting Station | Tracy, MN | Aug-50 | ZAP |
| MN | Brookdale Shopping Center (Addition) | Minneapolis, MN | 1966 | MK |
| MN | Catholic Church | Godfrey, MN | Aug-50 | ZAP |
| MN | Catholic Church | Montgomery, MN | Aug-50 | ZAP |
| MN | Catholic Church | St. Paul, MN | Aug-50 | ZAP |
| MN | Central Data | Minneapolis, MN | ?? | MK |
| MN | Central Farmers Fertilizer Co-Op Amonia Plant | Pine Bend, MN | ?? | ?? |
| MN | Chevrolet Garage | Austin, MN | Aug-50 | ZAP |
| MN | Church | Calendoala, MN | Aug-50 | ZAP |
| MN | Church | Halstad, MN | Aug-50 | ZAP |
| MN | Church | Heron Lake, MN | Aug-50 | ZAP |
| MN | Church | Round Lake, MN | Aug-50 | ZAP |
| MN | Church Job Alexandria K.C. Building | | 12/14/1949 | AP |
| MN | Church of St. Johns | Little Canada, MN | Aug-50 | ZAP |
| MN | City Hall | Barnesville, MN | Aug-50 | ZAP |
| MN | City Hall | Minneapolis, MN | ?? | |
| MN | Civic Center Auditorium | Duluth, MN | ?? | MK |
| MN | Clinic | Hibbing, MN | Aug-50 | ZAP |
| MN | Clouss Garage | New Ulm, MN | Aug-50 | ZAP |
| MN | Coca Cola Building | Minneapolis, MN | | VP |
| MN | Coca-Cola Building | Minneapolis, MN | 1952 | ZAP |
| MN | Commercial Ext. Building | Minneapolis, MN | 1966 | ?? |
| MN | Control Data Corp. | Minneapolis, MN | 1961 | MK |
| MN | Daily Journal Building | New Ulm, MN | Aug-50 | ZAP |
| MN | Daily Times | St. Cloud, MN | Aug-50 | ZAP |
| MN | Dayton's Building Southdale | Minneapolis, MN | 5/24/71 - 5/27/71 | MK |
| MN | Deaconess Hospital | Minneapolis, MN | 1966 | MK |
| MN | Donaldson's | | 12/23/1970 | AP |
| MN | Dr. E.G. Olmanson Clinic | St. Peter, MN | 1949-1950 | ZAP |
| MN | Duluth Arena & Auditorium | Duluth, MN | 1966 | MK |
| MN | Eckman Building | Mankato, MN | Aug-50 | ZAP |
| MN | Ekin Baptist Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | Elks Club | Hibbing, MN | 1949-1950 | ZAP |
| MN | Fallenstein Bar | St. Peter, MN | Aug-50 | ZAP |
| MN | Farm Credit Building | St. Paul, MN | ?? | MK |
| MN | Farmers & Merchants Savings Bank | Minneapolis, MN | 1961 | MK |
| MN | First Christian Church | Minneapolis, MN | ?? | MK, Plaster |
| MN | Fullerton Lumber co. | Gaylord, MN | Aug-50 | ZAP |
| MN | Fullerton Lumber co. | Paynesville, MN | Aug-50 | ZAP |
| MN | Fullerton Lumber co. | Rochester, MN | Aug-50 | ZAP |
| MN | General Mills Office Building | Minneapolis, MN | 1958 | ZAP |
| MN | George Korbel, Att. | Brackenridge, MN | Aug-50 | ZAP |
| MN | George's Bar | New Ulm, MN | Aug-50 | ZAP |
| MN | Gillette Hospital | St. Paul, MN | Aug-50 | ZAP |
| MN | Grace Lutheran Church | Mankato, MN | ?? | MK, Plaster |
| MN | Grace Lutheran Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | Honeywell (Aeronautical Division) | Minneapolis, MN | 1966 | MK |
| MN | Hospital | Winnegago, MN | 1952 | ZAP |
| MN | Hotel | Remer, MN | Aug-50 | ZAP |
| MN | Hotel Dickinson | Granite Falls, MN | Aug-50 | ZAP |
| MN | Housing for Elderly | Marshall, MN | 3/4/1971 | Super 40; Sav |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| MN | International Airport Pier A | Minneapolis, MN | 12/18/70 – 05/07/71 | MK |
| MN | International Harvester | Mankato, MN | Aug-50 | ZAP |
| MN | J. Brown Invest. Co. | Minneapolis, MN | 2/25/1971 | Super 40: Fog, Sav |
| MN | Kaufman Furniture | Minneapolis, MN | ?? | |
| MN | Knapp Building | Park Rapids, MN | Aug-50 | ZAP |
| MN | Kramlingers Bakery | St. Paul, MN | Aug-50 | ZAP |
| MN | KTIS | Minneapolis, MN | Aug-50 | ZAP |
| MN | KTIS Broadcasting Studio | Minneapolis, MN | 1949 | ZAP |
| MN | Laceum Theater | Minneapolis, MN | Aug-50 | ZAP |
| MN | Legion Hall | Faribault, MN | Aug-50 | ZAP |
| MN | Lippold Building | Minneapolis, MN | 1966 | ?? |
| MN | Liquor Store | Brainerd, MN | Aug-50 | ZAP |
| MN | Lutheran Church | St. Paul, MN | Aug-50 | ZAP |
| MN | Major League Shopping Center | Maplewood, MN | 4/24/72 – 6/8/72 | MK |
| MN | Marquette National Bank | Minneapolis, MN | ?? | MK |
| MN | Mar-Ten Parking Ramp | Minneapolis, MN | 1961 | MK |
| MN | Marz Liquor Store | St. Cloud, MN | Aug-50 | ZAP |
| MN | Masonic Memorial Hospital | St. Paul, MN | 1966 | MK |
| MN | Massonite Church | Mountain Lake, MN | Aug-50 | ZAP |
| MN | Max Gray Apartments | Hibbing, MN | Aug-50 | ZAP |
| MN | McKee Funeral Home | Bemidji, MN | Aug-50 | ZAP |
| MN | McKnight Building | Sleepy Eye, MN | Aug-50 | ZAP |
| MN | Megarry Bros. | St. Cloud, MN | Aug-50 | ZAP |
| MN | Methodist Hospital | Minneapolis, MN | 1966 | MK |
| MN | Mines & Mineral Building | Hibbing, MN | Aug-50 | ZAP |
| MN | Minneapolis & St. Louis | Minneapolis, MN | 1952 | ZAP |
| MN | Minneapolis Airport | Minneapolis, MN | 2/17/1969 | ?? |
| MN | Minneapolis Masonic Lodge | Minneapolis, MN | ?? | MK |
| MN | Minneraha Masonic Lodge | Minneapolis, MN | ?? | Plaster |
| MN | Moose Lodge | Bemidji, MN | Aug-50 | ZAP |
| MN | Mt. Olivet Lutheran Church | Minneapolis, MN | 1952 | ZAP |
| MN | Municipal Hospital | Granite Falls, MN | Aug-50 | ZAP |
| MN | Mutual Creamery Insurance Company | Minneapolis, MN | ?? | MK, Plaster |
| MN | N.W. Airlines | Minneapolis, MN | 1966 | MK |
| MN | N.W. Bank Building | Minneapolis, MN | 1966 | MK |
| MN | N.W. National Bank (Bank Madison?) | | ?? | MK |
| MN | North Star Center Cargill Building | Minneapolis, MN | ?? | MK |
| MN | Park Terrace Apartments | Minneapolis, MN | 1952 | ZAP |
| MN | Pennys Store - Southdale Center | | 5/3/71 – 5/26/71 | MK |
| MN | Pillsbury Building | Minneapolis, MN | 1966 | MK |
| MN | Plymouth Desota Grg. | Mapleton, MN | Aug-50 | ZAP |
| MN | Plymouth Garage | Clarkfield, MN | Aug-50 | ZAP |
| MN | Protestant Center | Minneapolis, MN | 1963 | Plaster |
| MN | Radio Station | Winona, MN | Aug-50 | ZAP |
| MN | Radio Station - KAAA | Red Wing, MN | 1949 | ZAP |
| MN | R.E.A. Building | Glidden, MN | 3/6/1950 | ZAP |
| MN | REA Building | Jordan, MN | Aug-50 | ZAP |
| MN | Red River Valley Winter Shows Building | Crookston, MN | 10/19/1962 | ZAP |
| MN | Rickbeil Hardware Store | Worthington, MN | 1949 | ZAP |
| MN | Riubbiel Harward | Werthington, MN | Aug-50 | ZAP |
| MN | Robertson Lumber Co. | Bemidji, MN | Aug-50 | ZAP |
| MN | Run Cooper Theatre | | 1966 | MK |
| MN | Russell Creamery | Bernard, MN | Aug-50 | ZAP |
| MN | Sears Roebuck | Minneapolis, MN | 1966 | MK |
| MN | Security Wholesale Gro. | St. Paul, MN | Aug-50 | ZAP |
| MN | Sons of Norway | Minneapolis, MN | 1961 - 1966 | MK |
| MN | Southdale Shopping Center (Dayton Addition) | Minneapolis, MN | ?? | ?? |
| MN | St. Alphonsus Church-Brooklyn Ctr | | 3/22/1960 | ZAP |
| MN | St. Claire & Gunderson Street | Fergus Fall, MN | Aug-50 | ZAP |
| MN | St. Claire Novitiate | Rochester, MN | ?? | MK, Plaster |
| MN | St. Leo's Church | St. Paul, MN | Aug-50 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MN | St. Luke's Hospital | Duluth, MN | 1966 | MK |
| MN | St. Luke's Hospital | Duluth, MN | 1952 | ZAP |
| MN | St. Peter's Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | St. Peter's Church | Richfield, MN | . Aug-50 | ZAP |
| MN | Station KAAH | Red Wing, MN | Aug-50 | ZAP |
| MN | Streater Mfg. Co. | Mound, MN | Aug-50 | ZAP |
| MN | Telephone Company | Red Wing, MN | 1952 | ZAP |
| MN | Theater | Plummer, MN | Aug-50 | ZAP |
| MN | Theater | Wilmont, MN | Aug-50 | ZAP |
| MN | Thunderbird Motel | Minneapolis, MN | 1966 | MK |
| MN | Trinity Evangelical Lutheran Church | Fergus Fall, MN | 4/23/1952 | ZAP |
| MN | Trinity Evangelical Lutheran Church | Mountain Lake, MN | 12/17/1949 | ZAP |
| MN | United Building Center | Jackson, MI | 7/5/1973 | Spray Surfaces |
| MN | V.F.W. Hall | Aurora, MN | Aug-50 | ZAP |
| MN | V.F.W. Hall | Virginia, MN | Aug-50 | ZAP |
| MN | Varsity Bowl | Northfield, MN | Aug-50 | ZAP |
| MN | Vets Administration | St. Paul, MN | Aug-50 | ZAP |
| MN | Vets Club | Colaraine, MN | Aug-50 | ZAP |
| MN | Vincent Brass & Copper Company | Minneapolis, MN | 1952 | ZAP |
| MN | Weindaer Implemeant | St. Cloud, MN | Aug-50 | ZAP |
| MN | Western Union | Minneapolis, MN | 7/22/47 - 11/10/74 | Zonolite Concrete |
| MO | Ace Line Terminal | | ?? | MK |
| MO | Anheuser Busch Office Building | St. Louis, MO | 7/23/1968 | MK |
| MO | Aurora Empire District | Aurora, MO | ?? | ?? |
| MO | Baptist Memorial Hospital | Kansas City, MO | ?? | MK |
| MO | Bell Telephone Building | Kansas City, MO | Nov-71 | MK |
| MO | Berea Temple | St. Louis, MO | ?? | AP Direct to Steel |
| MO | Blue Ridge Shopping Center | Kansas City, Missouri | 10/1959; 11/1959; 03/1960 | Plaster |
| MO | CAA Building | Kansas City, Missouri | 10/1959; 11/1959; 03/1960 | Plaster; ZAP |
| MO | City Warehouse | St. Louis, MO | ?? | ?? |
| MO | Commerce Tower | Kansas City, Missouri | Mar-67 | MK |
| MO | Commerce Towers | Kansas City, MO | 1963 | MK |
| MO | Continental Telephone Company | Wentzville, MO | Feb-73 | MK |
| MO | Council Plaza Job | | 9/7/1967 | MK |
| MO | Equitable Building | St. Louis, MO | 1/13/1970 | MK Direct to Steel FP |
| MO | Far-Mar Company | St. Joseph, MO | 9/18/1972 | MK |
| MO | Frencisan Sisters of Our Lady of Perpetual Help | Ferguson, MO | 8/4/1972 | MK Direct to Steel FP |
| MO | Graham Paper Company | St. Louis, MO | ?? | AP Direct to Steel |
| MO | Gymnasium, 1st Inc. 3rd | Ft. Wood, MO | ?? | ?? |
| MO | Heritage House | | May-63 | MK |
| MO | HQ Building - McDonald Douglas | St. Louis, MO | 7/31/1972 | MK |
| MO | Independence Sanitarium | 1509 W. Truman Road, Independence, MO | 9/23/71 - 10/1/71 | MK |
| MO | Jamestown Mall | St. Louis, MO | Feb-73 | MK |
| MO | Joplin Globe | Joplin, MO | ?? | ?? |
| MO | Keller Memorial Hospital | Fayette, MO | 12/21/1970 | MK |
| MO | Liberty Supermarket | Cape Girardeau, MO | 1968 | AP, Econo-White Acoustic |
| MO | Lighting Service Building - Emerson Electric Co | 8100 W. Florissant Ave., St. Louis, MO | 11/21/1969 | MK Direct to Steel FP |
| MO | Marion Laboratories | Kansas City, MO | Aug-72 | MK |
| MO | Maritz Warehouse | Fenton, MO | ?? | ?? |
| MO | McDonnell Douglas Corporate Headquarters Building | St. Louis, MO | 1972 | MK |
| MO | McGraw-Hill Publishing Company | St. Louis, Missouri | Feb-66 | MK |
| MO | McLease & Coodin - Zenith Television Corp. | Springfield, MO | 10/9/1967 | MK |
| MO | Medical Office Building | 68 & Troost, Kansas City, MO | 1973 | MK |
| MO | Mercantile Bank | Kansas City, MO | 11/9/1973 | MK Sealer |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MO | Mickey Mantle Motel | Joplin, Missouri | 1959-1960 | AP |
| MO | Nationwide Nursing Home - Charles Still Hospital | Jefferson City, MO | 1967 | MK |
| MO | North Kansas City Bowl | Kansas City, Missouri | 1959-1960 | ZAP |
| MO | Panhandle Eastern Pipe Line Company - Office Building | Kansas City, Missouri | Mar-66 | MK |
| MO | Papp's Supermarket | St. Louis, MO | ?? | ZAP |
| MO | Pierce Laclede Building | Clayton, MO | 11/17/1971 | MK Direct to Steel FP |
| MO | Pierce Laclede Building | Clayton, MO | May-63 | MK |
| MO | Queeny Tower Building - Part of Barnes Hospital Group | St. Louis, Missouri | Feb-66 | MK |
| MO | Rapps Supermarket | St. Louis, MO | ?? | AP |
| MO | Rusts' Martin Furniture Store | Cape Girardeau, MO | ?? | ?? |
| MO | Salem Ark Nurse Home | Salem Ark, MO | ?? | ?? |
| MO | Shawnee City Hall | | 7/6/1961 | AP |
| MO | Sisters of St. Mary's Convent | St. Louis, MO | ?? | MK |
| MO | Sisters of St. Mary's Convent Home for the Extended Care | St. Louis, MO | ?? | MK |
| MO | Sisters of the Poor | | 12/10/1970 | MK |
| MO | Southwestern Bell Telephone | St. Louis, Missouri | Feb-66 | MK |
| MO | Spanish Pavilion | | 1963-1968 | MK |
| MO | St. Catherine of Alexandria Church | St. Louis, Missouri | Apr-59 | AP |
| MO | St. Francis Convent | St. Louis, MO | ?? | ?? |
| MO | St. Joseph Hill Infirmary | St. Louis, MO | 1971-1972 | MK |
| MO | St. Paul's Church | High Ridge, MO | ?? | ?? |
| MO | U.M.K.C. Hospital | Kansas City, MO | 8/10/1973 | MK |
| MO | Unional Pacific Railroad Office/Shops | Kansas City, MO | ?? | AP Direct to Steel |
| MO | University Club Office Buildings | Richard Heights, MO | 8/28/1973 | MK |
| MO | Village Pancake House | Springfield, MO | ?? | ?? |
| MO | Western Union Centralized Bureau #3 | Bridgeton, MO | 1972 | MK |
| MO | Zenith Television Corp. Building | Springfield, MO | 9/25/1967 | MK |
| MS | 1st National Building | Jackson, MS | 1967 | MK |
| MS | Appleridge Shopping Center | Jackson, MS | ?? | ?? |
| MS | Batesville Security Bank | Batesville, MS | 9/29/1972 | MK |
| MS | Behner Company Plant | Coldwater, MS | 5/26/1972 | MK |
| MS | Buena-Vista Motel | Biloxi, MS | 5/3/1967 | MK |
| MS | City Auditorium Job | Jackson, MS | 1967 | MK, AP |
| MS | Denner Company Plant | Coldwater, MS | 5/11/1972 | MK |
| MS | Denner Company Plant | Coldwater, MS | 5/11/1972 | MK |
| MS | Doctor's Hospital | Jackson, MS | ?? | ?? |
| MS | Electric Building Addition | | 1967 | MK AP White |
| MS | First National Bank Addition | Jackson, MS | ?? | ?? |
| MS | Futorian Manufacturing Co. | New Albany, MS | ?? | ?? |
| MS | Futorian Manufacturing Co. | Okloma, MS | ?? | ?? |
| MS | International Paper Warehouse | Vicksburg, MS | ?? | ?? |
| MS | Kings Daughter Hospital | Yazoo, MS | 3/6/1967 | MK |
| MS | Krueger Manufacturing Co | Tupelo, MS | ?? | ?? |
| MS | Medicenter | Oxford, MS | 1/1/1972 | MK |
| MS | Mississippi City Auditorium | Jackson, MS | Aug-67 | MK MK |
| MS | Munter Sedler | Tupelo, MS | ?? | ?? |
| MS | National Bank Commerce | Columbus, MS | 10/31/1972 | MK |
| MS | Planters Bank & Trust | Greenville, MS | 4/25/1969 | MK |
| MS | REOEL Nursing Home | Winona, MS | 8/2/1967 | AP White |
| MS | Shelton inn | Biloxi, MS | 6/22/1970 | MK |
| MS | Shopping Center - Sears | St. Louis, MS | ?? | ?? |
| MS | Southern Bell Telephone Plant | Greenwood, MS | ?? | ?? |
| MS | Vicksburg Memorial Hospital | Vicksburg, MS | 4/20/71 - 5/13/71 | MK |
| MS | Village Fair Shopping | Meridian, MS | 12/20/1971 | MK |
| MT | Barber Lydiard Building | Great Falls, MT | ?? | MK |
| MT | Barber Lydiard Building | Great Falls, MT | ?? | Plaster |
| MT | City Hall | Billings, MT | 1952 | ZAP |
| MT | DeLuxe Lounge | Great Falls, MT | 1952 | ZAP, TEX |
| MT | Farmers Union Oil | Billings, MT | ?? | ?? |
| MT | Good Shepard Home | Havre, MT | ?? | ?? |

F:\JOBSITE\2007 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| MT | Lincoln County Library | Libby, MT | 1934 | FP, Plaster |
| MT | Montana Bank | Great Falls, MT | ?? | ?? |
| MT | Morthern Hotel | Billings, MT | ?? | ?? |
| MT | Water & Soil Lab. Conservation | Sidney, MT | ?? | ?? |
| MT | Western Apartments | Billings, MT | ?? | MK, Plaster |
| NC | 2 Jobs | Moorhead City, NC | ?? | MK |
| NC | A & P Bakery | Charlotte, NC | 10/17/1969 | MK |
| NC | American Oil Credit Card | Quail Corners Shopping Center | 4/17/73 - 6/11/73 | MK |
| NC | Andrews Furniture Factory | Andrews, NC | ?? | ?? |
| NC | Bank of Ashville | Asheville, NC | 5/16/1972 | MK |
| NC | Baptist Church | Caldwell & 3rd Street, Charlotte, NC | 12/2/1971 | MK |
| NC | Benjamin Parkway Branch-Greensboro Library | Greensboro, NC | 12/12/1969 | MK |
| NC | Blue Cross-Blue Shield Building | Durham, NC | 1972 | MK |
| NC | Cannon Mills Office | Kannapolis, NC | 5/18/1973 | MK |
| NC | Carolina Country Club | Wilson, NC | 8/1/1973 | MK |
| NC | Charlotte Job | Charlotte, NC | 3/10/1971 | MK |
| NC | Charlotte Paper Company | Charlotte, NC | ?? | ?? |
| NC | College Plaza Shopping Center | Winston-Salem, NC | ?? | ?? |
| NC | Computer Office Building | 301 N. Church St., Winston-Salem, NC | 3/4/71 - 11/18/71 | MK |
| NC | Craven Terrace Housing Project | New Bern, NC | ?? | MK, Plaster |
| NC | Crum & Foster | Durham, NC | ?? | MK |
| NC | Draymore Manufacturing Co. | Mooresville, NC | 10/5/1972 | MK |
| NC | Duke Power Company | Durham, NC | 8/20/1971 | MK |
| NC | Elks Country Club | Southern Pines, NC | 3/25/1970 | MK |
| NC | Emerywood Baptist Church | High Point, NC | 1959 | ZAP |
| NC | Fireman's Fund Ins. Company | Greensboro, NC | 12/23/1970 | MK |
| NC | First Baptist Church | Charlotte, NC | 7/16/1971 | MK |
| NC | First Union Bank | Elizabeth City, NC | 1972 | MK |
| NC | Graham Savings & Loan | Graham, NC | 6/12/1973 | MK |
| NC | High Point Furniture | High Point, NC | ?? | MK |
| NC | Imperial Tobacco Company | Wilson, NC | ?? | ?? |
| NC | Iredell Memorial Hospital | Statesville, NC | 11/2/1971 | MK |
| NC | Kings Mountain Hospital | Kings Mountain, NC | 1969 | MK |
| NC | Margaret Pardee Hospital | Hendersonville, NC | 6/12/1972 | MK |
| NC | Medical Science Building | Chapel Hill, NC | 9/1/1971 | MK |
| NC | Memorial Hospital | Lumberton, NC | 8/25/1969 | MK |
| NC | Mercy Hospital | Charlotte, NC | ?? | MK |
| NC | Montgomery Memorial Hospital | Troy, NC | 10/23/1970 | MK |
| NC | Municipal Building | Airport Road, Chapel Hill, NC | 12/9/1970 | MK |
| NC | N.C. National Bank | Chapel Hill, NC | ?? | MK |
| NC | N.C. National Bank | Morganton, NC | ?? | MK |
| NC | N.C. National Bank | Winston-Salem, NC | ?? | MK |
| NC | NCNB Building | Chapel Hill, NC | ?? | MK |
| NC | NCNB Building | Winston-Salem, NC | ?? | MK |
| NC | NCNB Building - Job J-5028 | Winston-Salem, NC | 8/11/1972 | MK |
| NC | New Hanover Memorial Hospital | Wilmington, NC | ?? | ?? |
| NC | Northwestern Bank Building | Charlotte, NC | 10/1/1971 | MK |
| NC | Northwestern Dist. Hospital | Roanoke Rapids, NC | 7/16/72 - 7/20/71 | MK |
| NC | Oak Ridge Textiles | Greensboro, NC | 1970-1971 | MK |
| NC | Olympic Products Job | Greensboro, NC | 1/20/1971 | MK |
| NC | Parking Garage | Winston-Salem, NC | ?? | AP Direct to Steel |
| NC | Preclinical Building | Chapel Hill, NC | 7/16/1971 | MK |
| NC | R.J. Reynolds | Winston-Salem, NC | ?? | ?? |
| NC | Raleigh Savings & Loan | Charlotte Valley Mall, Raleigh, NC | 4/9/1973 | MK |
| NC | Red Sheilds Boys' Club | Gastonia, NC | ?? | ?? |
| NC | Sears Job | Raleigh, NC | 1971 | MK |
| NC | Sears Roebuck Company | Friendly Shopping Center, Greensboro, NC | 2/16/73 - 6/11/73 | MK |
| NC | South Park Shopping Center | Charlotte, NC | 1969 | MK |
| NC | Thalheimer's Dept Store | Northgate Shopping Center, Durham, NC | 1/19/1973 | MK |
| NC | United Furniture Company | Lexington, NC | ?? | ?? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NC | Wachovia Bank | Raleigh, NC | 1963 | MK |
| NC | Weeks-Armstrong Homes | Rocky Mount, NC | ?? | Plaster |
| NC | Win-Dixie Stores | Greensboro, NC | ?? | ?? |
| NC | Woodlawn Baptist Church | Charlotte, NC | ?? | Plaster |
| NC | Woodlawns Green Office Building | Charlotte, NC | 6/12/1972 | MK |
| ND | American Christian Life Ins Co. Bldg | Fargo, ND | 5/17/1955 | AP |
| ND | American Legion Building | Fargo, ND | 1952 | ZAP, FP |
| ND | Bank of Grafton | Grafton, ND | Aug-50 | ZAP |
| ND | Catholic Hospital | Bismarck, ND | 1952 | ZAP |
| ND | City Hospital | New Rockford, ND | Aug-50 | ?? |
| ND | Dacotah Hotel | Grand Forks, ND | 1950-1952 | ZAP |
| ND | Elks Building | Jamestown, ND | Aug-50 | ?? |
| ND | Fargo Job | Fargo, ND | 5/7/1955 | White Texture Plaster |
| ND | Fargo National Bank Building | Fargo, ND | 3/10/1959 | ?? |
| ND | First Lutheran Church | East Grand Forks, ND | Aug-50 | ZAP |
| ND | First Lutheran Church | Fargo, ND | ?? | MK, FP |
| ND | First Lutheran Church | Grand Forks, ND | 1949 | ZAP |
| ND | Foss Drug | Valley City, ND | Aug-50 | ?? |
| ND | Fred Christianson | Fargo, ND | Aug-50 | ZAP |
| ND | K of C Building | Fargo, ND | Aug-50 | ZAP |
| ND | Lutheran Church | Lakota, ND | 6/4/1959 | ?? |
| ND | Lutheran Welfare Center | Fargo, ND | Aug-50 | ZAP |
| ND | McDonalds Bar | Walhall, ND | Aug-50 | ZAP |
| ND | Medical Clinic | Bismarck, ND | 1965 | MK |
| ND | Metro Savings & Loan Building | Fargo, ND | 1965 | MK |
| ND | National Bank | Crafton, ND | Aug-50 | ?? |
| ND | New Holiday Motor Inn | Fargo, ND | 3/10/1972 | Super 40: SAV |
| ND | Northwestern Bell Telephone Co | Grand Forks, ND | ?? | FP |
| ND | Robertson Lumber Co. | Grand Forks, ND | Aug-50 | ?? |
| ND | Theater | Cavalier, ND | Aug-50 | ZAP |
| ND | Theater | Sharon, ND | Aug-50 | ?? |
| ND | Theater | Wishek, ND | Aug-50 | ZAP |
| ND | Waldorf Tavern | Fargo, ND | Aug-50 | ZAP |
| NE | St. Luke's Hospital | Omaha, NE | 1970 | MK, Asbetospray |
| NE | 1st National Bank Building | Omaha, NE | 6/4/1970 | MK |
| NE | 90th & Dodge Apartments | Omaha, NE | 5/25/1973 | MK |
| NE | Admiral Theater | Omaha, NE | Aug-50 | ZAP |
| NE | Bankers Life & Casualty | Lincoln, NE | ?? | AP Direct to Steel |
| NE | Bell Telephone | Omaha, NE | ?? | MK |
| NE | Bell Telephone | Omaha, NE | Aug-50 | ZAP |
| NE | Bewlmar Alleys | Lincoln, Nebraska | | ZAP |
| NE | Bol-Mor Alleys | Fairbury, NE | Aug-50 | ZAP |
| NE | Boschult Construction Co. | Fremont, NE | Aug-50 | ZAP |
| NE | Bowlmor Alleys | Lincoln, NE | 1952 | ZAP |
| NE | Boys Town Auditorium | | 1949 | ZAP |
| NE | Brandeis Job (Westrouds) | | 8/11/1972 | MK |
| NE | Cagle Office Building | Omaha, NE | 3/26/1973 | Super 40 Perlite |
| NE | Catholic Church | Schuyler, NE | Aug-50 | ZAP |
| NE | Children's Hospital | Omaha, NE | Aug-50 | ZAP |
| NE | City Auditorium | Fremont, NE | Aug-50 | ZAP |
| NE | City Auditorium | Norfolk, NE | Aug-50 | ZAP |
| NE | Com-Ext. Building | Omaha, NE | 1966 | MK |
| NE | Continental Building | Omaha, NE | 1966 | MK |
| NE | Cooper Theater | Lincoln, NE | 1973 | MK |
| NE | Cozad Municipal Hospital | Cozad, NE | 1952 | ZAP |
| NE | Crippled Children's Hospital | Omaha, NE | 1952 | ZAP |
| NE | Diplomat Motor Inn | Omaha, NE | 1966 | MK |
| NE | Dunde Towers Apartments | Omaha, NE | 1952 | ZAP |
| NE | Edwin Towle Residence | Falls City, NE | ?? | MK, Plaster |
| NE | Eno Insurance Agency | Lincoln, NE | Aug-50 | ZAP |
| NE | Executive Building | Omaha, NE | 1966 | MK |
| NE | Farm House Fraternity | Lincoln, NE | ?? | ?? |
| NE | Farnam Bowling Alley | Omaha, NE | May / June 1958 | ZAP |
| NE | First Baptist Church | Adams, NE | 1950 | ZAP |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|--------------------------|-------------------------------------|------|---------|
| NE | First Church of God | Fairbury, NE | Aug-50 | ZAP |
| NE | First National Bank | Omaha, NE | 9/25/1970 | MK |
| NE | Fullerton Lumber | Wayne, NE | Aug-50 | ZAP |
| NE | Garden Homes Project | Omaha, Nebraska | | |
| NE | Gateway Mall Shopping Center | Lincoln, NE | 8/20/71 - 9/8/71 - 9/27/71 | MK |
| NE | Gay Nineties Bar | Omaha, NE | Aug-50 | ZAP |
| NE | Guarantee Mutual Life Co. | Omaha, NE | 1966 | MK |
| NE | Guarantee Mutual Life Co. | Omaha, NE | ?? | AP Direct to Steel |
| NE | Heneshaw Cafeteria | Omaha, NE | Aug-50 | ZAP |
| NE | Hilton Hotel | Omaha, NE | 1970-1971 | AP, MK |
| NE | Hope Lutheran Church | Smithfield, NE | ?? | MK, Plaster |
| NE | Hospital (?) | Omaha, NE | 7/9/1970 | AP |
| NE | I.B.M. Office Building | Omaha, NE | 11/3/1967 | FP |
| NE | Immanuel Hospital | Omaha, NE | 1972-1973 | MK, AP |
| NE | Lincoln Bowling Alley | Lincoln, NE | 6/2/1959 | Spra-Wyt Over AP |
| NE | Lippold Building | Omaha, NE | 1966 | MK |
| NE | Lutheran Church | Ore, NE | 1952 | ZAP |
| NE | Lutheran Hospital | Grand Island, NE | February / March 1958 | ZAP |
| NE | Methodist Church | Beatrice, NE | 1949-1950 | ZAP |
| NE | Methodist Church Ceiling | | ?? | Acoustical |
| NE | Methodist Hospital | Omaha, NE | 1966 | MK |
| NE | Methodist Hospital Job | | 1972-1973 | MK Super 40 SAV |
| NE | Midcenters of America | Omaha, NE | 5/18/1971 | MK |
| NE | Miller Electric Co. | Omaha, NE | ?? | MK, AP |
| NE | Nebraska Savings & Loan | Omaha, NE | 1970-1971 | MK |
| NE | New Millwork Building | Fremont, NE | Aug-50 | ZAP |
| NE | Northern Natural Gas Co. Building | Omaha, NE | 1952 | ZAP |
| NE | Northwestern Bell Telephone Co. Building | Omaha, NE | 11/28/1955 | FP, AP |
| NE | Ogallala Elks Club | Ogallala, NE | 1952 | ZAP |
| NE | Oil City Theater | Fall City, NE | Aug-50 | ZAP |
| NE | Omaha City Auditorium | Omaha, NE | ?? | MK, Plaster |
| NE | Ramada Inn | Omaha, NE | 1973 | Super 40 Perlite |
| NE | Regency | | ?? | MK |
| NE | Regency - South Lake | | 8/27/1973 | S40 Perlite |
| NE | Regency # 2 | Omaha, NE | 4/4/1973 | MK |
| NE | Roller Bowl - Roller Rink | Omaha, NE | ?? | MK, Plaster |
| NE | Sears Building - Gateway Shopping Center | Lincoln, NE | 3/18/71 - 7/13/71 | MK |
| NE | Second Presbyterian Church | Lincoln, NE | Aug-50 | ZAP |
| NE | Security Life Insurance Co. | Lincoln, NE | ?? | AP Direct to Steel |
| NE | Senior Citizens Building | Omaha, NE | 4/14/1958 | ZAP |
| NE | Service Station | Clarkson, NE | Aug-50 | ZAP |
| NE | Seward Memorial Hospital | Seward, NE | Aug-50 | ZAP |
| NE | St. Anthony's Hospital | Oriel, NE | 1952 | ZAP |
| NE | St. Francis Convent | Omaha, NE | 1966 | MK |
| NE | St. Joseph Hospital | | 2/10/1972 | MK |
| NE | St. Vincent Orphanage Denver - cc: Olson Construction, Omaha | | 8/28/1958 | ZAP |
| NE | St. Vincent's Home for the Aged | Omaha, NE | 1952 | ZAP |
| NE | State Theatre | Nebraska City, NE | Aug-50 | ZAP |
| NE | Supermarket | Columbus, NE | 1961 | Spray Insulation |
| NE | Swanson Library | Omaha, NE | 1966 | MK |
| NE | The Regency | | 2/15/1971 | MK |
| NE | Theater | Sargent, NE | Aug-50 | ZAP |
| NE | Union Pacific | Omaha, NE | 9/25/1970 | MK |
| NE | United Benefit Life Insurance Co. | Omaha, NE | 1952 | ZAP |
| NE | West Road Job | Omaha, NE | 6/28/71 - 8/18/71 | MK |
| NE | Woodman Tower Building | | 12/24/1970 | MK |
| NE | Woodmen Accident & Assoc. Cos. | Lincoln, NE | ?? | MK |
| NE | Woodmen Accident & Assoc. Cos. | Lincoln, NE | ?? | Plaster |
| NE | YMCA | | 8/4/1970 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NH | Concord Hospital | Consolidated Building Construction, Concord NH | 8/20/71 - 12/10/71 | MK |
| NH | Elliot Hospital | McMillan Co., Keene, NH | 8/20/71 - 10/14/71 | MK |
| NH | Rockingham Municipal Building | Exeter, NH | ?? | ?? |
| NJ | 1st Methodist Church | Trenton, NJ | ?? | ?? |
| NJ | Austin Job | Livingston, NJ | 5/1/1971 | MK |
| NJ | B. Attman Store | Kennedy Blvd., Short Hill, NJ | 7/24/1970 | MK |
| NJ | Bambergers - Livingston Mall | Livingston, NJ | 2/20/71 - 4/3/71 | MK |
| NJ | Bayshore Hospital | Hazlet, NJ | 6/18/71 - 7/20/71 | MK |
| NJ | Bridgeton Hospital | Bridgeton, NJ | 5/12/1972 | MK |
| NJ | Building # 109 | New Brunswick, NJ | 1/17/69 - 5/25/69 | MK |
| NJ | Building of National Life Insurance | Route # 202, Parippany, NJ | 5/25/1969 | MK |
| NJ | Cherry Hill Plaza | Cherry Hill, NJ | 1971 | MK |
| NJ | Culvandan Chemical Co. | Delaware Ave., Clifton, NJ | 6/1/70 - 9/4/70 | MK |
| NJ | Ease Research Center | Park Avenue, Madison, NJ | 3/25/1969 | MK |
| NJ | Elizabeth General Hospital | Elizabeth, NJ | 3/5/71 - 4/3/71 | MK |
| NJ | First Methodist Church | Trenton, NJ | 1959 | ZAP |
| NJ | Garden State Hospital | Evesham Township, NJ | 5/12/1972 | MK |
| NJ | Gateway Building #2 | Newark, NJ | 1971 | MK |
| NJ | Gateway Towers # 2 | Newark, NJ | 1971 | MK |
| NJ | Headquarters Building | Trenton, NJ | 2/10/1971 | MK |
| NJ | Helene - Field Hospital | Trenton, NJ | ?? | MK |
| NJ | Home for the Aged | Bridgeton, NJ | 5/12/1972 | MK |
| NJ | Horizon Home | South Plainfield, New Jersey | | Masonry Fill |
| NJ | Ingersol-Rand Co. | Woodcliff, NJ | 1971 | MK |
| NJ | Ingersol-Rand Co. - Cameron Building | Phillipsburg, NJ | 6/18/1969 | MK |
| NJ | Ivanhoe Apartments | Havunsark, NJ | 4/5/?? | MK |
| NJ | Jersey Central Power & Light | New Jersey | | Vermiculite |
| NJ | Jersey Central Power & Light | Morristown, NJ | ?? | MK |
| NJ | Jersey Central Power & Light | Morristown, NJ | 1960 | MK |
| NJ | JFK Hospital | Edison, NJ | 3/27/1967 | MK |
| NJ | John F. K. Hospital | Union Ave., off White Horse Pike, Strafford, NJ | 1969 | MK 50 lb. |
| NJ | Livingston Shopping Center - Bamberger Building | Livingston, NJ | 1/4/1971 | MK |
| NJ | Long Distance Switching Center | Hamilton Township, NJ | 5/12/1972 | MK |
| NJ | Medi Center | Rt. 33, Neptune, NJ | 3/24/1969 | MK |
| NJ | Mercedes Benz | Montvale, NJ | 1971 | MK |
| NJ | Metal - Litho | Trenton, NJ | 3/11/1971 | MK |
| NJ | Metal-Litho International | Lawrence Twp., NJ | 2/15/1971 | MK |
| NJ | Molecular Dielectric | Rexbury, NJ | 12/21/1970 | MK |
| NJ | National Newark & Essex Bank | Livingston, NJ | 5/17/71 - 7/19/71 | MK |
| NJ | Office Building | 900 Kings Highway, NJ | ?? | MK |
| NJ | Orbach Department Store - Woodbridge Shopping Center | Woodbridge, NJ | 1971 | MK |
| NJ | Pittman Home for the Aged | Pittman, NJ | ?? | MK |
| NJ | Prudential Plaza Building | Newark, New Jersey | Sep-59 | Aggregate |
| NJ | Raritan River Center | Hoes Lane, Piscataway, NJ | 3/20/71 - 7/1/71 | MK |
| NJ | Runnell Nursing Home | Berkley Heights, NJ | ?? | ?? |
| NJ | Satellite Communication Building | Edison, NJ | ?? | ?? |
| NJ | Sears & Roebuck - Morristown Mall | Morristown, NJ | 3/19/71 - 5/1/71 | MK |
| NJ | Solow Building | Pennington, NJ | 9/26/1971 | MK |
| NJ | Spaulding Building | Camp Kilmer, NJ | 1971 | MK |
| NJ | Sterns Department Store | Woodbridge, NJ | 12/7/1971 | MK |
| NJ | Strong Warehouse | Peterson, NJ | ?? | ?? |
| NJ | Sutton Plaza | Clifton, NJ | 1969-1970 | MK |
| NJ | Taterboro Office Building | Haabrook Heights, NJ | 10/13/1971 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NJ | Union Camp Headquarters Building | Wayne, NJ | 2/11/69 - 4/25/69 | MK |
| NJ | W. Jersey Hospital | Voorhees Township, NJ | 5/12/1972 | MK |
| NJ | Wellington Nursing Home | Hackensack, NJ | 9/26/1973 | MK |
| NJ | Willowbrook (or Willbrook) Shopping Center | Wayne, NJ | 1969 | MK |
| NJ | Wilson Products Manufacturing | Mechanic Station, NJ | ?? | ?? |
| NJ | Wilson Products Manufacturing | Middleton, NJ | ?? | ?? |
| NJ | Woolco Department Store | Cinnaminson, NJ | 5/12/1972 | ?? |
| NM | BPOE Lodge | Farmington, NM | 1959 | ZAP |
| NM | Phoenix Gazette Building | Albuquerque, New Mexico | | VP |
| NM | Sears Roebuck Company | Albuquerque, NM | ?? | MK |
| NM | St. Paul's Lutheran Church | Albuquerque, New Mexico | | VP |
| NM | St. Thomas Aquinas Chapel | Albuquerque, NM | ?? | MK |
| NV | Project 3A Delta Campus | Stockton, NV | May-73 | MK |
| NV | 1st National Bank- Nevada | Reno, NV | 1962 | MK |
| NV | American River Hospital | Sac., NV | Aug-73 | MK |
| NV | Circus-Circus Casings | Las Vegas, NV | 10/22/1970 | Concrete |
| NV | Country Club Plaza | Sac., NV | ?? | MK |
| NV | Golden Hotel | Reno, NV | 1962 | MK |
| NV | Harranis Resort - Hotel Complex | Stateline, NV | Jul-72 | MK |
| NV | Harry C. Levy Garders | Las Vegas, NV | 2/17/67 - 2/10/67 | MK |
| NV | Health Center | Chico, NV | Aug-73 | MK |
| NV | Hyatt Regency Lake Tahoe Resort and Casino | Incline Village, NV | | |
| NV | James Down Towers | Las Vegas, NV | 9/21/1971 | |
| NV | Law Enforcement Center | Carson City, NV | ?? | ?? |
| NV | Library Building | Sac., NV | Feb-74 | MK |
| NV | McCarran Air Terminal | Las Vegas, NV | 1962 | MK |
| NV | MGM Grand Hotel | Reno, NV | ?? | MK |
| NV | Nevada Convalescent Center | Las Vegas, NV | 8/24/1971 | Vermiculite |
| NV | Nugget Casino | Sparks, NV | 1962 | MK |
| NV | P.G. & E. | Stockton, NV | 1962 | MK |
| NV | Sac. Conv. Center | Sacto, NV | May-73 | MK |
| NV | Sears Department Store | Las Vegas, NV | ?? | ?? |
| NV | Sears Roebuck | Reno, NV | ?? | ?? |
| NV | Security National Bank | Reno, NV | Jul-73 | MK |
| NV | Sierra Pacific Power | Reno, NV | ?? | ?? |
| NV | St. Mary's Hospital | Reno, NV | ?? | MK |
| NV | Stockton City Library | Stockton, NV | 1963 | MK |
| NY | ?? | 135-25 Northern Blvd. Flushing, Long Island, NY | 10/20/71 | MK |
| NY | ?? | 17 Battery Pl., New York, NY | 02/20/71 | MK |
| NY | ?? | 22 Cortland Street, New York, NY | 4/8/1971 | MK |
| NY | ?? | 25-85 W. 13th Street, Brooklyn, NY | 07/05/71 | MK |
| NY | ?? | 5th Avenue & 57th Street, New York, NY | 1/4/1971 | MK |
| NY | ?? | 962 3rd Avenue at 58th Street, New York, NY | 04/01/71 | MK |
| NY | ?? | E. 45th Street & Farrogott Rd., Brooklyn, NY | 07/01/71 | MK |
| NY | ?? | Harmony Builders, 550 Marmeroneck Ave, White Plains NY | 05/14/71 | MK |
| NY | ?? | New Road, Niagra Falls, NY | 09/18/71 | MK |
| NY | ?? | On Pulaski & Stonyhollow Road, Green Lawn, NY | 07/16/71 | MK |
| NY | 1 Penn Plaza | 33rd St. & 7th Ave., New York, NY | 7/5/1971 | MK |
| NY | 1 Penn Plaza | 34th St., New York, NY | 10/13/1971 | MK |
| NY | 10 Hanover Square | Manhattan, NY | 1971 | MK |
| NY | 100 Wall Street | New York, NY | 1969 | MK |
| NY | 11 Grace Avenue | Great Neck, Long Island, NY | 02/02/71 | MK |
| NY | 110 Plaza | 33rd Ave. Between 7th & 8th, New York, NY | 1971 | MK |
| NY | 110 Plaza | 34th Toward 8th, New York, NY | 8/19/1971 | MK |
| NY | 1st Floor Mony Office Building | Syracuse, NY | 9/25/1968 | MK |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NY | 2 New York Plaza | 1 State St., New York, NY | 1971 | MK |
| NY | 260 Madison Avenue | New York, NY | 1952 | ZAP |
| NY | 3 Hanover Plaza | 19th Floor, New York, NY | 9/3/1969 | MK |
| NY | 310 W. 43rd Street | New York, NY | 1969 | MK |
| NY | 333 Onodaga Street | Syracuse, NY | 4/18/1968 | MK |
| NY | 489 Associates Building | 42nd & 5th Ave., New York City, NY | 1971 | MK |
| NY | 55 Water Street | Manhattan, NY | 5/24/1905 | MK |
| NY | 67th Precinct | Snyder Avenue, Brooklyn, NY | 10/20/1971 | MK 4 |
| NY | A & S Building | Smith Haven Mall, Lake Grove, NY | 1/16/1969 | MK |
| NY | A & S Department Store | Brooklyn, NY | 4/9/1969 | MK |
| NY | A.M.F. Headquarters | White Plains, NY | 5/12/71 - 6/18/71 | MK |
| NY | Albany Municipal Building | Morton Ave., Albany, NY | 1968 | MK |
| NY | Alexander's Department Store | Roosevelt Field, Nassau County, Long Island, NY | 1970-1971 | MK |
| NY | Aqueduct Race Track | Long Island, New York | Mar-60 | ZAP; Plaster Aggregate |
| NY | Atlantic Building | | 1952 | ZAP |
| NY | Bambergers | Nanuet, NY | 1969 | MK |
| NY | Beech-Nut Company | Horton St. & Locust Ave., Port Chester, NY | 4/8/1971 | MK |
| NY | Bell Telephone Co. | Sunrise Hwy. & Wantaugh Ave., Wantaugh, NY | 1971 | MK |
| NY | Berkshire Farm for Boys | Cannon, NY | ?? | ?? |
| NY | Bethlehem Public Library | 451 Delaware Ave., Delmar, NY | 7/1/1971 | Stabilized Concrete Aggregate |
| NY | Biblays Store | S. Salina Street, Syracuse, NY | 3/31/1969 | Perl-Ag Plaster |
| NY | Bishop Warehouse | Buffalo, NY | ?? | ?? |
| NY | Bowery Savings Bank, Bldgs 6, 327, 9, 9, 9 | 47th & Broadway, New York, NY | 1969 | MK |
| NY | Byrne Air Compressor | 140th St., Bronx, NY | 9/25/1969 | MK |
| NY | Canandaigua Job | | 04/20/71 | MK |
| NY | Carlorundum Building | 4th & Niagara St., Niagara Fall, NY | 6/1/1972 | MK |
| NY | Cathedral Court Apartments | Utica, New York | | VP |
| NY | Cayoga Company Office Building | Auburn, NY | 1/29/1968 | MK |
| NY | Cayuga Co. Office Building | Auburn, NY | 2/1/1968 | MK |
| NY | Chautaugua Mall | Lakewood, NY | 07/09/70 | |
| NY | Children's Hospital Job | Bryant St., Buffalo, NY | 2/2/71 - 6/19/71 | MK |
| NY | CKegan (??) Store | East Ave., Rochester, NY | 3/3/1969 | MK |
| NY | Citibank | New York City, NY | ?? | MK |
| NY | Citibank Building | New York, New York | | MK |
| NY | Clinton County Gov. Center | Plattsburg, NY | 5/7/1975 | MK 5 |
| NY | Columbia Memorial Hospital | Hudson, NY | 04/21/71 | MK |
| NY | Commuter Center | Border of White Plaines, & Harrison, NY | 1969 | MK |
| NY | Congress Nursing Home | 380 Henry Street, Brooklyn, NY | 3/10/1971 | MK |
| NY | Daycare Center | Holt & Douglas Street, Brooklyn, NY | 8/16/1971 | MK |
| NY | DeGraff Memorial Hospital Job | | 04/19/71 | MK |
| NY | Eastern Parkway Library | 1044 Eastern Parkway, Brooklyn, NY | 12/10/1970 | MK |
| NY | Eastman Kodak, Bldgs 9, 69. 317, 327 | 1041 Ridge Road, West. Rochester, NY | 1968-1969 | MK |
| NY | Eauley Oldsmobile | 2260 E. Treemont Ave., Bronx, NY | 8/7/1969 | MK |
| NY | Ebenezer Building | Fitshugh St., Rochester, NY | 1970 | MK |
| NY | Eden Park Nursing Home | Holland Ave., Albany, NY | 1969 | MK |
| NY | Eden Park Nursing Home | Jefferson St., Catskill, NY | 9/8/1967 | MK |
| NY | Ellenville Hospital | Ellenville, NY | ?? | ?? |
| NY | Empire Pyre Spray | 1530 Jarrett Place, Bronx, NY | 4/9/1969 | MK |
| NY | Esso Building | 6th Avenue (Between 49th & 50th Streets), New York City, NY | 3/19/71 - 7/20/71 | MK |
| NY | Fauder Job | Potter Ave. & Lake View Street, Buffalo, NY | 2/10/1971 | MK |
| NY | Ferazzali | 9517 Remington St., Jamaica, NY | 6/18/1971 | MK |
| NY | First Trust Bank | Syracuse, NY | ?? | ?? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| NY | Ford Manhattan Building | 57th (Between 10 & 11 Avenue), New York, NY | 1971 | MK |
| NY | Francis Dechantel Church | Bronx, NY | 10/24/1969 | MK |
| NY | Friendly Homes | 3156 East Ave., Rochester, NY | 1968 | MK |
| NY | Furestress Job | | 06/01/71 | MK |
| NY | General Instruments | West John St., & Contiagua Road, Hicksville, NY | 4/3/1969 | MK |
| NY | General Motors Building | 59th St., New York, NY | 1969 | MK |
| NY | Gimbels Department Store | Lexington Avenue (Between 86th & 87th), New York, NY | 12/24/1970 | MK |
| NY | Glen Oak Country Club | 151 Post Ave., Old Westberry, NY | 07/12/71 | MK |
| NY | Glen Oaks Country Club | Glen Cove, NY | 9/20/1971 | ?? |
| NY | Grace Line Pier | New York, New York | | Vermiculite |
| NY | Graceland Hospital | Off Route 100, Walhalla, NY | 1970 | MK |
| NY | Grant Village | Syracuse, NY | ?? | MK, Plaster |
| NY | Grassland Hospital | Valhalla, NY | 9/21/1970 | MK |
| NY | Gross Westchester Tower | West Chester, NY | 11/24/1969 | MK |
| NY | Hempstead Bank | 1051 Stewart Ave., Garden City, Long Island, NY | 1971 | MK |
| NY | Howland Hook Terminal | Off Western Avenue, Coethole Bridge, Staten Island, NY | 7/20/1971 | MK |
| NY | Hunts Point Industrial Park | 331 Tiffany Street, Bronx, NY | 5/14/1971 | MK |
| NY | IBM Building | Kingston, NY | 1/20/71 - 3/5/71 | MK |
| NY | IBM Building | Rt. 55, Fishkill, NY | 1/4/68 - 1961 1968 | MK |
| NY | Int. Tel & Tel Building | New York, NY | 1960 | MK, Verm |
| NY | Iranian Building | New York City, NY | ?? | MK |
| NY | J.C. Penny | Roosevelt Field Shp. Ctr., Garden City, NY | 9/1/1971 | MK |
| NY | J.C. Penny Building | 1301 6th Ave., New York, NY | 9/16/1970 | MK |
| NY | Jewish Center | White Plains Area, Bronx, NY | 12/17/1969 | MK |
| NY | Key Food | Avenue D & Ramson Street, Brooklyn, NY | 1969-1971 | MK |
| NY | Kings David Hotel | National Blvd., & W. Broadway, Long Beach, Long Island, NY | 12/4/1970 | MK |
| NY | Kleine Department Store | Broadway St., Hicksville, Long Island, NY | 5/16/1969 | MK |
| NY | Kleine Department Store | Gert Shopping Center, Hicksville, NY | 5/25/1969 | MK |
| NY | Klein's Department Store | Broadway St., Hicksville, Long Island, NY | 1969 | MK |
| NY | Lakeside Memorial Hospital | Brockport, NY | 1969 | MK |
| NY | Lederele Labs | Pearl River, NY | ?? | ?? |
| NY | Lederele Labs | Potsdam, NY | ?? | ?? |
| NY | Leonard's Hospital | Troy, NY | 2/20/71 - 5/6/71 | MK |
| NY | Lever House | New York City, NY | 1952 | FP, ZAP |
| NY | Lever House | New York, New York | 1957 | FP |
| NY | Library & Museum | Oneonta, NY | ?? | ?? |
| NY | Long Island Jewish Hospital | Lakeville Rd., Lake Success, NY | 1971 | MK |
| NY | Long Island Trust Co. | 14th & Franklin Ave., Garden City, Long Island, NY | 1969 | MK |
| NY | Long Island Trust Co. | Kellum Place, Garden City, Long Island, NY | 1971 | MK |
| NY | Long Island Trust Co. | Kellum Place, Minola, Long Island, NY | 6/18/1971 | MK |
| NY | Macey Building | Ave. U & 54th St., Brooklyn, NY | 8/13/1969 | MK |
| NY | Macey Department | 48th & 30th State, Lond Island City, NY | 8/11/1969 | MK |
| NY | Manufacurer Hanover | Bridge Plazer North at 41st Street, Long Island, NY | 1/14/1971 | MK |
| NY | Marine Midland Bank | 150 Lake Ave., Elmira, NY | 6/19/1971 | MK |
| NY | Marine Midland Bank | Utica, NY | 1970 | MK |
| NY | Marine Midland Office Building | Main & Seneca St., Buffalo, NY | 1971 | MK |
| NY | Mermain Room Park Sheraton Hotel | New York City, NY | Pre-1973 | ZAP |
| NY | Metcalf Plaza | Auburn, NY | 9/9/1967 | MK |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| NY | Montefoire Hospital | Bronx, NY | 5/25/1969 | MK |
| NY | Motel Job | Rt. 32, Kiskaton, NY | 6/4/1970 | MK |
| NY | Mount Sinai Hospital | New York, NY | 11/13/1969 | MK |
| NY | Museum of National History | W. 77th Street, New York, NY | 9/25/1970 | MK |
| NY | Nassau Coliseum | Hempstead Turnpike, Hempstead, Long Island, NY | 1971 | MK |
| NY | National Ctz. Bank - Training Center 2nd Floor | 21-21 44th Drive, Long Island City, NY | 9/16/1969 | MK |
| NY | New Convent-R.C. Church of St. Catherine of Alexandria | Brooklyn, NY | ?? | ?? |
| NY | New Municipal Building | Market Street, Poughkeepsie, NY | 07/01/71 | MK |
| NY | New York City | Deering-Millikin, NY | ?? | AP Direct to Steel |
| NY | New York Life Insurance Housing Project | New York City, NY | 1954 | VP |
| NY | New York Telephone Building | 165th & 88th, Jamaica, NY | 7/9/71 - 7/16/71 | MK |
| NY | New York Telephone Company | Sunrise Avenue & Wantaugh Ave., Wantaugh, NY | 05/01/71 | MK |
| NY | Niagara International Center and Skylon | Niagara, New York | 1967 | MK |
| NY | Office Building | 178th & Hillside Ave., Jamaica, Long Island, NY | 1969 | MK |
| NY | Office Building | 98 Cutter Mill Road, Great Neck, Long Island, NY | 1969 | MK |
| NY | Office Tower Building | Albany So. Mall, Albany, NY | 1968-1971 | MK |
| NY | Office Building | E. Meadow, Long Island, NY | 1969 | MK |
| NY | Office Building | Tarrytown Road, Rochester, NY | 07/01/71 | MK |
| NY | Office Building | | 10/9/1969 | MK |
| NY | Ollan Nursing Home | South 25th St., Olean, NY | 8/20/1971 | MK |
| NY | Oneida Co. Office Building | Oneida, NY | 1969-1970 | MK |
| NY | Onondaga City Building | Syracuse, NY | ?? | AP Direct to Steel |
| NY | Park Ridge Nursing Home | Long Pond Road, Rochester, NY | 1971 | MK |
| NY | Park Sheraton Hotel, Mermaid Room | New York, New York | | ZAP |
| NY | Penn Plaza | 33rd Between 7th & 8th | 12/11/1970 | MK |
| NY | Pennsylvania Station | New York, New York | Jul-66 | MK |
| NY | Piece Bridge Bowling Lanes | | 1/20/1971 | MK |
| NY | Plattsburg St. Teaching Dormitory | Plattsburg, NY | 1954 | Plaster Aggregate |
| NY | Plaza Building | Unice Township Road, Woodbury, Long Island, NY | 1970 | MK |
| NY | Powelson Institute | Syracuse, NY | 5/9/1968 | MK |
| NY | Presbyterian Hospital | Vanderbilt Clinic, 168 & Broadway, New York City, NY | 7/6/1971 | MK |
| NY | R. H. Macy Department Store | Richmond Avenue, Staten Island, NY | 6/27/1972 | MK |
| NY | R. Macey Building | Ave. U & 54th St., Brooklyn, NY | 1969 | MK |
| NY | R.U. Wilson Building | Union St., Rochester, NY | 1969 | MK |
| NY | Republic Steel Corporation | 1175 S. Park Ave., Buffalo, NY | 03/28/69 | MK |
| NY | Rochdale Village Shopping Center | Jamaica, NY | ?? | ?? |
| NY | Rochester Memorial Art Gallery | 490 University Ave., Rochester, NY | 12/22/1967 | MK |
| NY | Rochester Nursing Home | 989 Blossom Road, Rochester NY | 05/10/71 | MK |
| NY | Rosey Building | Brooklyn, NY | 8/15/1969 | MK |
| NY | Roswill Job | New York, NY | 07/13/71 | MK |
| NY | Rubury Apartments | Lawrence St., Saratoga Springs, NY | 08/01/71 | MK |
| NY | Rudin Building | 41 Madison Ave., New York, NY | Jul-71 | MK |
| NY | Rudin Job | 1 Madison Square, 25th & Madison, New York City, NY | 5/10/71 - 12/3/71 | MK |
| NY | Rudin Management | 28th St. & Madison, New York, NY | 1971 | MK |
| NY | Schuler Hospital | Montour Falls, NY | 07/13/71 | MK |
| NY | Schuyler Hospital | Montour Falls, NY | 6/19/1971 | MK |
| NY | Sears Shopping Center | Albany, NY | ?? | ?? |
| NY | Security National Bank | Rt. 135, Melville, Long Island, NY | 1970-1971 | MK |
| NY | Seneca Building | Clinton Ave., Rochester, NY | 1971 | MK |
| NY | Shore Ham Cafeteria | New York, NY | 1952 | ZAP |
| NY | Sinclair Office Building | New York City, NY | 1954 | VP |
| NY | So. East Corner Building # 9 | Kodak Park, Rochester, NY | 5/5/1969 | MK |
| NY | St. Francis Hospital | Ft. Washington Blvd., Roslyn, Long Island, NY | 3/24/1969 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NY | St. John's Home for the Aged | So. Ave., Rochester, NY | 1971 | MK |
| NY | St. Joseph Hospital | Elmira, NY | 01/20/73 | MK |
| NY | St. Joseph's Intercommunity Hospital | Harlem Road, Cheektowaga, NY | 1968-1969 | MK |
| NY | Standard Oil Building | 6 Between 49th & 50th, NY, NY | 1971 | MK |
| NY | Stewart Place | Mt. Kiseo, NY | 6/8/1989 | MK |
| NY | Telephone Building | 168 St. & 88th Ave., Jamaica, Queens, NY | 8/1/1971 | MK |
| NY | Telephone Building | Mt. Vernon, NY | ?? | AP Direct to Steel |
| NY | Telephone Building | Schenectady, NY | ?? | MK, Plaster |
| NY | Telescope Folding Furniture Co. | Grandville, NY | 5/22/1970 | MK |
| NY | Temple Adath Yesyran | Kimber Road, Syracuse, NY | 1971 | MK |
| NY | The Main Place | Main St., Buffalo, NY | 10/23/1967 | MK |
| NY | Thompson Nursing Home | Parish Street, Canadaigua, NY | 05/01/71 | MK |
| NY | Tishman Building | Madison Ave., New York City, NY | Jul-71 | MK 4 |
| NY | Tonawanda Police Job | Bayard & Sherida, Tonawanda, NY | 1971 | MK |
| NY | Triboro Bridge Maintenance Dept | New York, NY | 1/14/1971 | MK |
| NY | Tri City Hospital, c/o Hanson Construction Co | Niskayuna, New York | 1971 | MK |
| NY | Uihlein Mercy Center - Sisters of Mercy | Lake Placid, NY | 10/5/1967 | MK |
| NY | Vanderbilt Clinic - Presbyterian Hospital | New York, NY | 6/29/1971 | MK |
| NY | W.G.N. | Franklin & Chippewa St., Buffalo, NY | 11/12/1971 | MK |
| NY | W.G.R | Franklin & Chippewa St., Buffalo, NY | 11/17/1971 | MK |
| NY | Wegman Store | East Ave., Rochester, NY | 1969 | MK |
| NY | West Gate Nursing Home | Gates, NY | 3/2/1970 | MK |
| NY | West Yard Building | 33rd, New York, NY | 1969 | MK |
| NY | Westchester Tower | Westchester, NY | 11/24/1969 | MK |
| OH | Akron Cascade Towers | Akron, OH | 1968 | MK |
| OH | All State Insurance Company | Hudson, OH | 10/26/1970 | MK |
| OH | Allstate Insurance Job - Ohio Regional Office Building | Hudson, OH | 1970 | MK |
| OH | Arlington Shopping Center | Columbus, OH | 1952 | ZAP |
| OH | Arther G. McKee | ?? | 9/25/1970 | MK |
| OH | B.F. Goodrich Chem. | Rockside Road, Independence, OH | 5/27/71 - 8/12/71 | MK |
| OH | Bethesda Hospital - ? | Cincinnati, Ohio | 02/23/77 | MK 5 |
| OH | Cascade Square | ?? | 11/3/1967 | FP Plaster |
| OH | Case Tech. | Cedar Hill Road, Cleveland, OH | 4/5/1958 | MK |
| OH | Church of God | Middleton, OH | ?? | MK, Plaster |
| OH | Cincinnati Center | ?? | 11/3/1967 | FP Plaster |
| OH | Cincinnati Gas & Electric Company | Cincinnati, OH | ?? | ?? |
| OH | Citizens Saving Building | Canton, OH | 9/1/1968 | AP White |
| OH | City of Cleveland Heights - Refuse Incinerator | Superior & Mayfield Roads, Cleveland Heights, OH | 11/20/1971 | MK |
| OH | Cleveland Museum of Art | 1115 E. Boulevard, Cleveland, OH | 12/30/69 - 5/5/71 | MK |
| OH | Cleveland Towers Apartments | Cleveland, OH | | Masonry Fill |
| OH | Compton Groves | 1354 Compton Road, Mt. Healthy, Ohio | 02/12/73 | Versakote |
| OH | Daughters of St. Paul Book Store | Con. Prospect & Ontario, Cleveland, OH | 6/8/1973 | MK |
| OH | Development Center for Mentally Retarded | E. 24th St. & Com. Col., Cleveland, OH | 8/20/71 - 9/17/71 | MK |
| OH | Diamond-Shamrock Building | Superior Square, Cleveland, OH | 10/14/71 - 12/25/71 | MK |
| OH | Dillonville Shopping Center | Cincinnati, OH | ?? | ?? |
| OH | Erie View Plaza | Cleveland, OH | 1963 | MK |
| OH | Fiberglass Towers | ?? | 11/3/1967 | FP Plaster |
| OH | Firestone Research Center | 1500-1605 S. Main Street, Akron, OH | 3/19/68 - 4/4/88 | MK |
| OH | Fulton County Health Center | S. Snoop Ave., Wausein, OH | 10/11/71 - 11/20/71 | MK |
| OH | Geauga Community Hospital | Chardon, OH | 10/6/1972 | MK |
| OH | Gen. Aviation Building | City of Columbus, OH | 5/7/1966 | MK |
| OH | General Electric | Cincinnati, OH | ?? | ?? |
| OH | Grace Baptist Church | Cincinnati, OH | ?? | MK |
| OH | Grace Baptist Church | Middleton, OH | ?? | Plaster |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| OH | Great Northern Office Building | Lorrain Road & Brookpark, N. Olmstead, OH | 6/20/1972 | MK |
| OH | Greg G. Wright (Home?) | 8th of Lanar, Cincinnati, OH | 5/17/1966 | MK |
| OH | Hall of Justice Building | Columbus, OH | 12/8/1970 | MK |
| OH | High Rise Apartment Building - Dupree House East | Cincinnati, OH | ?? | ?? |
| OH | Holiday Inn | Cincinnati, OH | ?? | ?? |
| OH | Holiday Inn | Dayton, OH | 11/15/64 - 2/5/65 | MK |
| OH | Holmes Hospital | Cincinnati, OH | ?? | ?? |
| OH | Hugbee Company - Bilden Village Shopping Center | Canton, OH | 12/23/69 - 2/24/70 | MK |
| OH | Huron Road Hospital | Cleveland, Ohio | 12/29/76 | MK 5 |
| OH | Inter-Olean Insurance Co. | Cincinnati, OH | 1960 | MK |
| OH | Investment Plaza | Cleveland, OH | 11/3/1967 | FP Plaster |
| OH | Investment Tower Job | c/o Turner Construction Co., 1801 E. Ninth Street, Cleveland, OH | 4/26/68 - 5/27/88 | MK |
| OH | J.C. Penny Store - Franklin Park Shopping Center | Minnor Street, Toledo, OH | 12/18/1970 | MK |
| OH | Kroger Warehouse | Cincinnati, OH | ?? | ?? |
| OH | Laborer's 310 Union Office Building | 3250 Euclid Ave., Cleveland, OH | 6/6/72 - 6/20/72 | MK |
| OH | Liberty Mutual Insurance | N. Castle, OH | 10/26/1970 | MK |
| OH | Lion Store - Southwick Mall Shopping Center | Toledo, OH | 9/20/71 - 10/20/71 | MK |
| OH | Lohrey Meat Packing Company | Cincinnati, OH | ?? | ?? |
| OH | Louis Galie Central Natural Bank Job | Cleveland, OH | 8/13/1968 | MK |
| OH | Milford Shopping Center | Milford, OH | ?? | ?? |
| OH | Montgomery Ward - Byrnwick Shopping Center | Byrn Road, Toledo, OH | 10/29/71 - 12/21/71 | MK |
| OH | Natural Distillers | Cincinnati, OH | 6/12/1966 | MK |
| OH | NCR Dist. Center | Monroe, OH | 4/5/1971 | MK |
| OH | Northwest Airliner Building - Cleveland-Hopkins Airport | Cleveland, OH | 4/12/1968 | MK |
| OH | Oberlin Air Traffic Control Center | 326 E. Lorain Street, Cherlin, OH | 4/7/71 - 7/15/71 | MK |
| OH | Ohio Bell Telephone Company | 3rd & 150 Bay Street, Columbus, OH  43215 | 5/16/1972 | MK |
| OH | Penny's Shopping Center | Toledo, OH | 1/16/1973 | MK |
| OH | Ramada Inn | Sharonville, OH | 1/25/1973 | Super 40 Perlite |
| OH | Ramada Inn | Sharonville, Ohio | 11/14/72 | Super 40 |
| OH | Rob Williams Chevrolet | Milford, OH | ?? | ?? |
| OH | Salem Hospital | Salem, OH | 9/7/71 - 10/20/71 | MK |
| OH | Severance Med. Building | 3700 Mayfield Road, Cleveland, OH | 1/11/68 - 1/26/68 | MK |
| OH | Severance Office Building | Mayfield & Taylor, Cleveland Heights, OH | 11/24/1969 | MK |
| OH | Shaker Heights Police Station | Shaker Heights, OH | 9/25/1972 | MK |
| OH | Shelter-Brainard Office | Brainard-Cedar Road, Lyndhurst, OH | 8/29/72 - 9/22/72 | MK |
| OH | Shillitos Wholesale | Cincinnati, OH | ?? | ?? |
| OH | St. Charles Church | Toledo, OH | ?? | ?? |
| OH | St. George Hospital | Cincinnati, OH | ?? | ?? |
| OH | St. John's Evangelist Church | Cincinnati, OH | ?? | ?? |
| OH | St. Joseph's Hospital | Broadway & W. 20th St., Lorain, OH | 7/15/70 - 7/25/73 | MK |
| OH | Stella-Marg. Building | Dunman Rd. & Industrial Dr , Cleveland, OH | 6/6/1972 | MK |
| OH | Superior Square Building | 1100 Superior Square, Cleveland, OH | 6/16/1972 | MK |
| OH | Toledo Edison | Corner of Madison & Summit, Toledo, OH | 12/9/1970 | MK |
| OH | Travelodge Hotel | Cincinnati, OH | ?? | ?? |
| OH | Trumball County Memorial Hospital | Warren, OH | 4/7/68 - 12/18/67 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| OH | Vine Theater | Willoughby, OH | ?? | ZAP |
| OH | Warren General Hospital | Warren, OH | 7/21/70 - 10/23/70 | MK |
| OH | Western Hills Shopping Center | Cincinnati, OH | ?? | Plaster |
| OH | Western Hills Shopping Center | Piketown, OH | ?? | MK |
| OH | White Motors | 11 & Cherry St., Canton, OH | 1970 | MK |
| OK | American Airlines - Data Center | Tulsa, OK | ?? | MK |
| OK | Bank of Oklahoma | Tulsa, OK | ?? | MK |
| OK | Flint Steel Plant | Tulsa, OK | ?? | ?? |
| OK | Performing Arts Center | Tulsa, OK | ?? | MK |
| OK | Sheraton Hotel | Oklahoma City, OK | ?? | ?? |
| OK | Tulsa Airport | Tulsa, OK | ?? | ?? |
| OK | Tulsa Civic Center | Tulsa, OK | ?? | ?? |
| OK | Williams Center, American Airlines Data Center | Tulsa, Oklahoma | | MK |
| OR | 1st National Bank Tower | Portland, OR | 11/19/1970 | MK |
| OR | Belmont Telephone | ?? | 1/4/1973 | MK |
| OR | Central Plaza | Beaderton, OR | 1972 - 1973 | MK |
| OR | City Jail | Portland, OR | ?? | AP Direct to Steel |
| OR | Dierks Medical Center | ?? | ?? | AP Direct to Steel |
| OR | Elk's Club | Salem, OR | ?? | AP |
| OR | Eugene Mini Hall | Eugene, OR | 12/6/1973 | MK |
| OR | Executive Building | Portland, OR | ?? | AP Direct to Steel |
| OR | First National Bank Building | Portland, OR | ?? | AP Direct to Steel |
| OR | First National Bank Tower | Portland, OR | 11/9/1970 | MK |
| OR | Hoyt Hotel | Portland, Oregon | Feb-66 | Zonocoustic |
| OR | Kaiser Hospital | Portland, OR | 1972 - 1973 | MK |
| OR | McKenzie Hospital | Eugene, OR | 1972 - 1973 | MK |
| OR | Meridian Building | ?? | 9/21/1973 | MK |
| OR | North Pacific Plaza Building | ?? | 7/3/1973 | MK |
| OR | Oregon Auto | Beaderton, OR | 1972 - 1973 | MK |
| OR | Portland Airport | Portland, OR | 1972 - 1973 | MK |
| OR | Portland Commons | Portland, OR | 1972 - 1973 | MK |
| OR | Sacred Heart Hospital | Eugene, OR | 1972 - 1973 | MK |
| OR | Standard Insurance Building | Portland, OR | ?? | MK, Plaster |
| OR | Torjan Job | ?? | 2/15/1973 | MK |
| OR | Travelodge Hotel | ?? | 12/19/1973 | MK |
| OR | U.S. Bank | Portland, OR | 1972 - 1973 | MK |
| OR | U.S. National Bank | ?? | 5/11/1973 | MK |
| OR | U.S. National Bank | Portland, OR | ?? | AP Direct to Steel |
| OR | Willamette View Manor | Milwaukee, OR | ?? | MK, Plaster |
| OR | Willamette View Manor | Portland, Oregon | | ZAP |
| PA | 1st National Bank | Allentown, PA | 3/13/1972 | MK |
| PA | 1st National Bank | State Street, Erie, PA | 7/28/71 - 11/12/71 | MK |
| PA | 1st United Presbyterian Church | Aloquipra, PA | ?? | AP |
| PA | AAA Distributing Office | Pittsburgh, PA | 9/17/71 - 9/20/71 | MK |
| PA | Allegheny Center | Pittsburgh, PA | 10/28/1970 | MK |
| PA | Allegheny Center #2 | Pittsburgh, PA | 4/24/70 - 12/7/70 | MK |
| PA | Allegheny General Hospital | Pittsburgh, PA | 6/20/72 - 8/25/72 - 9/6/72 | MK |
| PA | Arbordeau Condo. | Devon, PA | 3/2/1972 | MK? |
| PA | Armstrong County Hospital | Route 422-28, W. Kittanning, PA | 9/9/71 - 11/19/71 | MK |
| PA | B. Schafer Wholesale, Erie, PA | Box 383, Erie, PA 16583 | 4/24/1970 | MK |
| PA | Baldwin Brothers Building | PA | ?? | AP Direct to Steel |
| PA | Bell Telephone Building | Pittsburgh, Pennsylvania | 1958-1959 | Direct-to-Steel FP, ZAP |
| PA | Bell Telephone Building | South Main Street, Wilkes-Barre, PA | 1/20/1971 | MK |
| PA | Bethlehem Steel Building | 8th & Eaton Avenue, Bethlehem, PA | 1971 | MK |
| PA | Caregle Museum | Pittsburgh, PA | 1972 | MK |
| PA | Chamistry Lab. Building | Philadelphia, PA | 5/12/1972 | MK? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| PA | Children's Hospital | Corner of 5th and DeSoto, Pittsburgh, PA | 1971 | MK |
| PA | Children's Hospital | Philadelphia, PA | ?? | MK |
| PA | Chilton Pub. House | Radnor, PA | ?? | MK |
| PA | Citizens General Hospital | N. Kensington, PA | 12/10/1970 | MK |
| PA | Corry Memorial Hospital | Corry, PA | 1/11/1968 | MK |
| PA | Crippled Children's | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Crippled Children's Home | Denniston Ave. & North Cumberland, Squirrel Hill, PA | 1970 | MK |
| PA | Culp Brothers Plastering, Kingston, PA | 134 Page Avenue, Kingtston, PA  18704 | 1969-1971 | MK |
| PA | D.L.P.S.T. Office Con. Building | Fifth & Locust, McKeesport, PA | 1972 | MK |
| PA | Dravo Corp. Job | Pittsburgh, PA | 1968 | MK |
| PA | Duggan & Marcon Assoc. | Pine Hall Whse. Route # 26, State College, PA  16801 | 1971-1972 | MK |
| PA | Easley & River, Monroeville, PA | 2612 Mosside Blvd., Monroeville, PA | 1968-1970 | MK |
| PA | Equitable Life Insurance | Easton, PA | 3/28/?? | MK |
| PA | Erie Hospital | Erie, PA | ?? | AP Direct to Steel |
| PA | Evans-Pitcarin Office Building | Philadelphia, PA | ?? | MK |
| PA | F.M. Venzie Co., Phildelphia, PA | 1000 East Mermaid Lane, Met. Lab. Building, Philadelphia, PA  19115 | 1969-1971 | MK |
| PA | Farrell Hospital | Titusville, PA | | MK |
| PA | Fidility Bank & Trust Co. | Philadelphia, PA | 1970 | MK |
| PA | Fenestra Inc. Door Products Division | P.O. Box 8189, Erie, PA  16505 | 12/6/97 - 12/9/67 | MK |
| PA | First United Presbyterian Church | Aliquippa, PA | 1959 | ZAP |
| PA | Fitchburg Plant - Division of Litton Ind. | East Cory Street, Noosic, PA | 3/8/1971 | MK |
| PA | Fountain Hill Nursing Home | (Near St. Luke's Hospital) Fountain Hills, PA | 3/12/1971 | MK |
| PA | Fox Chapel Country Club | Pittsburgh, PA | 5/13/1970 | MK |
| PA | General Telephone & Electric Data Center | 1858 W. Grandview, Erie, PA | 10/29/70 - 11/9/70 | MK |
| PA | General Telephone Company | Erie, Pennsylvania | May-67 | MK |
| PA | George F. Kempf Supply Co., Philadelphia, PA | 51st & Gray Avenue, Philadelphia, PA | 1969-1970 | MK |
| PA | Gettsbury Country Club | Gettysburg, PA | 5/27/1962 | MK |
| PA | Gimbel's Store | Harrisburg, PA | 3/8/1969 | MK |
| PA | Gimbel's Store | Monroeville, PA | 8/16/68 - 9/20/82 | MK |
| PA | Granziano Building | Corner Frankstown Road & Duff, Pennsylvania Hills, Pittsburgh, PA | 1/4/70 - 1/15/70 | MK |
| PA | Greater Pittsburgh Airport | Pittsburgh, PA | 1971 | MK |
| PA | Greenville Hospital | Greenville, PA | 1971 | MK |
| PA | Harndt Hospital | 2nd & French Street, Erie, PA | 8/20/1971 | MK |
| PA | Hammermill Paper Company | Erie, Pennsylvania | Aug-59 | AP |
| PA | Hancock Grocery Wholesale | Philadelphia, PA | ?? | MK |
| PA | Hard Materials Supply Co., Glenshaw, PA | Box 76, Glenshaw, PA  15116 | 1/28/1971 | MK |
| PA | Henry Clay Brick Hospital | Mt. Pleasant, PA | 5/5/1970 | MK |
| PA | Holly House Apartments | Media, PA | 3/2/1972 | MK? |
| PA | Host Motel | Lancaster, PA | 5/27/1962 | MK |
| PA | IBM Building | Bethlehem, PA | 6/18/1971 | MK |
| PA | Instrument Salt Com. | Clarks Summit, PA | ?? | MK |
| PA | International Airport Terminal | Philadelphia, PA | 3/2/1972 | MK? |
| PA | J.C. Penny Store - Crippled Children's Home | ?? | 5/20/1970 | MK |
| PA | J.C. Penny Store - Greengate Mall | Greensburg, PA | 5/14/1970 | MK |
| PA | J.J. Norris & Sons, Inc., Pittsburgh, PA | 35 McCandless Avenue, Pittsburgh, PA | 5/16/1968 | MK |
| PA | James Banda, Inc. | Spanish Main, Monroeville, PA | 6/1/70 0 4/28/71 | MK |
| PA | Jameson Memorial Hospital | New Castle, PA | 9/28/1970 | MK |
| PA | John A Donohue & Sons | 9236 Westchester, Upper Darby, PA | 11/21/69 - 2/8/71 | MK |
| PA | Kaufmann's Department Store | Route 19, South, Mt. Lebanon, PA | 6/2/1971 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| PA | L & ET Co., Inc., Pittsburgh, PA | 225 McKinley Ave., Pittsburgh, PA 15221 | 1/29/68 - 9/12/68 | MK |
| PA | L & ET Co., Inc., Pittsburgh, PA | 225 McKinley Ave., Pittsburgh, PA 15221 | 5/16/68 - 12/11/70 | MK |
| PA | Lackawanno County High Rise for the Elderly | 1000 Jackson Street, Scranton, PA | 5/1/1971 | MK |
| PA | Lehigh Tile/Marble Warehouse | 335 N. 7th Street, Allentown, PA | 9/20/1971 | MK |
| PA | Liberty Mutual Insurance Building | Route 18, North, New Castle, PA | 1/9/70 - 2/23/70 | MK |
| PA | Long Term Nursing Facility | Susqueview - Hill Harris Project 652 / Lock Haven, PA | 7/1/1971 | MK |
| PA | Mack Truck Office Building | Mack Blvd. End of South 8th Street, Allentown, PA | 1969-1970 | MK |
| PA | Manor Oak # 2 | Greentree, PA | 10/1968 - 11/1968 | MK |
| PA | Martin Towers Building | Eaton & 8th Avenue, Allentown, PA | 4/1/1971 | MK |
| PA | McIntyre Co. | South George Street, York PA | 1/4/1971 | MK |
| PA | McLeister & Goldman, Phildelphia, PA | Philadelphia, PA | 12/17/1969 | MK |
| PA | Meadville Hospital | Meadville, PA | 1970-1971 | MK |
| PA | Methodist Center | Corner 7th & Smithfield Street, Pittsburgh, PA | 6/16/70 - 8/21/70 | MK |
| PA | Methodist Hospital | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Methodist Towers | 6th & Sassafras Street, Erie, PA | 10/3/1972 | MK |
| PA | New Grease Building | Philadelphia, PA | 3/2/1972 | MK? |
| PA | Nissley Bottled Gas Company | Ephrora, PA | 5/27/1962 | MK |
| PA | North End Lumber Co. | Wood Street & Diamond Ave., Scranton, PA 18508 | 1971 | MK |
| PA | North Hills Passavant Hospital | Babcock Blvd. - McCandless Twp., Pittsburgh, PA | 6/25/71 - 11/20/71 | MK |
| PA | Nursing Facilities Addition Centrecrest Home | East Howard Street, Bellefonte, PA | 5/18/1971 | MK |
| PA | Office Building | 19th & Market Streets, Philadelphia, PA | 3/2/1972 | MK? |
| PA | Office Building | Valley Forge, PA | 3/2/1972 | MK? |
| PA | Olstrom Plastering, Co. | Box 657, Beaver Falls, PA 15010 | 6/15/1971 | MK |
| PA | Pan-Am Building | Philadelphia, PA | ?? | MK |
| PA | Philadelphia Electric Company | 23rd & ___ Streets, Philadelphia, PA | 1970 | MK |
| PA | Pittsburgh Lrd. Building | Pittsburgh, PA | 9/28/1972 | MK |
| PA | Pittsburgh National Bank | Pittsburgh, PA | 1969-1970 | MK |
| PA | Scottish Rights Cad. Temple | West & Linden Streets, Allentown, PA | 8/20/1969 | MK |
| PA | Shadyside Hospital | Pittsburgh, PA | 1970 | MK |
| PA | Shamokin High Rise Building | Shamokin, PA | 4/21/1970 | MK |
| PA | Shenango Hospital | Farree, PA | 4/24/1970 | MK |
| PA | Shenango Inn Hotel | Sharon, PA | 1951 | Plaster |
| PA | Shenango Valley Osteorthic Hospital | Farriel, PA | 4/22/70 - 5/18/70 | MK |
| PA | Sheraton North Motor Inn | Siebert & McKnight Road - Ross Twp., Pittsburgh, PA | 5/5/71 - 5/20/71 | MK |
| PA | Siciliano Brothers, Pittsburgh, PA | 10250 Buchanon Road, Pittsburgh, PA 15235 | 2/23/70 - 3/18/71 | MK |
| PA | Spory & Hoffmeyer, Boswell, PA | R.F.D.# 1, Boswell, PA | 5/22/1972 | Perltex |
| PA | St. Luke's Hospital | Fountain Hill Section, Bethlehem, PA | 8/24/70 - 9/14/70 | MK |
| PA | St. Mary's Medical Center | Philadelphia, PA | 3/2/1972 | MK? |
| PA | St. Michaels Church | Butler, Pennsylvania | | |
| PA | St. Vincents Hospital | 25th Street, Erie, PA | 9/1/72 - 9/19/72 | MK |
| PA | St. Vincents Hospital | Erie, PA | ?? | AP Direct to Steel |
| PA | St. Vincent's Hospital Addition | Erie, Pennsylvania | Aug-59 | AP |
| PA | Sunbury Hi-Rise | 599 Chestnut Street, Sunbury, PA | 10/15/1971 | MK |
| PA | Telephone Building | Pittsburgh, Pennsylvania | Aug-59 | AP |
| PA | Titusville Hospital | Titusville, PA | 6/11/70 - 7/20/70 | MK |
| PA | Torrance State Hospital | Blairsville, PA | 5/17/71 - 9/2/71 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| PA | U.S. Steel Building | Grant Street, Pittsburgh, PA | 1967-1970 | MK, FP |
| PA | Uniontown Newspaper Building | Uniontown, PA | 9/22/1972 | MK |
| PA | Unity House - Administration Bldg. | Route 209, Bushkill, PA | 10/20/71 - 11/12/71 | MK |
| PA | Venzie Corp. | 1000 E. Merunid Lane, Philadelphia, PA | 4/25/1969 | MK |
| PA | W. PA Motor Club Job - Headquarters Building | Penn Circle West, E. Liberty, Pittsburgh, PA | 9/2/1971 | MK |
| PA | W.F. Hinchey Cont. Pittsburgh, PA | 1125 Gilcrest Drive, Wilkens Twp., Pittsburgh, PA | 1/18/68 - 2/2/68 | MK |
| PA | W.T. Grant Company | Erie, PA | ?? | MK, Plaster |
| PA | Washington County Hospital | Washington, PA | 6/23/1970 | MK |
| PA | Westinghouse Corp. | Monroeville, PA | 12/30/69 - 5/5/70 | MK |
| PA | Westinghouse Corp. | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Westmoreland Hospital | Greensburg, PA | 6/9/1972 | MK |
| PA | Winfield International | Maretta, PA | 5/27/1962 | MK |
| PA | Woolco Department Store - Woodhaven Mall | Bensalem, PA | 3/2/1972 | MK? |
| PA | York Hospital | York, PA | ?? | MK |
| PA | York Suburban Telephone | York, PA | ?? | MK |
| PA | Yorktowne Hotel | York, PA | ?? | AP Direct to Steel |
| RI | Citizen's National Bank | 797-815 Westminister St., Provicence, RI | 10/29/70 | MK |
| RI | H. Carr Company | 754 Brance Avenue, Providence, RI | 01/08/71 | MK |
| RI | Hyatt Regency Newport | Newport, RI | | |
| RI | Naumet Reg. High School | | 05/07/71 | MK |
| RI | R.I. Trust National Bank Building | Providence, RI | 04/27/72 | MK |
| RI | Ralston Plastering Co., Inc. | 21 Lombardi Street, Providence, RI | 07/28/71 | MK |
| RI | Read & Company | 160 Valley St., E. Providence, RI | 01/26/70 | Peritex |
| RI | Rhode Island Hospital | Corner W. Minster & Exchange, Providence, RI | 3/21/72 - 5/5/72 | MK3 |
| SC | ACME Quality Paint Company | 306 Wade Hampton Blvd., Greenville, SC | 3/10/1971 | Peritex S-40 Medium |
| SC | Aiken Builders Supply | 156 Williamsburg St., Aiken, SC | 7/14/1970 | MK |
| SC | Anderson Memorial Hospital | Anderson, SC | 09/28/72 | MK |
| SC | Arnold & Dobson Supply Company | 309 Alliance St., Greenwood, SC  29646 | 3/9/1962 | Perlite Plaster Agg. |
| SC | Arnold & Dobson Supply Company | 309 Alliance St., Greenwood, SC  29646 | 11/11/1970 | Peritex |
| SC | Avery Lumber Company | Sumter, SC | 6/19/1973 | Peritex Super 40 |
| SC | Ballard-Rice Prestress | Washington Ave., Greenville, SC | 3/13/1962 | ZAP |
| SC | Ballard-Rice Prestress | Washington Ave., Greenville, SC | 2/20/1962 | Spra-Tex |
| SC | Bank Building | Columbia, SC | 3/10/1970 | MK |
| SC | Berea Industrial Park | Greenville, SC | 5/10/1972 | MK |
| SC | Bonitz Insulating Company | Columbia, SC | 5/11/1972 | Peritex Super 40 |
| SC | Builders Wholesale, Inc. | P.O. Box 1732, Spartanburg, SC | 4/3/1972 | Peritex |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 3/23/1973 | MK |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 3/7/1973 | MK |
| SC | Byars Machine Company | P.O. Box 409, Laurens, SC | 3/14/1973 | MK |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 2/18/1972 | MK |
| SC | C.B. Askins Construction Company | Lake City, SC | 12/3/1970 | MK |
| SC | C.L. Cannon & Sons | 137 Trade St., Spartanburg, SC  29301 | 6/29/1972 | MK |
| SC | C.L. Duffie Painting Inc. | Mauldin Road, Greenville, SC  29602 | 12/10/1971 | MK |
| SC | Carolina Drywall Ins. Co. | P.O. Box 3654, Charleston, SC  29407 | 7/18/1973 | Peritex Super 40 |
| SC | Carolina Motor Inn | Columbia, SC | 5/10/1974 | Versakote |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 11/21/1973 | Peritex S/40 |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 10/15/1973 | Peritex Super 40 |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 12/19/1973 | Peritex Super 40 |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 8/20/1973 | Peritex Super 40 |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 10/11/1971 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/22/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 3/27/1973 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 1/6/1970 | MK |

| STATE | W.R. GRACE – JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 3/19/1973 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 7/27/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 6/30/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/19/1971 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/9/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/17/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 7/28/1971 | MK |
| SC | Central Roofing & Supply Company | Columbia, SC | 6/12/1972 | MK |
| SC | Chapin Lumber Company | Myrtle Beach, SC | 5/3/1971 | MK |
| SC | City Complex | Greenville, SC | 07/16/71 | MK |
| SC | Colloseum (Columbia?) Motor Inn | Columbia, SC | 10/24/72 | Perltex Super 40 |
| SC | Columbia Motor Inn | Columbia, SC | 1/26/1973 | Versakote Med. |
| SC | Columbia Plastering Company | Columbia, SC | 5/31/1972 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 9/8/1971 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 9/18/1970 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 10/12/1970 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 11/2/1970 | MK |
| SC | Columbia Plastering Company | Reeder Point Drive, Columbia, SC | 7/2/1973 | Perltex Super 40; Perltex Super 40 |
| SC | Columbia Plastering Company | Reeder Point Drive, Columbia, SC | 11/2/1972 | MK |
| SC | Cornell Arms Apartments | Columbia, SC | 1949-1954 | VP, FP, Plaster Aggregate |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 5/8/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 11/20/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 11/30/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 12/14/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 1/4/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 1/16/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 1/25/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 2/12/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 5/29/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 7/2/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 7/20/1973 | MK |
| SC | Cromer & Sullivan Construction Co. | P.O. Box 754, Anderson, SC | 4/17/1973 | Perltex |
| SC | D.H. Holmes Co., Ltd. | Oakwood, SC | ?? | MK |
| SC | Duffie Paint Company | 8 Airport Road, Greenville, SC  29502 | 3/28/1973 | MK |
| SC | Duffie Paint Company | Greenville, SC | 8/4/1970 | MK |
| SC | Duffie Painting Inc. | P.O. Box 6507, Greenville, SC  29606 | 12/8/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 3/9/1972 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 6/1/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 2/8/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 2/9/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 7/15/1971 | MK |
| SC | General Electric Company - Addition | Greenville, SC | 1970-1971 | MK |
| SC | Glidden Company | 55 Antrim Drive, Greenville, SC  29607 | 3/30/1973 | Versakote Medium |
| SC | Holiday Inn | Myrtle Beach, SC | 3/10/1970 | MK |
| SC | J.E. Gramling Building Supply | Orangeburg, SC | 5/31/1972 | Super 40 Perltex |
| SC | J.T. Robertson - Southern Coating & Chemical | P.O. Box 160, Sumter, SC  29150 | 12/13/1971 | MK |
| SC | John J. Riley & Sons | 3600 Marsteller, Columbia, SC  29203 | 10/21/1971 | MK |
| SC | L. Roy Owen Plastering Company | Central, SC | 12/7/1970 | MK |
| SC | L. Roy Owen Plastering Company | Central, SC | 12/14/1970 | MK |
| SC | L. Roy Owen Plastering Company | Central, SC | 2/2/1967 | Plaster Tex |
| SC | Lamb, Young, Jones Office Building | Wesley Drive & Savannah Hwy., Charleston, SC | 06/29/72 | MK |
| SC | Landmark Hotel | 1501 S. Ocean Blvd., Myrtle Beach, SC | 1973 | MK, Perltex |
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 4/14/1972 | Perltex Spray Surfacer |
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 3/17/1972 | Spray Surfacer; Perltex Super 40 |
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 7/15/1971 | Spray Surfacer |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 6/10/1970 | Spray Surfacer Coarse; Spray Surfacer Med.-Coarse; Super 40 Med. SAV |
| SC | Mary Black Hospital | Cannon Campground Road, Spartanburg, SC | 1973 | MK |
| SC | McCrory Summwalt Construction Company | Columbia, SC | 6/20/1973 | MK |
| SC | Medi-Center Building | 1221 East Union St., Greenville, SC | 5/28/1970 | MK |
| SC | Medi-Center Building | Spartanburg, SC | 10/20/1967 | MK |
| SC | Motel (?) | Myrtle Beach, SC | 3/10/1970 | MK |
| SC | Myrtle Beach Lumber Company | Myrtle Beach, SC | 4/12/1973 | Peritex Spray Surfacer |
| SC | Myrtle Beach Lumber Company | Myrtle Beach, SC | 1/6/1972 | Spray Surfacer Med-Coarse |
| SC | Myrtle Beach Lumber Company | Myrtle Beach, SC | 3/20/1972 | Spray Surfacer Med-Coarse |
| SC | Ohara Apartment | Greenville, SC | 11/13/72 | Peritex S/40 Med. |
| SC | Pee Dee Builders Supply | Marion, SC | 6/19/1970 | Peritex Med. |
| SC | Peoples Plaza | Greenville, SC | 5/31/1972 | MK |
| SC | Piedmont Textile Mill | Piedmont, SC | 3/10/1970 | MK |
| SC | R & G Paint Company | Sumter St., Columbia, SC | 4/12/1973 | Versakote Med. |
| SC | Richland County Hospital | Columbia, SC | 09/24/70 | MK |
| SC | Roper Hospital | Charleston, SC | 05/03/73 | MK |
| SC | Sherwin Williams Paint Store | Wade Hampton Blvd., Greer, SC | 6/15/1973 | Peritex S/40 Med. |
| SC | Siver Sands Hotel | Myrtle Beach, SC | 12/11/56 | AP |
| SC | Siver Sands Hotel | Myrtle Beach, SC | 8/14/1956 | AP |
| SC | Smith Plastering Company | Greenville, SC | 2/11/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 2/21/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 2/29/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 3/31/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 4/4/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 4/19/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 7/10/1972 | MK |
| SC | Smith's Plastering Company | Greenville, SC | 8/27/1971 | MK |
| SC | South Carolina National Bank Building | Columbia, SC | 1970 | MK |
| SC | St. Francis Hospital | Greenville, SC | 1970-1971 | MK |
| SC | Timmonsville Baptist Church – Ed. Building | Timmonsville, SC | 12/11/1956 | AP |
| SC | Van-Smith Building Material | Charleston, SC | 2/20/1973 | Peritex S/40 |
| SC | Van-Smith Building Material | Charleston, SC | 8/20/1973 | Peritex Super 40 |
| SC | Van-Smith Building Material | Charleston, SC | 5/8/1973 | Peritex S/40 |
| SC | Van-Smith Building Materials | P.O. Box 854, Charleston, SC  29402 | 10/5/1972 | Peritex S/40 |
| SC | Van-Smith Building Materials | P.O. Box 854, Charleston, SC  29402 | 4/13/1973 | Peritex S-40 |
| SC | Woodcock Plastering Company | Mullins, SC | 3/8/1982 | ZAP-Tan |
| SC | Woodcock Plastering Company | Mullins, SC | 1/12/1970 | MK |
| SD | 7-UP Bottling Company | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Alonzo Ward Hotel | Aberdeen, SD | Aug-50 | ZAP |
| SD | American Legion | Sioux Falls, SD | Aug-50 | ZAP |
| SD | American Legion Building | Sioux Falls, SD | 1949 | ZAP |
| SD | Arcade Bar | Mobridge, SD | Aug-50 | ZAP |
| SD | Assembly of God Church | Watertown, SD | Aug-50 | ZAP |
| SD | Atlas Fire Insurance Building | Rapid City, SD | 1952 | ZAP |
| SD | Bank of Union County | Elk Point, SD | Aug-50 | ZAP |
| SD | Bechtold Jewelry | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Black Hills Café | SD | Aug-50 | ZAP |
| SD | Black Hills Power & Light | Rapid City, SD | 1950-1952 | ZAP |
| SD | Blackhawk Bar | Aberdeen, SD | Aug-50 | ZAP |
| SD | Bowling Alley | Garretson, SD | Aug-50 | ZAP |
| SD | Canyon Lumber Co. | Rapid City, SD | Aug-50 | ZAP |
| SD | Catholic Church | Sturgis, SD | Aug-50 | ZAP |
| SD | City Auditorium | Gettysburg, SD | 1950-1952 | ZAP |
| SD | Community Bank | Hartford, SD | Aug-50 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|--------------------------------------|------|---------|
| SD | Cooperative Lumber Company | Garretson, SD | Aug-50 | ZAP |
| SD | Donahue Clinic | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Elk Club | Rapid City, SD | Aug-50 | ZAP |
| SD | Elks Club | Watertown, SD | 1949-1950 | ZAP |
| SD | Episcopal Church | Mitchell, SD | Aug-50 | ZAP |
| SD | Farmers Coop. | Brookings, SD | Aug-50 | ZAP |
| SD | Father Phlin. Clinic | Sisseton, SD | Aug-50 | ZAP |
| SD | Fullerton Lumber Company | Armor, SD | Aug-50 | ZAP |
| SD | Gospel Tabernacle | Sioux Falls, SD | 1950-1952 | ZAP |
| SD | Heron Theater | Bowdle, SD | Aug-50 | ZAP |
| SD | Holiday Inn | Sioux Falls, SD | 6/18/1971 | MK |
| SD | Hospital | Huron, SD | Aug-50 | ZAP |
| SD | Hospital | Phillip, SD | ?? | MK |
| SD | Insurance Building | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Inwood-Canton Hospital | Canton, SD | 1952 | ZAP |
| SD | Jordan Millwork Company | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Knudsen's Shoe Store | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Lampert Lumber Company | Sturgis, SD | Aug-50 | ZAP |
| SD | Lawler Hotel | Mitchell, SD | Aug-50 | ZAP |
| SD | Legion Hall & Theater | Hartford, SD | Aug-50 | ZAP |
| SD | Mary's Ladies Apparel | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Memorial Hospital | Rapid City, SD | Aug-50 | ZAP |
| SD | Methodist Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Milbank Motors | Milbank, SD | Aug-50 | ZAP |
| SD | Mother's House | Aberdeen, SD | Aug-50 | ZAP |
| SD | Municipal Hospital | Mobridge, SD | 1952 | ZAP |
| SD | National Bank of South Dakota | Sioux Falls, SD | 1966 | ?? |
| SD | Nazarias Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Northwestern Bell Telephone Co. | Grand Forks, SD | 1952 | ZAP |
| SD | Northwestern National Bank | Madison, SD | 1966 | MK |
| SD | Oldsmobile Garage | Rapid City, SD | Aug-50 | ZAP |
| SD | Our Savior Lutheran Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Petroleum Equipment Company | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Public Service Building | Aberdeen, SD | Aug-50 | ZAP |
| SD | R.C. Metzger Theater | Gregory, SD | Aug-50 | ZAP |
| SD | Rapid City National Bank | ?? | ?? | AP Direct to Steel |
| SD | Recreational Bowl | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Redfield Community Hospital | Redfield, SD | Aug-50 | ZAP |
| SD | Roth Theater | Estelline, SD | Aug-50 | ZAP |
| SD | S & L Store | Sioux Falls, SD | Aug-50 | ZAP |
| SD | San Marcos Hotel | ?? | ?? | ?? |
| SD | Sears / Roebuck | Sioux Falls, SD | 1966 | MK |
| SD | Sherman Hotel | Aberdeen, SD | Aug-50 | ZAP |
| SD | Sioux Valley Hospital | Sioux Falls, SD | 6/3/71 - 9/20/71 | MK |
| SD | South Soo Baptist Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | St. Ann's Hospital | Watertown, SD | Aug-50 | ZAP |
| SD | St. Peter's Lutheran Church | Madison, SD | Aug-50 | ZAP |
| SD | Store Building | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Sturge's Lanes Bowling Alley | Sturgis, SD | Aug-50 | ZAP |
| SD | Tams Hotel & Restaurant | Huron, SD | Aug-50 | ZAP |
| SD | Tayler Films | Huron, SD | Aug-50 | ZAP |
| SD | The Cottage | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Theater | Colten, SD | Aug-50 | ZAP |
| SD | Theater | McLaughlin, SD | Aug-50 | ZAP |
| SD | Theater | Sturgis, SD | Aug-50 | ZAP |
| SD | Theater | Summit, SD | Aug-50 | ZAP |
| SD | Thompson Yards | Watertown, SD | 11/21/1958 | Acoustical Material |
| SD | Union Bank & Trust | Sioux Falls, SD | 1966 | ?? |
| SD | Vallenga Garage | Sisseton, SD | Aug-50 | ZAP |
| SD | Vermillion Library Job | Vermillion, SD | 4/14/1968 | MK |
| SD | W.S. Gamer Building | Sioux Falls, SD | ?? | MK |
| SD | Wagner Community Hospital | Wagner, SD | Aug-50 | ZAP |
| SD | Watertown Auditorium | Watertown, SD | Aug-50 | ZAP |
| SD | West Wall Lake Lutheran Church | Hartford, SD | Aug-50 | ZAP |
| SD | Western Soy Bean Mills | Sioux Falls, SD | Aug-50 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| SD | Westside Evangelical Church | Sioux Falls, SD | Aug-50 | ZAP |
| TN | 1st National Bank | Memphis, TN | 1970 | MK |
| TN | Air Traffic Control Center | ?? | 1971 | MK |
| TN | Baptist Hospital | ?? | 6/14/1967 | MK |
| TN | Britts Store - Miracle Mall | Johnson City, TN | 12/2/1970 | MK |
| TN | Carter City Hospital Addition | Elizabethton, TN | Jun-71 | MK |
| TN | Carter County Hospital Addition | Elizabethton, TN | Mar-71 | MK |
| TN | Columbia Power | Columbia, TN | ?? | ?? |
| TN | Convention Hall | Memphis, TN | 3/1/1972 | MK |
| TN | Davidson County - John L. Lentz Health Club | Nashville, Tennessee | Jan-60 | ZAP |
| TN | First Memphis Plaza | Memphis, TN | 9/7/1972 | MK |
| TN | First Memphis Plaza | Memphis, TN | 10/13/1970 | AP |
| TN | Harvey Department Store | Nashville, Tennessee | Jul-57 | FP |
| TN | Hospital Corp. of America | Nashville, TN | Aug-71 | ?? |
| TN | Housing Project | Nashville, TN | ?? | MK |
| TN | Housing Project | Nashville, TN | ?? | Plaster |
| TN | Hyatt Regency Knoxville | Knoxville, TN | | |
| TN | J.C. Penny | ?? | 5/1/1971 | MK |
| TN | J.C. Penny - Poplar Plaza | Memphis, TN | ?? | MK, Plaster |
| TN | J.C. Penny - Rivergate Mall | Goodlettsville, TN | 1971 | MK |
| TN | John J. Lentz Health Clinic | Nashville, Tennessee | 10/1959; 01/1960 | ZAP |
| TN | Memphis Plaza Building | Memphis, TN | 8/3/1972 | MK |
| TN | Metropolitan Air Terminal | Memphis, Tennessee | | Masonry Fill |
| TN | Mid-continent Building | West Memphis, TN | 1966-1973 | AP, MK, Tex |
| TN | Mountain City Hospital Addition | Mountain City, TN | Jun-71 | MK |
| TN | National Bank Building | Memphis, TN | 12/7/1970 | MK |
| TN | National Distillers Chem. Co. | Memphis, TN | 10/10/68 - 10/21/68 | , MK |
| TN | Neurological Treatment Center | | 4/18/1973 | ?? |
| TN | Penny's Department Store | Nashville, TN | Aug-71 | ?? |
| TN | Radiology Building Medical Center | Memphis, TN | ?? | MK |
| TN | Radiology Building Medical Center | Memphis, TN | ?? | MK |
| TN | Raleigh Mall | ?? | 3/30/1971 | MK |
| TN | Rivergate Mall | Nashville, TN (Goodlettsville) | 1970-1971 | MK |
| TN | Rogersville Hospital Addition | Rogersville, TN | 1971 | MK |
| TN | Shelby County Health Center | Memphis, TN | 1/10/1972 | MK |
| TN | Waynesboro Hospital Addition | Waynesboro, TN | Feb-71 | MK |
| TX | 511 North Akard Building | Dallas, TX | 1965 | MK |
| TX | 7 Story Medical Tower | Fort Worth, TX | | ? |
| TX | All Saints Hospital | | 01/18/65 | MK |
| TX | Allen Center | Houston, TX | | MK |
| TX | Allstate Insurance Company | Dallas, TX | | MK |
| TX | American General Insurance Co. | Houston, Texas | 10/1964; 02/1965 | MK |
| TX | Baptist Annuity Building | Dallas, TX | | AP Direct-to-Steel |
| TX | Baptist Radio & TV | Fort Worth, TX | | ? |
| TX | Barkers Dept. Store | San Antonio, TX | | ? |
| TX | Baylor Hospital Addition | Dallas, TX | | ? |
| TX | BLP Dallas Store | 2659 Brenner Street, Dallas, TX 75220 | 08/31/73 | Spray Surfacer - Medium & Coarse |
| TX | BLP Dallas Store | 2659 Brenner Street, Dallas, TX 75220 | 10/29/73 | Spray Surfacer - Medium |
| TX | Blue Cross/Blue Shield | Dallas, TX | | AP Direct-to-Steel |
| TX | Blue Cross-Blue Shield Bldg. | Dallas, TX | 1965 | MK |
| TX | Byar Electric Co-Op | Abilene, TX | | ? |
| TX | C.C. Yacht Club | Corpus Christie, TX | | ? |
| TX | City National Bank | Houston, TX | 1954 | VP |
| TX | City National Bank Building | Houston, Texas | | VP |
| TX | Commerce Bldg. Addition | Houston, TX | 1954 | VP |
| TX | Dallas Republic Bank Building | Dallas, TX | 07/17/64 | MK |
| TX | Denis Bag Company | Houston, TX | | ? |
| TX | Dr. Pepper Co. | Fort Worth, TX | | ? |
| TX | Dr. Pepper Company | Waco, TX | | ? |
| TX | Duncan Office | Houston, TX | | ? |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| TX | Exchange Bank Bldg. | Dallas, TX | 1965 | MK |
| TX | Exchange Park Bank | Dallas, TX | | AP Direct-to-Steel |
| TX | Fair Foundation | Tyler, TX | 1952 | ZAP |
| TX | Fair Petroleum Bldg. | Tyler, TX | | MK, Plaster |
| TX | Fairmont Hotel | Dallas, Texas | Jan-70 | MK |
| TX | Fidelity Union Tower Building | Dallas, TX | 1965 | MK |
| TX | First Baptist Church | Grand Prairie | | MK, Plaster |
| TX | First National Bank | Dallas, TX | Sep-63 | plaster (asb) FP |
| TX | Floyd West Office | Dallas, TX | | ? |
| TX | Gifford Hill Plant | Midlothian, TX | | ? |
| TX | Great American Reserve Ins Co Bldg. | Dallas, TX | 1965 | MK |
| TX | Greenway Plaza Development | Houston, Texas | 1969 | MK |
| TX | Gulf Building Addition | Houston, TX | 1954 | VP |
| TX | H.E. Butt - Super Markets | Corpus Christie, TX | | ? |
| TX | H.E. Butts Supermarkets | Harlington, TX | | ? |
| TX | H.E. Butts Supermarkets | San Antonio, TX | | ? |
| TX | H.E. Butts Supermarkets | Victoria (area), TX | | ? |
| TX | Herman Prof Bldg (17th story) | Houston, TX | | AP Direct-to-Steel |
| TX | Holt Machinery Co. | San Antonio, TX | | ? |
| TX | Houston Center | Houston, TX | | MK |
| TX | Hyatt Regency Hotel | Dallas, TX | | MK |
| TX | Hyatt Regency Houston | Houston, TX | | |
| TX | K.R.L.D. Building | Dallas, TX | 1965 | MK |
| TX | Livestock Show Building | Houston, TX | | ? |
| TX | Love Field Terminal Bldg. | Dallas, TX | | ? |
| TX | Mandrell Indust. | Houston, TX | | ? |
| TX | Mercantile Bank | Dallas, TX | 1941; 1943 | FP |
| TX | Mercantile Bank Bldg. | Dallas, TX | 1952 | ZAP |
| TX | Mercantile Continental Bldg. | Dallas, TX | 1965 | MK |
| TX | Mercantile National Bank Bldg. | Dallas, TX | 1954 | VP |
| TX | Mercer Hill Insurance Office | Dallas, TX | | ? |
| TX | Merchants' Park Community Center | Houston, TX | | MK, Plaster |
| TX | Mohr Chevrolet Job | Dallas, TX | | MK, Plaster |
| TX | Nsarro Co. | Corsicana, TX | | ? |
| TX | NASSAU Bay Office Bldg. | Houston, TX | | ? |
| TX | Neiman-Marcus Addition | Dallas, TX | 1965 | MK |
| TX | Office Bldgs. (6) | Beaver Lake City, TX | | ? |
| TX | Olson Office Tower | Houston, Texas | Nov-65 | MK |
| TX | Pasadena K-Mart | Pasadena, TX | | ? |
| TX | Pasadena Plaza | Pasadena, TX | | ? |
| TX | Pennzoll Bldg. | Houston, TX | | MK |
| TX | Prudential Bldg. Addition | Houston, TX | 1954 | VP |
| TX | R.B. Green Hospital Addition | San Antonio, TX | | ? |
| TX | Reese Drug Store | Houston, TX | 1952 | ZAP |
| TX | Reinheimer & Cox Office Building | Texarkana, TX | 02/25/68 | MK |
| TX | Republic National Bank | Dallas, Texas | 1965 | MK |
| TX | Ridglea (or Ridgoea) West Shopping Center | Fort Worth, TX | | MK, Plaster |
| TX | Sabina Area Rest Home | Carthage, TX | | ? |
| TX | San Angelo Central Telephone | San Angelo, TX | | ? |
| TX | Sanger-Harris Dept. Store | Dallas, TX | 1965 | MK |
| TX | Sharpstown Plaza Center | Houston, SC | | ? |
| TX | South Texas Area Admin Bld, SW Bell Telephone | Houston, Texas | May-66 | MK |
| TX | Southland Center | Dallas, TX | | AP Direct-to-Steel |
| TX | Southland Center (including Sheraton-Dallas) | Dallas, TX | 1965 | MK |
| TX | Southwestern Bell Telephone Co. | Dallas, TX | 1965 | MK |
| TX | Southwestern Life Insurance Co. | Dallas, TX | 1965 | MK |
| TX | Spohm Hospital Addition | Corpus Christie, TX | | ? |
| TX | St. Anthony Church | Beaumont, TX | | MK, Plaster |
| TX | St. Francis Village | Fort Worth, TX | | ? |
| TX | Telephone Bldg. Addition | Houston, TX | 1954 | VP |
| TX | Telephone Building | Houston, Texas | | VP |
| TX | Texas Instruments | Sherman, TX | | ? |
| TX | Texas National Bank | Houston, TX | | MK, Plaster |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| TX | Turf Grill | Galveston, TX | 1952 | ZAP |
| TX | Volk Store | Dallas, TX | 1952 | ZAP |
| UT | Beneficial Life Insurance Company | Salt Lake City, UT | ?? | AP Direct to Steel |
| UT | First Security Bank Building | Salt Lake City, UT | ?? | MK, ZAP |
| UT | L.D.S. Hospital | Salt Lake City, UT | 1959 | ZAP |
| UT | Municipal Airport Terminal | ?? | ?? | AP |
| UT | Prudential Savings & Loan Association | Salt Lake City, Utah | Jan-65 | MK; AP |
| VA | 13th & 14th Street | Montrose Ave., Roanoke, VA | 10/15/71 | MK |
| VA | 1st National Bank Building | Arlington, VA | ?? | AP Direct to Steel |
| VA | American National Bank & Trust Co. | Carrolls, VA | May-72 | MK |
| VA | Apartments for the Elderly | Roanoke, VA | May-72 | MK |
| VA | Arlington Hospital | Arlington, VA | 1960 | MK |
| VA | Arlington Hospital Addition | Arlington, VA | Nov-63 | MK |
| VA | Bank Building | Danville, VA | ?? | MK |
| VA | Big Stone General Hospital | Big Stone Gap, VA | 12/21/72 | MK MK |
| VA | Drug Fair Warehouse | Arlington, VA | 1960 | MK |
| VA | Drug Fair Warehouse | Fairfax Co., VA | Nov-63 | MK |
| VA | Fidelity National Bank | Lynchburg, VA | 1972 | MK, Peritex Super 40 |
| VA | First National Bank | Danville, VA | 07/14/72 | MK |
| VA | Friendship Manor | Roanoke, VA | 1973 | MK |
| VA | G.C. Murphy Co. | Richmond, Virginia | | VP ceiling |
| VA | Hermatige Home | Alexandria, VA | 1960 | MK |
| VA | Hermatige Home | Alexandria, VA | Nov-63 | MK |
| VA | Hyatt Arlington | Arlington, VA | | MK |
| VA | I.C.I. Of America Building | Hopewell, VA | 1971 | MK |
| VA | Job 819-H | Lf. On Mashic, 2-Blocks on Echols-Turn Right-1Block to Follin Lane- L. Back on Right, Vienna, VA | 1971 | MK |
| VA | Lon Mashic | 2 Blocks on Echols Turn Right 1 Block on Follin Lane, Vienna, VA | 1971 | MK |
| VA | Mary Washington Hospital - Self Care Unit | Fredericksburg, VA | 04/05/71 | MK |
| VA | Mayflower Apartments | Virginia Beach, VA | 1950-1952 | FP, ZAP |
| VA | Medical Center Hospital | Pulaski, VA | ?? | MK |
| VA | Memco Job | Fairfax, VA | 03/17/71 | MK |
| VA | N & W Team Siding - Zone 1 | Redford, VA | 02/08/73 | MK |
| VA | Parham Plaza | Richmond, VA | 11/25/70 | MK |
| VA | Peoples Life Insurance Co. | Richmond, VA | ?? | AP Direct to Steel |
| VA | Piedmont Trust Bank | Martinsville, VA | 1972 | MK |
| VA | Ramada Inn | Route 2, Hydraulic Road | 06/27/73 | Peritex Super 40 |
| VA | Roanoke Civic Center | Roanoke, VA | 1970-1971 | AP Dec. White |
| VA | Seminary Hills Apartments | Alexandria, VA | Nov-63 | MK |
| VA | Shenandoah Baptist Church | Roanoke, VA | 06/18/73 | MK |
| VA | Springfield Mall | Springfield, VA | 1972 | MK |
| VA | Standard Oil Co. Office Building | Richmond, Virginia | | VP |
| VA | United Way Building | Alexandria, VA | 1971 | MK |
| VA | Wildlife Building - Near VPI Coliseum | Blacksburg, VA | 2/18/1971 | MK |
| VA | Williamsburg Community Hospital | Williamsburg, VA | 08/04/69 | MK |
| VT | Eden Park Nursing Home | Rutland, VT | 2/20/1971 | MK |
| VT | Medical Center | Burlington, VT | 9/28/1970 | MK |
| VT | Pavilion Hotel | Montpelier, VT | 2/16/1970 | MK |
| VT | Pavilion Hotel | Montpelier, VT | 7/7/1970 | MK |
| VT | Renewal Shopping Mall | Burlington, VT | 1970 | MK |
| VT | White Pigment Corp. | New Haven, VT | 12/22/70 - 12/19/70 | MK |
| WA | Automobile Club of Washington | Seattle, Washington | Jun-59 | Acoustic |
| WA | Bank of California | Seattle, WA | 1973 | MK |
| WA | Bellevue Furniture | Bellevue, WA | 5/10/1973 | MK |
| WA | Black Manufacturing Company | Seattle, WA | ?? | MK, Plaster |
| WA | Cabrini Hospital | | 6/12/1973 | MK |
| WA | Cooper-George Apartment Building | | 1951 | ZAP, Plaster |
| WA | Eastern State Hospital, Senile Ward Bldg. | Medical Lake, Washington | | ZAP |
| WA | Fire Station | Bellingham, WA | ?? | AP Direct to Steel |
| WA | First National Bank Building | Seattle, WA | 1968 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|--------------------------|-------------------------------------|------|---------|
| WA | Food Circus | | 12/27/1973 | MK |
| WA | Greenwood Library | Seattle, WA | ?? | MK, Plaster |
| WA | Grosvenor House | Seattle, WA | 1951 | FP |
| WA | Hospital Spokane | | Feb-73 | MK |
| WA | Ivary Bridge Hospital | Tacoma, WA | ?? | MK |
| WA | Mason Methodist Church | Tacoma, Washington | Jul-60 | ZAP |
| WA | Moran Job | 200 Market St. | 3/9/1972 | MK |
| WA | Noedsirem Beat - South Center Shopping Center | | 10/30/1973 | MK |
| WA | Norton Building | Second Avenue financial center, Seattle, Washington | Jul-59 | aggregate |
| WA | P.U.D. Building | Everett, WA | ?? | Plaster |
| WA | P.U.D. Building | Seattle, WA | ?? | MK |
| WA | Paco Mutual | Tacoma, WA | ?? | MK |
| WA | Passenger Terminal Seattle-Tacoma Airport | | 6/26/1968 | MK |
| WA | Peoples' National Bank | | 1973 | MK |
| WA | South Satellite Terminal - Seattle-Tacoma Airport | | 10/2/1969 | Concrete |
| WA | St. Joseph Hospital | Tacoma, WA | 4/16/1973 | MK |
| WA | Tacoma Gen. Tower | | ?? | MK |
| WA | Tacoma Tide Flat Off. | | ?? | MK |
| WA | Trans Atlas Building | Spokane, WA | 10/15/1973 | MK |
| WA | Virginia City | Spokane, WA | Apr-73 | MK |
| WA | Washington Trust Building | Spokane, WA | 3/27/1972 | MK |
| WA | Washington Water & Power | Spokane, WA | ?? | AP Direct to Steel |
| WA | Wesley Gardens Project | Seattle, WA | ?? | MK, Plaster |
| WI | 1st National Bank Building | Wausau, WI | 1961 | MK |
| WI | 1st Wisconsin National Bank | Milwaukee, WI | 1966 | MK |
| WI | Arshus Jewelry Store | Menomonee, WI | Aug-50 | ZAP |
| WI | Art Center | Appleton, WI | Aug-50 | ZAP |
| WI | Berney Shrover Bowling Alley | Ridgeway, WI | Aug-50 | ZAP |
| WI | Bowling Alley | Black Creek, WI | 1961 | Spray Insulation |
| WI | Bowling Alley | Downing, WI | 6/4/1948 | All Purpose Plaster - ZAP |
| WI | Bowling Alley | Wisconsin Dells, WI | Aug-50 | ZAP |
| WI | Buffalo Memorial Hospital | Mondovi, WI | 4/19/1972 | MK |
| WI | Building & Loan Association | Milwaukee, WI | Aug-50 | ZAP |
| WI | Bunyrius Erle Company | Milwaukee, WI | Aug-50 | ZAP |
| WI | Century Theatre | Milwaukee, WI | 1952 | ZAP |
| WI | Century Theatre | Milwaukee, WI | Aug-50 | ZAP |
| WI | Constrom's Supper Club | Superior, WI | 1/4/1964 | Acoustical Plain |
| WI | Construction Badger Cooperative Office | Shawano, WI | Aug-50 | ZAP |
| WI | Dahl Funeral Home | Spooner, WI | Aug-50 | ZAP |
| WI | Doctor's Clinic | Waukodka, WI | Aug-50 | ZAP |
| WI | Eau Clair Job | Eau Claire, WI | 1/29/1960 | Spray White Finish |
| WI | Edgewater Apartments | Madison, WI | Aug-50 | ZAP |
| WI | Elk Creek Church | Menomonee, WI | Aug-50 | ZAP |
| WI | Elk's Club | Eau Claire, WI | Aug-50 | ZAP |
| WI | Elk's Club | Rice Lake, WI | Aug-50 | ZAP |
| WI | Elk's Club | Wisconsin Rapids, WI | Aug-50 | ZAP |
| WI | Emma's Tavern | River Falls, WI | Aug-50 | ZAP |
| WI | Factory Office | Racine, WI | Aug-50 | ZAP |
| WI | Falk Corporation | Milwaukee, WI | Aug-50 | ZAP |
| WI | First Reform Church | Baldwin, WI | Aug-50 | ZAP |
| WI | Fox Bay Theater | Milwaukee, WI | Aug-50 | ZAP |
| WI | Grace Lutheran Church | Eau Claire, WI | Aug-50 | ZAP |
| WI | Greyhound Bus Depot | Eau Claire, WI | Aug-50 | ZAP |
| WI | H.C. Pronge Department Store | Sheboygan, WI | 1952 | ZAP, FP |
| WI | H.H. Kleiner Company | Eau Claire, WI | Aug-50 | ZAP |
| WI | Halfway House | Milwaukee, WI | Aug-50 | ZAP |
| WI | High Life Spa | Racine, WI | Aug-50 | ZAP |
| WI | Holiday Inn | Waukesha, WI | 11/29/1972 | Versakote |
| WI | Hotel Mead | Wisconsin Rapids, WI | 1952 | ZAP |
| WI | House for the Elderly | Ashland, WI | 7/31/1973 | Super 40 |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| WI | International Harvester Building | Zumbrotin, WI | Aug-50 | ZAP |
| WI | Jewish Community Center | Milwaukee, WI | ?? | MK |
| WI | Jewish Labor Temple | Milwaukee, WI | Aug-50 | ZAP |
| WI | Jimmy's Woo's Pagada Restaurant | Eau Claire, WI | Aug-50 | ZAP |
| WI | John Schroeder Lumber Company | Milwaukee, WI | Aug-50 | ZAP |
| WI | Kellogg Citizens Bank | Green Bank, WI | 1966 | MK |
| WI | Lacrosse Lutheran Hospital - Addition | Lacrosse, WI | 1966 | MK |
| WI | Landish Malting Company | Jefferson Junction, WI | Aug-50 | ZAP |
| WI | Loop Bar & Grill | Eau Claire, WI | Aug-50 | ZAP |
| WI | Louis Allis Company | Milwaukee, WI | ?? | AP Direct to Steel |
| WI | Lutheran Church | Oregna, WI | Aug-50 | ZAP |
| WI | Lutheran Church | Tblensville, WI | Aug-50 | ZAP |
| WI | M.H. Paulsen Lumber Co. | Milwaukee, WI | Aug-50 | ZAP |
| WI | Marine Plaza | Milwaukee, WI | 1961 | MK |
| WI | Marquette Memorial | Union, WI | 1953 | AP |
| WI | Memorial Union | Madison, WI | Aug-50 | ZAP |
| WI | Miller Brewing Company | Milwaukee, WI | Aug-50 | ZAP, Vermiculite |
| WI | Milwaukee Public Library | Milwaukee, WI | 4/2/1954 | ?? |
| WI | Morgan Company | Oshkosh, WI | Aug-50 | ZAP |
| WI | Municipal Auditorium | Cedar Grove, WI | 1952 | ZAP |
| WI | New Residence Building | Appleton, WI | 12/16/1960 | ZAP |
| WI | Night Club | Appleton, WI | Aug-50 | ZAP |
| WI | North Shore Presbyterian Church | Milwaukee, WI | Aug-50 | ZAP |
| WI | Northridge | 76 & Brown Deer Road, Milwaukee, WI | 9/23/71 - 10/20/72 | MK |
| WI | Northridge | Milwaukee, WI | ?? | MK |
| WI | Oak Creek Community Church | Oak Creek, WI | Apr-55 | ZAP |
| WI | Pressed Steel Tank Company | Milwaukee, WI | Aug-50 | ZAP |
| WI | Prospect Heights Apartments - Park Ridge Apartments | Milwaukee, WI | 1952 | ZAP |
| WI | Public Library | Tomahawk, WI | Aug-50 | ZAP |
| WI | Racine Tool & Machine Company | Ridgeway, WI | Aug-50 | ZAP |
| WI | Radio Station | Kenosha, WI | Aug-50 | ZAP |
| WI | Rilmay Hotel | Shawano, WI | Aug-50 | ZAP |
| WI | Scott's Nite Club | Eau Claire, WI | 1950-1952 | ZAP |
| WI | Sears & Grant Building | Lacrosse, WI | Aug-50 | ZAP |
| WI | Skol Tavern & Restaurant | Frederic, WI | Aug-50 | ZAP |
| WI | St. John's Church | Prairie de Chien, WI | Aug-50 | ZAP |
| WI | St. Johns Lutheran Church | Black River Falls, WI | Aug-50 | ZAP |
| WI | St. Paul's Guild Hall | Wausau, WI | Aug-50 | ZAP |
| WI | Stan Olson | Hudson, WI | Aug-50 | ZAP |
| WI | Station Industrial Commission, WI | Eau Claire, WI | Aug-50 | ZAP |
| WI | Station WIBA | Madison, WI | Aug-50 | ZAP |
| WI | Station WRFW | Eau Claire, WI | Aug-50 | ZAP |
| WI | Tomah Plaster Plant | Tomah, WI | Aug-50 | ZAP |
| WI | Upholf's Motel | Wisconsin Dells, WI | Aug-50 | ZAP |
| WI | Usem Chevrolet Garage | | 12/19/1949 | A.P. |
| WI | Vernon County Memorial Hospital | Viroque, WI | 1952 | ZAP |
| WI | VFW Building | Milwaukee, WI | 4/19/1951 | AP |
| WI | VFW Building | Milwaukee, WI | 4/6/1951 | AP |
| WI | Viroque Lutheran Church Educational Building | Viroque, WI | 6/2/1961 | ZAP |
| WI | W.H. Brady Company | Chippewa Falls, WI | Aug-50 | ZAP |
| WI | WHAW Radio Station | Milwaukee, WI | Aug-50 | ZAP |
| WI | WIBA Broadcasting Studio | Madison, WI | 1949 | ZAP |
| WI | Wisconsin Bldg. | 1001 South Lyndale Drive, Appleton, WI | 1/15/1970 | Spray Surfacer |
| WI | Wisconsin Bldg. | 1005 Columbia Ave., South Milwaukee, WI | 3/6/1972 | MK |
| WI | Wisconsin Bldg. | 1050 Perknis, Appleton, WI | 4/17/1972 | Super 40 Perlite |
| WI | Wisconsin Bldg. | 1860 S. 8th Street, Wisconsin Rapids, WI 54494 | 8/27/72 - 12/27/72 - 5/17/73 | Super 40 Spray Surfacer Versakote |
| WI | Wisconsin Bldg. | 1911 W. Wisconsin Ave., Appleton, WI | 6/1/1972 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| WI | Wisconsin Bldg. | 2020 W. Morgan Ave., Milwaukee, WI | 5/5/1972 | MK |
| WI | Wisconsin Bldg. | 2060 North 31st Street, Milwaukee, WI | 1/10/1972 | MK |
| WI | Wisconsin Bldg. | 215 N. Henry Street, Green Bay, WI | 4/17/1972 | Super 40 Perlite |
| WI | Wisconsin Bldg. | 2525 Green Hayes Ave., Racine, WI | 12/13/72 - 12/19/72 | Versakote |
| WI | Wisconsin Bldg. | 264 S. Green Street, Whitewater, WI | 1972 | White Acoustical |
| WI | Wisconsin Bldg. | 412 Washington Street, Eau Claire, WI 54701 | 1/21/1972 | Perltex Spray Surfacer |
| WI | Wisconsin Bldg. | 431 South Main, Rice Lake, WI | 3/10/72 - 3/23/72 | Spray Surfacer |
| WI | Wisconsin Bldg. | 4711 W. Woolworth Ave., Milwaukee, WI 53216 | 8/5/1970 | Perltex |
| WI | Wisconsin Bldg. | 6200 West Center Street, Milwaukee, WI | 4/16/1973 | Spray White |
| WI | Wisconsin Bldg. | 6200 West Center Street, Milwaukee, WI | 6/15/71 - 6/9/71 | Spray White |
| WI | Wisconsin Bldg. | 8970 West Flag, Milwaukee, WI | 6/2/1972 | Super 40 Texture |
| WI | Wisconsin Bldg. | N. Richards & 274 East Keefe, Milwaukee, WI 53212 | 1971-1972 | MK, AP |
| WI | Wisconsin Bldg. | Rural Route # 15, Hwy. 45- South, West Bend, WI | 8/25/1972 | ?? |
| WI | Wisconsin Electric Cooperative | Madison, WI | Aug-50 | ZAP |
| WI | Wisconsin Power & Light Building | Mineral Point, WI | Aug-50 | ZAP |
| WI | Wood Chevrolet Motor | Eau Claire, WI | Aug-50 | ZAP |
| WI | WRFW Broadcasting Studio | Eau Claire, WI | 1949 | ZAP |
| WI | Zion Lutheran Church School | Galesville, WI | Aug-50 | ZAP |
| WV | Charleston National Bank Plaza | Capitol & Kanuger Streets, Charleston, WV | 5/27/68 - 6/12/68 | MK |
| WV | City National Bank | Fairmont Ave. & 2nd St., Fairmont, WV | 4/30/1971 | MK |
| WV | Dale Spicer - Hospital Job | McCorkle Avenue, Route # 60, Kanawha City, WV | 7/3/1972 | MK |
| WV | Duncan Box & Lumber | P.O. Box 590, Huntington, WV 25710 | 5/19/1972 | MK |
| WV | Evans Supermarket | Huntington, WV | 1959 | ZAP |
| WV | Flat Top National Bank | Bluefield, WV | 3/20/72 - 4/11/72 | MK |
| WV | Holiday Inn | Huntington, WV | ?? | MK |
| WV | Holiday Inn | Huntington, WV | ?? | MK |
| WV | John Holmes | Dallas Pike - Exit off I-20, Wheeling, WV | 8/31/1972 | Super 40 - Perlite |
| WV | Montgomery Hospital | Montgomery, WV | 7/20/1972 | MK |
| WV | Montgomery Hospital | Montgomery, WV | 7/20/1972 | MK |
| WV | Office & Service Center - United Fuel & Gas Co. | Huntington, WV | 8/25/69 - 10/7/69 | MK |
| WV | Ohio Valley General Hospital - New Administration Building | Wheeling, WV | 11/16/71 - 12/25/71 | MK |
| WV | Ohio Valley General Hospital - New Education Building | Wheeling, WV | 11/20/72 - 1/14/72 | MK |
| WV | Ramada Development | Interstate 70 & Orrs Lane, Wheeling, WV | 7/18/1972 | Super 40 - Perlite |
| WV | Spencer State Hospital | Spencer, WV | ?? | MK |
| WV | St. Mary's Hospital | Huntington, WV | 1972-1973 | MK |
| WV | Stewart F. Anderson | Wylie Ridge Road, Meirton, WV 26062 | 4/28/1971 | MK |
| WV | Tim E. Hollingsworth, Jr. | Huntington, WV | 6/29/1972 | MK |
| WV | Wood County Bank | Parkersburg, WV | 9/14/1972 | MK |
| WY | Cal's Superette | Cheyenne, WY | 1954 | ZAP |
| WY | Carpenter's Union Hall | Cheyenne, WY | 1954 | ZAP |
| WY | Chef Café | Laramie, WY | 1954 | ZAP |
| WY | Continental Oil Company | Casper, WY | 1954 | ZAP |
| WY | Courtyard Apartments | 1415 W. 4th Avenue, Cheyenne, WY | 3/16/1971 | Super 40 |
| WY | Elk's Club Building | Thermopolis, WY | ?? | Plaster |
| WY | Fair Grounds Utility Building | Casper, WY | 1954 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| WY | Gladstone Hotel | Casper, WY | 1954 | ZAP |
| WY | Goldstein Builders | Casper, WY | 1962 | MK |
| WY | Great Plains Insurance Company | Casper, WY | 1964 | MK |
| WY | Hasted Store | Wheatland, WY | 1954 | ZAP |
| WY | Kens Photo Shop | Casper, WY | 1/31/1954 | AP |
| WY | Kirschenbach Residence | Cheyenne, WY | 1954 | ZAP |
| WY | Luigi's Pizza | Cheyenne, WY | 1954 | ZAP |
| WY | Medical Building | Casper, WY | ?? | AP Direct to Steel |
| WY | Michaels Café | Laramie, WY | 1954 | ZAP |
| WY | Mobile Oil Company | Casper, WY | 1961 | MK |
| WY | Odd Fellows Building | Casper, WY | 1954 | ZAP |
| WY | Old Continental Building | Casper, WY | 1/3/1955 | VP & Plaster Finish Aggregate |
| WY | Ross Roll Housing Project | New Castle, WY | 1/17/1955 | Plaster |
| WY | St. Mark's Episcopal Church | Casper, WY | 1954 | ZAP |
| WY | Superior Oil Company | Casper, WY | 1954 | ZAP |
| WY | Timer Building | Rawlins, WY | 1954 | ZAP |
| WY | Tip Top Building | Casper, WY | 1954 | ZAP |
| WY | West Way Lodge | Rawlins, WY | 1954 | ZAP |
| WY | Willow Inn | Rawlins, WY | 1954 | ZAP |

## CANADA

**BRITISH COLUMBIA INSTITUTE:**
- SW1 3700 Willingdon Ave, Burnaby
- SW3 3700 Willingdon Ave, Burnaby
- SW5 3700 Willingdon Ave, Burnaby
- SE14 3700 Willingdon Ave, Burnaby

**IPSCO INC.:**
-ERW Mill Building
-Rolling Mill Building

**SASKATCHEWAN PROPERTY MANAGEMENT CORP.:**
- Royal Saskatchwan Museum
- Saskatchewan Legislative Bldg

**TELUS:**
- William Farrell Bldg
- Grande Prairie Toll
- Len Werry Bldg
- Plaza South Tower

**CITY OF EDMONTON:**
- Century Place
- Chancery Hall
- Clarke Stadium
- Davies Transit Garage
- ERD Ambulance Station
- ERD Station 12
- ERD Station 13
- Idylwyde Health Clinic
- Jasper Place Arena
- Muttart Conservatory
- Muttart Conservatory
- Prince of Wales Armoury

**SASK POWER CORP**
- 2025 Victoria Ave

**TONKO**
- Telus Plaza

1

**UNIVERSITY OF SASKATCHEWAN:**
- Arts Building
- Health Sciences Building
- Lutheran Seminary
- Physics Bldg

**EDMONTON PUBLIC SCHOOLS:**
- Allendale
- Argyll
- Avalon
- Avonmore
- Belgravia
- Bellevue
- Bennett
- Bonnie Doon
- Britannia
- Crestwood
- Delton
- Delwood
- Donnan
- DS MacKenzie
- Eastglen
- Ellerslie Jr. High
- Forest Heights
- Garneau
- Glenora
- HA Gray
- Hardisty
- Harry Ainlay
- Highlands
- JA Fife
- Jasper Place
- King Edward
- LY Cairns
- Lauderdale
- Londonderry
- McKernan
- McNally
- McQueen
- ME Lazerte
- Mill Creek
- Montrose
- Mount Pleasant

2

- Mount Royal
- Newton
- North Edmonton
- Old Admin Bldg
- Parkallen
- Parkview
- Prince Charles
- Prince Rupert
- Princeton
- Queen Alexandra
- Queen Elizabeth
- Ritchie
- Ross Sheppard
- Rutherford
- Sherbrooke
- Spruce Avenue
- Steele Heights
- Strathcona
- Strathearn EJH
- Victoria
- Wellington
- Westbrooke
- Westlawn
- Westminster
- Winterburn
- Woodcroft
- WP Wagner

**CITY OF CALGARY**

**CALGARY BOARD OF EDUCATION:**
- AE Cross
- Acadia Elementary
- Alex Ferguson
- Altadore Elementary
- Balmoral Junior High
- Banff Trail
- Bel Aire Elementary
- Belfast Elementary
- Branton Junior High
- Briar Hill
- Bridgeland
- Cambrian Heights

3

- Capital Hill
- Chinook Park
- Clinton Ford
- Collingwood
- Colonel Irvine
- Colonel Macleod
- Colonel Sanders
- Crescent Heights

- Dr. Oakley
- Elboya Elementary
- Ernest Manning
- Eugene Coste
- Fairview
- FE Osborne
- Forest Lawn
- George P. Vanier
- Glamorgan
- Glenbrook
- Glendale
- Glenmeadows
- Greenview
- Haysboro
- Henry Wise Wood
- Huntingon Hills
- James Fowler
- Killarney
- King Edward
- Kingsland
- Knob Hill
- Lakeview
- Langevin
- Lord Beaverbrook
- Lord Shaughnessy
- Melville Scott
- Milton William
- Mount Royal
- Nickle
- North Haven
- Ogden
- Parkdale
- Queen Elizabeth
- Rideau Park

4

- Rosedale
- Rosemount
- Rosscarrock
- RT Alderman
- Senator Patrick
- Sir James Lougheed
- Sir John A. MacDonald
- Sir Wilfrid Laurier
- Sir Winston Churchill
- Southwood
- Sunalta
- Sunnyside Community
- Thomas B. Riley
- Thorncliffe
- Varsity Acres
- Vincent Massey
- Viscount Bennett
- Western Canada
- Westgate
- Wildwood
- William Aberhart
- Woodman

**PROVIDENCE HEALTH CARE:**
- St. Vincent's Hospital
- Mt. St. Joseph
- Youville Residence
- St. Paul's Hospital
- Holy Family Hospital

**CITY OF VANCOUVER:**
- City Analyst/Police Museum
- Public Safety Bldg
- Former Fletcher Lumber
- Commercial Bldg., 1420 Howe Street
- Continental Hotel (old)
- Kerrisdale Library
- City Hall , 453 West 12th Avenue
- Planetarium, 1100 Chestnut Street
- Queen Elizabeth Playhouse
- Cambie Yards, 301 West 1st Avenue
- Central Library, 750 Burrard St.
- Maritime Museum, 1905 Ogden Avenue

- Commercial Building, 1830-1836 5th Avenue
- Fraser Academy, 2294 West 10th Avenue
- Parkade, 700 W. Georgia St.

VANCOUVER BOARD OF PARKS & REC:
- BC Pavilion @ Hastings Park
- Douglas Park CC
- Hastings C.C.
- Kerrisdale C.C.
- Killarney C.C.
- Marpole Oak C.C.
- Mt. Pleasant C.C.
- Renfrew C.C.
- Riley Park Pool
- Rupert Park Pitch & Putt Fieldhouse
- Stanley Park Pavilion Restaurant
- Sunset C.C.
- Trout Lake C.C.
- West End C.C.

HYATT EQUITIES:
- Hyatt Regency-Vancouver

SHELL CANADA PRODUCTS:
- Shellburn Locker Bldg
- Shellburn Maintenance Bldg
- Shellburn Terminal Office Bldg
- Shellburn Laboratory Bldg

FRASER HEALTH AUTHORITY:
- Ridge Meadows Hospital
- Fellburn Care Center
- MSA General Hospital
- Royal Colombian Hospital
- Sherbrooke Center
- Surrey Memorial
- Burnaby Hospital

CITY OF RICHMOND
- Richmond Minoru Arena
- Richmond Old City Hall

ATLANTIC SHOPPING CENTRES - COGSWELL TOWER

6

**AVALON EAST SCHOOL BOARD**
- Holy Heart of Mary School
- Hazelwood Elementary School

**HCCSJ**
- Health Science Centre
- St. Clares Mercy Hospital

**CIBC – Atlantic Place**

**NORTHWOODCARE INC.**
- Northwood Manor
- Northwood Tower

**BELL CANADA – Nexacor, 100 Wynford Drive**

**CADILLAC FAIRVIEW – Fairmall Leaseholds**

**CARLETON UNIVERSITY**
- Patterson Hall
- McOrdoram Library
- Russell Granville
- Loeb
- Glengarry House
- The Commons
- Dunton Tower
- Robertson Hall

**GREAT WEST LIFE**
- CCW
- GWL Insurance Building
- London Life/2001 University

**HAMILTON WENTWORTH**
- Education Centre
- Sir John A. Macdonald
- Scott Park
- Highland
- Mount Hope
- Greenville
- Grange
- Bell Stone
- Westdale

7

- Sir Allan McNabb
- Sherwood High
- Glendale
- Delta
- Sherwood Heights
- Westview
- Ryerson
- Pauline Johnson
- Parkdale
- Glen Brae
- Dale Wood
- Cardinal Heights
- Buchanan Park
- Ancaster High
- Barton

**HUDSON'S BAY**
- Bay 1120 - Winnipeg
- Bay 1144 - Calgary
- Bay 1162 - Abbotsford
- Bay 1164 - Calgary
- Bay 1631 - Ottawa
- Bay 1634 - Ottawa
- Zellers 17 - Ottawa
- Zellers 435 - Calgary
- Zellers 347 - Thunder Bay

**THE RECORD** - The Record

**LABATTS**
- 451 Rideout
- 435 Rideout

**McMASTER UNIVERSITY** - Medical

**MORGUARD REITS**
- Devonian
- UK Building

**MORGUARD INVESTMENTS**
- 55 City Centre Drive
- Bramalea City Centre
- 350 Sparks Street
- 7 Oaks Mall
- Town and Country
- 444 St. Mary's Street

**O&Y - Tower C Place de Ville**

**OXFORD**
- Edmonton Centre
- Edmonton Centre
- Edmonton Centre

**SHELL CANADA - Oakville Research**

**SOUTHERN ONTARIO PROPERTIES – Islington Square**

**SHERIDAN COLLEGE**
- Wing A
- Wing C

**RYERSON UNIVERSITY - Howard Kerr Building**

**TORONTO DISTRICT SCHOOL BOARD**
- Bloor College
- Deer Park
- Dewson Street
- ElmLea
- Fairmount
- Humberside College
- Indian Road PS
- Monark Park SS
- Oakwood SS
- Old Administration
- Pearth Avenue
- Queen Alexandria
- Roden SS
- Western PS
- Withrow PS

**UNIVERSITY OF GUELPH**

9

UNIVERSITY OF TORONTO

UNIVERSITY OF WESTERN ONTARIO

YORK UNIVERSITY
- # 2
- # 4
- # 6
- # 8

WESTIN HABOUR CASTLE

WILLIAM OSLER

WINNIPEG - REDCLIFF, 287 BROADWAY

SCHOOL DISTRICT #43 - COQUITLAM:
- Cedar Drive Elementary School
- Centennial Secondary School
- Como Lake Middle School
- Glen Elementary School
- Irvine Elementary School
- Lincoln Elementary School
- Maple Creek Middle School
- Minnekhada Middle School
- Montgomery Middle School
- Moody Elementary School
- Mountain View Elementary
- Pitt River Middle School
- Port Moody Secondary School
- Terry Fox FEA School
- Viscount Elementary School

**COCA-COLA ENTERPRISES INC.:**
- Cathedral City Sales Center
- Colorado Springs Sales Center
- Downey - Lakewood Building
- Goodland Sales Center
- Kauai, HI Sales Center
- Niles Division Office
- Santa Maria Sales Center
- Ukiah, CA Sales Center
- Shreveport, LA
- Laredo, TX
- Dothan, AL
- Amarillo, TX
- N. Texas Div. HDQ Dallas, TX - Lemmon Ave. Facility
- Midland, TX
- Houston, TX - Bissonnet Facility

**SCHOOL DISTRICT 68 NANAIMO-LADYSMITH:**
- Bayview Elementary
- Chase River Elementary
- Cilaire Elementary
- John Barsby Secondary School
- Ladysmith
- Nanaimo District Senior Secondary
- Cedar Jr. Secondary School (renamed North Cedar Intermediate)
- Princess Anne
- Rutherford
- Seaview
- Woodbank
- Woodlands

**GATEWAY WEST MANAGMENT CORP.:**
- Parkview Manor
- Regency Court
- Regency Square
- Villa Monaco
- Hampton
- Bakerview
- Braemar Gardens 1000 Brunette Ave.
- Braemar Gardens 995 Adair Ave.
- Baremar Gardens 985 Adair Ave.
- Kingsley Manor
- Berkeley Manor

11

- Gary Manor
- Shelley Manor
- Cheryl Manor
- Daylin Manor
- Silver Manor

# TAB B

# 9914

# W.R. GRACE & CO. ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM

*The United States Bankruptcy Court for the District of Delaware*
*In re: W.R. Grace & Co., et al., Debtors, Case No. 01-01139 (JKF)*
*(Jointly Administered)*

## SUBMIT COMPLETED CLAIMS TO:

**Claims Processing Agent**
**Re: W.R. Grace & Co. Bankruptcy**
**PO Box 1620**
**Faribault, MN 55021-1620**

For a complete list of the Debtors in this case, please see "The Debtors" section of the *General Instructions for Completing Proof of Claim Forms*. The Debtors in this case are collectively referred to in this document as "Grace".

If you have a current claim against Grace for property damage allegedly resulting from asbestos from a Grace product *(other than Zonolite Attic Insulation)*, THIS ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM MUST BE RECEIVED ON OR BEFORE 4:00 P.M. EASTERN TIME ON MARCH 31, 2003, or you will be forever barred from asserting or receiving payment for your claim.

PremierView™ forms by NCS Pearson MW239276-2    054321    Printed in U.S.A.

## PART 1: CLAIMING PARTY INFORMATION

NAME:

ANDERSON MEMORIAL HOSPITAL ((SEE ATTACHED))

*Name of individual claimant (first, middle and last name) or business claimant*

SOCIAL SECURITY NUMBER (Individual Claimants):          F.E.I.N. (Business Claimants)

*(last four digits of SSN)*

Other names by which claiming party has been known (such as maiden name or married name):

*First*                    *MI*    *Last*

*First*                    *MI*    *Last*

GENDER:   ☐ MALE    ☐ FEMALE

Mailing Address:

*Street Address*

*City*                                                                          *State*        *Zip Code*
                                                                                *(Province)*  *(Postal Code)*

*Country*

## PART 2: ATTORNEY INFORMATION

The claiming party's attorney, if any (You do not need an attorney to file this form):

Law Firm Name:

SPEIGHTS & RUNYAN

Name of Attorney:

AMANDA          G    STEINMEYER

*First*                    *MI*    *Last*

Mailing Address:

P O BOX 685 - 200 JACKSON AVENUE EAST

*Street Address*

HAMPTON                                                      SC    29924

*City*                                                       *State*    *Zip Code*
                                                             *(Province)*  *(Postal Code)*

Telephone:

(803) 943-4444

*Area Code*

RECD MAR 31 2003

9276101                                    SERIAL #

## PART 3: PROPERTY INFORMATION

### A. Real Property For Which A Claim Is Being Asserted

1. What is the address of the real property for which a claim is being asserted (referred to herein as "the property")?

   VARIOUS LOCATIONS
   *Street Address*

   STATEWIDE                                    SC
   *City*                                        *State*    *Zip Code*
                                                 *(Province) (Postal Code)*

   UNITED STATES
   *Country*

2. Are you completing an Asbestos Property Damage Proof of Claim Form for any other real property other than the one listed at "1" above?

   ☒ Yes    ☐ No

3. Do you currently own the property listed in Question 1, above?

   ☒ Yes    ☐ No

4. When did you purchase the property?  ☐☐ - ☐☐ - ☐☐☐☐  **VARIOUS**
                                          *Month  Day   Year*

5. What is the property used for (check all that apply)
   ☐ Owner occupied residence
   ☐ Residential rental
   ☒ Commercial
   ☐ Industrial    Specify: _____
   ☐ Other        Specify: _____

6. How many floors does the property have?  ☐☐☐   **VARIOUS**

7. What is the approximate square footage of the property?  ☐☐☐☐☐☐☐   **VARIOUS**

8. When was the property built?
   ☒ Before 1969
   ☒ 1969 – 1973
   ☐ After 1973

9. What is the structural support of the property?
   ☒ Wood frame
   ☒ Structural concrete
   ☒ Brick
   ☒ Steel beam/girder
   ☐ Other    Specify: _____

10. Have you or has someone on your behalf completed any interior renovations on the property which affected any asbestos on the property?

    ☒ Yes    ☐ No

                        9276102                          SERIAL #⌐

## A. Real Property For Which A Claim Is Being Asserted (continued)

If yes, please specify the dates and description of such renovations.

| | | | | Description | MULTIPLE RENOVATIONS OVER VARIOUS YEARS |
Year

| | | | | Description | |
Year

| | | | | Description | |
Year

11. To the best of your knowledge, have any other interior renovations been completed on the property during any other period of time which affected any asbestos on the property?

☒ Yes        ☐ No

If yes, please specify the dates and descriptions of such renovations.

| | | | | Description | MULTIPLE RENOVATIONS OVER VARIOUS YEARS |
Year

| | | | | Description | |
Year

| | | | | Description | |
Year

## B. Claim Category

12. For which category are you making a claim on the property?

☒ Category 1:   Allegation with respect to asbestos from a Grace product in the property

☐ Category 2:   Allegation with respect to one of Grace's vermiculite mining, milling or processing operations

* If you checked Category 1 in question 12, complete section C.
* If you checked Category 2 in question 12, complete section D.

## C. Category 1 Claim: Allegation With Respect To Asbestos From A Grace Product In The Property

13. For what alleged asbestos-containing product(s) are you making a claim?

☐ Monokote-3 fireproofing insulation

☒ Other        Specify:   SEE ATTACHED

(For a list of the brand names under which Grace manufactured products that may have contained commercially added asbestos, see Exhibit 2 to the Claims Bar Date Notice provided with this Proof of Claim Form.)

14. When did you or someone on your behalf install the asbestos containing product(s) in the property?

| | | | | ☒ I did not install the product(s)
Year

15. If you or someone on your behalf did not install the asbestos containing product(s), to the best of your knowledge, when was/were the product(s) installed?

| | | | | ☒ Don't know.
Year

9276103                                          SERIAL #⌐

16. Do you have documentation relating to the purchase and/or installation of the product in the property?

☐ Yes    ☒ No

If Yes, attach all such documents. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

17. If you do not have any such documents, explain why not and indicate who may have possession or control of such documents with respect to the property.

> SEE ATTACHED

18. When did you first know of the presence of asbestos in the property of the Grace product for which you are making this claim?

2|0|0|3
*Year*

Please attach all documents relating or referring to the presence of asbestos in the property for which you are making this claim. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

19. How did you first learn of the presence of asbestos in the property of the Grace product for which you are making this claim?

> SEE ATTACHED

20. When did you first learn that the Grace product for which you are making this claim contained asbestos?

2|0|0|3
*Year*

21. How did you first learn that the Grace product for which you are making the claim contained asbestos?

> SEE ATTACHED

22. Have you or someone on your behalf made an effort to remove, contain and/or abate the Grace product for which you are making this claim?

☒ Yes    ☐ No

If Yes, attach all documents relating or referring to such efforts. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

23. If you do not have any such documents, explain why not and indicate who may have possession and control of such documents with respect to the property.

> SEE ATTACHED

24. If you or someone on your behalf did not make an effort to remove, contain and/or abate the Grace product(s) for which you are making a claim, to the best of your knowledge, did anyone else make such an effort?

☒ Yes    ☐ No

9 2 7 6 1 0 4                    **SERIAL #⌐**

25. If you responded Yes to question 22. or 24. and you have not supplied documents, please specify the dates and descriptions of any such efforts.

| | Description | SEE ATTACHED |
| Year | | |

| | Description | |
| Year | | |

| | Description | |
| Year | | |

26. Have you or anyone on your behalf ever conducted any testing or sampling for the presence of asbestos or other particulates in the property?

☒ Yes      ☐ No      If Yes, Attach All Documents Related To Any Testing Of The Property.

27. If you responded Yes to question 26., but you have not provided documents, indicate who may have possession or control of such testing documents or where such documents may be located.

SEE ATTACHED

28. If you or someone on your behalf did not conduct any testing or sampling for the presence of asbestos or other particulates on the property, to the best of your knowledge, did anyone else conduct such testing or sampling with respect to the property?

☐ Yes      ☐ No   NOT APPLICABLE

29. If you responded Yes to question 26. or 28. and you have not supplied related documents, please describe when and by whom and the type of testing and/or sampling (e.g. air, bulk and dust sampling).

| | Company/Individual | VARIOUS YEARS, NUMEROUS SAMPLES |
| Year | Type of testing: | |

| | Company/Individual | |
| Year | Type of testing: | |

| | Company/Individual | |
| Year | Type of testing: | |

30. Has the Grace product or products for which you are making this claim ever been modified and/or disturbed?

☒ Yes      ☐ No

31. If yes, specify when and in what manner the Grace product or products was modified and/or disturbed?

| | Description | AFFECTED BY NUMEROUS CUSTODIAL AND MAINTENANCE ACTIVITIES AND RENOVATIONS. |
| Year | | |

| | Description | |
| Year | | |

| | Description | |
| Year | | |

9276105                                    **SERIAL #**

## PART 4: ASBESTOS LITIGATION AND CLAIMS

### A. INTRODUCTION

1. Has any asbestos-related property damage lawsuit or claim been filed against Grace on behalf of this claiming party relating to the property for which you are making this claim?

    ☐ No

    ☒ Yes – lawsuit

    ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

2. Has any asbestos-related property damage lawsuit or claim been filed against any other party on behalf of this claiming party relating to the property for which you are making this claim?

    ☐ No

    ☒ Yes – lawsuit

    ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

    *If an asbestos-related property damage lawsuit has been filed by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section B. below.*

    *If an asbestos-related property damage non-lawsuit claim has been made by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section C. on the following page.*

### B. LAWSUITS

1. Please provide the following information about each asbestos-related property damage lawsuit which has been filed relating to the property for which you are making this claim or attach a copy of the face page of each complaint filed.

    a. Caption  ANDERSON MEMORIAL HOSPITAL, ON BEHALF OF ITSELF & OTHERS SIMILARLY SITUATED V. W.R. GRACE & COMPANY ET AL

    b. Court where suit originally filed: HAMPTON SC    *County/State*    Docket No.: 92CP25279

    c. Date filed: 12 – 23 – 1992
    *Month   Day   Year*

    a. Caption

    b. Court where suit originally filed:    *County/State*    Docket No.:

    c. Date filed:    –    –
    *Month   Day   Year*

    a. Caption

    b. Court where suit originally filed:    *County/State*    Docket No.:

    c. Date filed:    –    –
    *Month   Day   Year*

    (Attach additional pages if necessary.)

9276109

SERIAL #

## C. NON-LAWSUIT CLAIMS

1. If the claiming party has made any claims relating to the property for which you are making a claim (including administrative claims) against anyone, that was not filed with a court of law, please provide the following information for each claim:

a. Description of claim:

b. Date submitted: ☐☐ – ☐☐ – ☐☐☐☐
Month    Day    Year

c. Name of entity to whom claim was submitted:
☐ Grace
☐ Other

*Name of Entity*

---

a. Description of claim:

b. Date submitted: ☐☐ – ☐☐ – ☐☐☐☐
Month    Day    Year

c. Name of entity to whom claim was submitted:
☐ Grace
☐ Other

*Name of Entity*

---

a. Description of claim:

b. Date submitted: ☐☐ – ☐☐ – ☐☐☐☐
Month    Day    Year

c. Name of entity to whom claim was submitted:
☐ Grace
☐ Other

*Name of Entity*

## PART 5: SIGNATURE PAGE

All claims must be signed by the claiming party.

I have reviewed the information submitted on this proof of claim form and all documents submitted in support of my claim. I declare, under penalty of perjury,* that the above statements are true, correct, and not misleading.

CONSENT TO RELEASE OF RECORDS AND INFORMATION: To the extent that I have produced a summary rather than the documents themselves as requested above or indicated who has possession and control of certain documents, I hereby authorize and request that all other parties with custody of any documents or information concerning my property damage or the information contained in this Form, upon the reasonable request of Grace or Grace's representative, with a copy to the claiming party, disclose any and all records to Grace or to Grace's representative.

SIGNATURE OF CLAIMANT    AMANDA G. STEINMEYER

Date: 0 3 – 3 0 – 2 0 0 3
Month    Day    Year

*The penalty for presenting a fraudulent claim is a fine up to $500,000.00 or imprisonment up to 5 years, or both.
18 U.S.C. §§ 152 & 3571.

9 2 7 6 1 1 0

Copyright © 2002 NCS Pearson, Inc. All rights reserved.

SERIAL #

### Response to PART-1- NAME:

ANDERSON MEMORIAL HOSPITAL ON BEHALF OF ALL BUILDINGS
ENCOMPASSED IN ITS CERTIFIED CLASS ACTION.

### Response to Question 13 (Specify):

SURFACE TREATMENT, INCLUDING BUT NOT LIMITED TO FIREPROOFING,
ACOUSTICAL PLASTER, TEXTURE, MASONRY FILL, OR OTHER ASBESTOS-
CONTAING PRODUCTS.

**Response to Question 17:** The Claimant understands Question 16 to ask for the
existence of historical documents demonstrating that Grace's asbestos-containing product was
purchased and/or installed in the property. As indicated in its response, the Claimant does not
know of any such specific documents at this time. The Claimant assumes that there would have
been a large number of original construction documents, including drawings and specifications,
which, if not destroyed in the ordinary course of business, might possibly be found at a number
of storage facilities, including those under the control of various persons involved with the
design and construction of the property and the sale and installation of products in the property.
In addition, this claim is based upon an assertion that debtors manufactured or sold products
containing asbestos that are or were present in this property and/or all other theories of liability
that are allowed by law including but not limited to conspiracy and fraudulent transfer.
Moreover, Claimant believes Grace itself may be in control of supporting documentation, or
other supporting information, regarding whom Grace or their salesmen sold their products to,
and Claimant may need documentation or discovery from Grace on this issue. Claimant does not
waive any rights, but is willing to discuss this matter with Grace if it believes Claimant's
response is insufficient.

**Response to Question 19:** Refer to Question 17 Response.

**Response to Question 21:** Refer to Question 17 Response.

**Response to Question 23:** Taken literally, Question 22 seeks all documents relating to
not only the removal, enclosure and encapsulation, but operations and maintenance documents
which attempt to contain contamination from Grace's product. There is insufficient time to
locate all such documents that might be called for in Question 22. To the extent that such
documents have not been destroyed in the ordinary course of business, they may exist in the files
or dead storage of many persons involved with such projects. Before undertaking an effort of
this magnitude, Claimant would like to work with Grace to understand exactly what it is that
Grace is seeking and whether Claimant can easily accommodate that request.

**Response to Question 27:** As Claimant understands Question 26, Grace seeks all
documents of every kind and description not only related to the testing or sampling for the
presence of asbestos, including samples taken during any abatement projects, as well as all
samples related to any other particulates, including, by way of example only, all silicates, lead
dust and other metal dust, beta glucans, etc. Such documents, to the extent they exist, may not

only be in the possession of Claimant, but a number of third party contractors and/or consultants as well. Before undertaking the search for all of these documents, Claimant wishes to discuss this matter with Grace and obtain a clarification.

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | |
| | ) | IN THE COURT OF COMMON PLEAS |
| COUNTY OF HAMPTON | ) | |
| | ) | |
| Anderson Memorial Hospital | ) | Case No. 92-CP-25-279 |
| | ) | |
| Plaintiffs, | ) | **AFFIDAVIT:** |
| | ) | |
| v. | ) | **Marion C. Fairey, Jr.** |
| | ) | |
| W. R. Grace & Co., et al. | ) | |
| | ) | |
| Defendants | ) | |
| | ) | |

AFTER BEING DULY SWORN, THE AFFIANT DEPOSES AS FOLLOWS:

1. I am at least eighteen years of age and competent to testify as to the matters contained herein. I am employed by the law firm of Speights & Runyan, and have served as counsel for the Plaintiffs in the above-referenced case.

2. The factual information included in this affidavit is based upon my personal knowledge from reviewing documents produced by W. R. Grace & Co., transcripts of legal proceedings and other publically available documents.

3. W. R. Grace manufactured at least 20 products from 1945 to 1973 which it admits are surfacing materials that contained commercially added asbestos. 55 F.R. 5144 (Notice Published by Environmental Protection Agency pursuant to the 1988 Asbestos Information Act). Grace also marketed a product called Zonolite Masonry Fill which is not listed in its Asbestos Information Act disclosure.

4. I have personally examined those billing or invoice registers from Grace's Construction Products Division that have been produced by W. R. Grace at its document repository in Boston, Massachusetts. These seven boxes of billing registers cover every state in the United

States. Billing registers and invoice registers are reports indicating the amount of Grace products sold by Grace during a given month. In 1970, these reports indicated the customer name, product and amount sold, as well as the plant where the product was produced and shipped. By no later than March of 1971, these reports also indicated the state in which the customer resided.

5. Grace's billing registers are not complete. Those produced only cover 35 months total, which are made up of 12 months in 1970, 10 months in 1971, 1 month in 1972, and 12 months in 1973.[1] These records represent only 20% of the time period Grace sold asbestos-containing fireproofing; 13 % of the time Grace sold asbestos-containing textures; and 14% of the time Grace sold asbestos-containing vermiculite, including vermiculite masonry fill.

6. Grace's billing registers are duplicative. The registers themselves report on sales in two different formats. In reviewing these records, I was aware that some records were duplicative and purposefully attempted to count shipments and customers only once. I have re-checked these records for accuracy, and have gathered those (including those months with duplicate reports) pertaining to South Carolina shipments and plants.

7. During the period of time covered by the billing registers, Grace made shipments of asbestos-containing surfacing material to 172 customers in South Carolina. These customers were mostly supply houses who would sell Grace's products to contractors or end-users. In some instances, Grace shipped asbestos-containing products directly to contractors who may have used the shipment on numerous jobs, or who may have used multiple shipments on one job.

8. During the 35 months covered by the billing registers, Grace made 749 shipments

---

[1]Grace claims that it ceased marketing asbestos-containing products at issue in this case in July of 1973. However, review of the billing registers indicate sales of asbestos-containing masonry fill through 1973. The EPA has reported that such sales continued through 1984.

2

of asbestos-containing surfacing material to South Carolina customers.[2]  Of these shipments, 489 were asbestos-containing masonry fill, 91 were asbestos-containing fireproofing and 74 were asbestos-containing ceiling textures.  Making the assumption that Grace's shipping rate was twice as high during this 35 month period as it was during the entire balance of time during which they manufactured and sold these products, it can be estimated that Grace made 1746 shipments of masonry fill, 339 shipments of attic insulation, 227 shipments of fireproofing and 284 shipments of ceiling textures into South Carolina during the time they manufactured those products.

        9.  The billing registers reflect more shipments of asbestos-containing fireproofing to more customers in South Carolina than are evidenced by Grace's invoices.  For instance, Grace's invoices indicate 4 shipments of asbestos-containing fireproofing to Byar's Machine Co. in 1973.  The billing register for the same time period reflects 9 such shipments to Byar's Machine Co. in 1973.  In all, Grace's invoices reflect 110 shipments of fireproofing.  During the 35 month period covered by the billing register, invoices reflect 68 shipments of asbestos-containing fireproofing and no shipments of asbestos-containing ceiling textures into South Carolina.  The billing registers reflect 91 shipments of fireproofing and 74 shipments of ceiling textures during that period.

FURTHER, THE AFFIANT SAYETH NOT.

---

    [2]Since the records from 1970 did not indicate the State to which the product was shipped, I only included customers identified from that year for which there was a reasonable degree of certainty that they were located in South Carolina.  Information used in making that judgment included (1) excluding customers such as Augusta Builders, but including customers such as Moultrie Concrete Products; (2) including customers where later entries in the billing register indicate they are located in South Carolina; and (3) including only shipments made from Grace's South Carolina plant.  Of all shipments identified, there are 104 made from Grace's South Carolina plant to 64 customers for which there is no State code.  By contrast, there are 646 shipments of asbestos-containing products to 109 customers with a South Carolina customer code.

3

Marion C. Rairey, Jr.

Sworn to before me this

28th day of March, 2003

Rhonda L. Bowers

Notary Public for the State of South Carolina
My commission expires:   3/5/99

4

# TAB C

*11008*

# W.R. GRACE & CO.
# ASBESTOS PROPERTY DAMAGE
# PROOF OF CLAIM FORM

*The United States Bankruptcy Court for the District of Delaware*
*In re: W.R. Grace & Co., et al., Debtors, Case No. 01-01139 (JKF)*
*(Jointly Administered)*

## SUBMIT COMPLETED CLAIMS TO:

Claims Processing Agent
Re: W.R. Grace & Co. Bankruptcy
PO Box 1620
Faribault, MN 55021-1620

For a complete list of the Debtors in this case, please see "The Debtors" section of the General Instructions for Completing Proof of Claim Forms. The Debtors in this case are collectively referred to in this document as "Grace."

If you have a current claim against Grace for property damage allegedly resulting from asbestos from a Grace product other than Zonolite Attic Insulation, THIS ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM MUST BE RECEIVED ON OR BEFORE 4:00 P.M. EASTERN TIME ON MARCH 31, 2003, or you will be forever barred from asserting or receiving payment for your claim.

PremierView™ forms by NCS Pearson MW238278-2    654321    Printed in U.S.A.

## PART 1: CLAIMING PARTY INFORMATION

NAME

ANDERSON MEMORIAL HOSPITAL

*Name of individual claimant (first, middle and last name) or business claimant*

SOCIAL SECURITY NUMBER (Individual Claimants):

*(last four digits of SSN)*

F.E.I.N. (Business Claimants)

Other names by which claiming party has been known (such as maiden name or married name):

*First*    *MI*    *Last*

*First*    *MI*    *Last*

GENDER: ☐ MALE    ☐ FEMALE

Mailing Address:

*Street Address*

*City*    *State (Province)*    *Zip Code (Postal Code)*

*Country*

## PART 2: ATTORNEY INFORMATION

The claiming party's attorney, if any (You do not need an attorney to file this form):

Law Firm Name:

SPEIGHTS & RUNYAN

Name of Attorney:

AMANDA    G    STEINMEYER
*First*    *MI*    *Last*

Mailing Address:

P O BOX 685 - 200 JACKSON AVENUE EAST
*Street Address*

HAMPTON    SC    29924
*City*    *State (Province)*    *Zip Code (Postal Code)*

Telephone:

(803) 943-4444
*Area Code*

9276101

SERIAL #

## PART II PROPERTY INFORMATION

### A. Real Property For Which A Claim Is Being Asserted

1. What is the address of the real property for which a claim is being asserted (referred to herein as "the property")?

**800 NORTH FANT**
Street Address

**ANDERSON**
City

State (Province): **SC**

Zip Code (Postal Code): **29261**

**UNITED STATES**
Country

2. Are you completing an Asbestos Property Damage Proof of Claim Form for any other real property other than the one listed at "1" above?

☒ Yes    ☐ No

3. Do you currently own the property listed in Question 1, above?

☒ Yes    ☐ No

4. When did you purchase the property?

☐☐ - ☐☐ - **1972**
Month   Day   Year

5. What is the property used for (check all that apply)

☐ Owner occupied residence
☐ Residential rental
☒ Commercial
☐ Industrial    Specify:
☐ Other    Specify:

6. How many floors does the property have? **009**

7. What is the approximate square footage of the property? **125855**

8. When was the property built?

☐ Before 1969
☒ 1969 - 1973
☐ After 1973

9. What is the structural support of the property?

☐ Wood frame
☐ Structural concrete
☐ Brick
☒ Steel beam/girder
☐ Other    Specify:

10. Have you or has someone on your behalf completed any interior renovations on the property which affected any asbestos on the property?

☒ Yes    ☐ No

9276102

SERIAL #

23987R-1-20

**A.** Real Property For Which A Claim Is Being Asserted *continued*

If yes, please specify the dates and description of such renovations.

| Year | | | | Description | MULTIPLE RENOVATIONS OVER VARIOUS YEARS |
|------|--|--|--|-------------|------------------------------------------|

| Year | | | | Description | |
|------|--|--|--|-------------|--|

| Year | | | | Description | |
|------|--|--|--|-------------|--|

11. To the best of your knowledge, have any other interior renovations been completed on the property during any other period of time which affected any asbestos on the property?

☒ Yes     ☐ No

If yes, please specify the dates and descriptions of such renovations.

| Year | | | | Description | MULTIPLE RENOVATIONS OVER VARIOUS YEARS |
|------|--|--|--|-------------|------------------------------------------|

| Year | | | | Description | |
|------|--|--|--|-------------|--|

| Year | | | | Description | |
|------|--|--|--|-------------|--|

**B.** Claim Category

12. For which category are you making a claim on the property?

☒ Category 1:  Allegation with respect to asbestos from a Grace product in the property

☐ Category 2:  Allegation with respect to one of Grace's vermiculite mining, milling or processing operations

If you checked Category 1 in question 12, complete section C.
If you checked Category 2 in question 12, complete section D.

**C.** Category 1 Claim:  Allegation With Respect To Asbestos From A Grace Product In The Property

13. For what alleged asbestos-containing product(s) are you making a claim?

☐ Monokote-3 fireproofing insulation

☒ Other     Specify:  SURFACE TREATMENT

(For a list of the brand names under which Grace manufactured products that may have contained commercially added asbestos, see Exhibit 2 to the Claims Bar Date Notice provided with this Proof of Claim Form.)

14. When did you or someone on your behalf install the asbestos containing product(s) in the property?

| Year | | | | ☒ I did not install the product(s) |
|------|--|--|--|-----------------------------------|

15. If you or someone on your behalf did not install the asbestos containing product(s), to the best of your knowledge, when was/were the product(s) installed?

| 1972 |  ☐ Don't know. |
|------|----------------|
| Year | |

: : 9 2 7 6 1 0 3                                        **SERIAL #」**

16. Do you have documentation relating to the purchase and/or installation of the product in the property?

☒ Yes    ☐ No

If Yes, attach all such documents. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

17. If you do not have any such documents, explain why not and indicate who may have possession or control of such documents with respect to the property.

NOT APPLICABLE

18. When did you first know of the presence of asbestos in the property of the Grace product for which you are making this claim?

2003
Year

Please attach all documents relating or referring to the presence of asbestos in the property for which you are making this claim. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

19. How did you first learn of the presence of asbestos in the property of the Grace product for which you are making this claim?

SEE ATTACHED

20. When did you first learn that the Grace product for which you are making this claim contained asbestos?

1997
Year

21. How did you first learn that the Grace product for which you are making the claim contained asbestos?

MAS, LONGO REPORT

22. Have you or someone on your behalf made an effort to remove, contain and/or abate the Grace product for which you are making this claim?

☒ Yes    ☐ No

If Yes, attach all documents relating or referring to such efforts. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

23. If you do not have any such documents, explain why not and indicate who may have possession and control of such documents with respect to the property.

SEE ATTACHED

24. If you or someone on your behalf did not make an effort to remove, contain and/or abate the Grace product(s) for which you are making a claim, to the best of your knowledge, did anyone else make such an effort?

☒ Yes    ☐ No

9276104

SERIAL #

25. If you responded Yes to question 22. or 24. and you have not supplied documents, please specify the dates and descriptions of any such efforts.

| | Description | VARIOUS YEARS, NUMEROUS PROJECTS |
| Year | | |

| | Description | |
| Year | | |

| | Description | |
| Year | | |

26. Have you or anyone on your behalf ever conducted any testing or sampling for the presence of asbestos or other particulates in the property?

☒ Yes    ☐ No    If Yes, Attach All Documents Related To Any Testing Of The Property.

27. If you responded Yes to question 26., but you have not provided documents, indicate who may have possession or control of such testing documents or where such documents may be located.

SEE ATTACHED

28. If you or someone on your behalf did not conduct any testing or sampling for the presence of asbestos or other particulates on the property, to the best of your knowledge, did anyone else conduct such testing or sampling with respect to the property?

☐ Yes    ☐ No   NOT APPLICABLE

29. If you responded Yes to question 26. or 28. and you have not supplied related documents, please describe when and by whom and the type of testing and/or sampling (e.g. air, bulk and dust sampling).

| | Company/Individual | VARIOUS YEARS, NUMEROUS SAMPLES |
| Year | Type of testing: | |

| | Company/Individual | |
| Year | Type of testing: | |

| | Company/Individual | |
| Year | Type of testing: | |

30. Has the Grace product or products for which you are making this claim ever been modified and/or disturbed?

☒ Yes    ☐ No

31. If yes, specify when and in what manner the Grace product or products was modified and/or disturbed?

| | Description | AFFECTED BY NUMEROUS CUSTODIAL AND MAINTENANCE ACTIVITIES AND RENOVATIONS. |
| Year | | |

| | Description | |
| Year | | |

| | Description | |
| Year | | |

9276105                                      **SERIAL #**

## PART 4. ASBESTOS LITIGATION AND CLAIMS

### A. INTRODUCTION

1. Has any asbestos-related property damage lawsuit or claim been filed against Grace on behalf of this claiming party relating to the property for which you are making this claim?

   ☐ No
   ☒ Yes – lawsuit
   ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

2. Has any asbestos-related property damage lawsuit or claim been filed against any other party on behalf of this claiming party relating to the property for which you are making this claim?

   ☐ No
   ☒ Yes – lawsuit
   ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

   *If an asbestos-related property damage lawsuit has been filed by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section B. below.*

   *If an asbestos-related property damage non-lawsuit claim has been made by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section C. on the following page.*

### B. LAWSUITS

1. Please provide the following information about each asbestos-related property damage lawsuit which has been filed relating to the property for which you are making this claim or attach a copy of the face page of each complaint filed.

   a. Caption    ANDERSON MEMORIAL HOSPITAL, ON BEHALF OF ITSELF & OTHERS SIMILARLY SITUATED V. W.R. GRACE & COMPANY ET AL

   b. Court where suit originally filed: HAMPTON SC    Docket No.: 92CP25279
      *County/State*

   c. Date filed: 12 - 23 - 1992
      *Month   Day   Year*

   a. Caption

   b. Court where suit originally filed:    Docket No.:
      *County/State*

   c. Date filed: ☐☐ - ☐☐ - ☐☐☐☐
      *Month   Day   Year*

   a. Caption

   b. Court where suit originally filed:    Docket No.:
      *County/State*

   c. Date filed: ☐☐ - ☐☐ - ☐☐☐☐
      *Month   Day   Year*

   (Attach additional pages if necessary.)

9276109

**SERIAL #**

## C. NON-LAWSUIT CLAIMS

1. If the claiming party has made any claims relating to the property for which you are making a claim (including administrative claims) against anyone, that was not filed with a court of law, please provide the following information for each claim:

   a. Description of claim:

   b. Date submitted: [  ] – [  ] – [    ]
      Month   Day   Year

   c. Name of entity to whom claim was submitted:
      ☐ Grace
      ☐ Other [                    ]
                Name of Entity

---

   a. Description of claim:

   b. Date submitted: [  ] – [  ] – [    ]
      Month   Day   Year

   c. Name of entity to whom claim was submitted:
      ☐ Grace
      ☐ Other [                    ]
                Name of Entity

---

   a. Description of claim:

   b. Date submitted: [  ] – [  ] – [    ]
      Month   Day   Year

   c. Name of entity to whom claim was submitted:
      ☐ Grace
      ☐ Other [                    ]
                Name of Entity

---

### PART 5: SIGNATURE PAGE

All claims must be signed by the claiming party.

I have reviewed the information submitted on this proof of claim form and all documents submitted in support of my claim. I declare, under penalty of perjury,* that the above statements are true, correct, and not misleading.

CONSENT TO RELEASE OF RECORDS AND INFORMATION: To the extent that I have produced a summary rather than the documents themselves as requested above or indicated who has possession and control of certain documents, I hereby authorize and request that all other parties with custody of any documents or information concerning my property damage or the information contained in this Form, upon the reasonable request of Grace or Grace's representative, with a copy to the claiming party, disclose any and all records to Grace or to Grace's representative.

SIGNATURE OF CLAIMANT  AMANDA G. STEINMEYER

Date: [0 3] – [3 0] – [2 0 0 3]
      Month   Day   Year

*The penalty for presenting a fraudulent claim is a fine up to $500,000.00 or imprisonment up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

9276110

Copyright © 2002 NCS Pearson, Inc. All rights reserved.

SERIAL #⌐

**Response to Question 17:** The Claimant understands Question 16 to ask for the existence of historical documents demonstrating that Grace's asbestos-containing product was purchased and/or installed in the property. As indicated in its response, the Claimant does not know of any such specific documents at this time. The Claimant assumes that there would have been a large number of original construction documents, including drawings and specifications, which, if not destroyed in the ordinary course of business, might possibly be found at a number of storage facilities, including those under the control of various persons involved with the design and construction of the property and the sale and installation of products in the property. In addition, this claim is based upon an assertion that debtors manufactured or sold products containing asbestos that are or were present in this property and/or all other theories of liability that are allowed by law including but not limited to conspiracy and fraudulent transfer. Moreover, Claimant believes Grace itself may be in control of supporting documentation, or other supporting information, regarding whom Grace or their salesmen sold their products to, and Claimant may need documentation or discovery from Grace on this issue. Claimant does not waive any rights, but is willing to discuss this matter with Grace if it believes Claimant's response is insufficient.

**Response to Question 19:** Through the Report of Dr. Longo attached hereto.

**Response to Question 21:** Refer to Question 19 Response.

**Response to Question 23:** Taken literally, Question 22 seeks all documents relating to not only the removal, enclosure and encapsulation, but operations and maintenance documents which attempt to contain contamination from Grace's product. There is insufficient time to locate all such documents that might be called for in Question 22. To the extent that such documents have not been destroyed in the ordinary course of business, they may exist in the files or dead storage of many persons involved with such projects. Before undertaking an effort of this magnitude, Claimant would like to work with Grace to understand exactly what it is that Grace is seeking and whether Claimant can easily accommodate that request.

**Response to Question 27:** As Claimant understands Question 26, Grace seeks all documents of every kind and description not only related to the testing or sampling for the presence of asbestos, including samples taken during any abatement projects, as well as all samples related to any other particulates, including, by way of example only, all silicates, lead dust and other metal dust, beta glucans, etc. Such documents, to the extent they exist, may not only be in the possession of Claimant, but a number of third party contractors and/or consultants as well. Before undertaking the search for all of these documents, Claimant wishes to discuss this matter with Grace and obtain a clarification.



October 6, 1997

Mr. Marion C. Fairey, Jr.
Speights & Runyan
304 Lee Avenue
Hampton, SC 29924

Re: Anderson Hospital

Dear Mr. Fairey:

The following is a list of surface treatment samples from the above referenced project in which we have identified the manufacturer of the asbestos containing materials.



|     | Sample # | Manufacturer/Product |
|-----|----------|----------------------|
| 1)  | 227-01   | W.R. Grace/Monokote-3 |
| 2)  | 227-02   |                      |
| 3)  | 227-03   |                      |
| 4)  | 227-04   |                      |
| 5)  | 227-05   |                      |
| 6)  | 227-06   |                      |
| 7)  | 227-07   |                      |
| 8)  | 227-08   |                      |
| 9)  | 227-09   |                      |
| 10) | 227-10   |                      |

If you have any questions, please don't hesitate to give me a call.

Sincerely,

William E. Longo, Ph.D.
President

WEL/dab

M14597

C-001
021-AMH1-001

Raleigh Office:
616 Hutton Street • Suite 101
Raleigh, NC 27606
(919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(770) 448-3200 • FAX (770) 368-8256

MATERIALS ANALYTICAL SERVICES, INC.
BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 001__  Analyst: __W.B. Egeland__    Date: __9 /28/97__
Project Name: __Anderson Hospital__    Client Spl #: __227-01__
ID/Location: __Basement, elect. room, W side of E column on N wall__
Visual Description: __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

**ASBESTOS MINERALS:**          EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

**OTHER FIBROUS COMPONENTS:**

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

**NON FIBROUS COMPONENTS:**

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |
| | |

**BINDERS:**          53

__Abundant gypsum and scattered carbonate observed__

**EFFERVESCENCE:** __weak in isolated areas__

**COMMENTS:**

__No starch observed.__

## MATERIALS ANALYTICAL SERVICES, INC.
## BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 002__  Analyst : __W.B. Egeland__    Date : __9 /28/97__

Project Name : __Anderson Hospital__    Client Spl #: __227-02__

ID/Location : __Basement, mech. room #3, N end__

Visual Description : __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

ASBESTOS MINERALS :                    EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

OTHER FIBROUS COMPONENTS :

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

NON FIBROUS COMPONENTS :

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |
| | |

BINDERS :                    53

__Abundant gypsum and scattered carbonate observed__

EFFERVESCENCE: __weak in isolated areas__

COMMENTS :

__No starch observed.__

## MATERIALS ANALYTICAL SERVICES, INC.
## BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 003__  Analyst : __W.B. Egeland__           Date : __9 /28/97.__

Project Name : __Anderson Hospital__                    Client Spl #: __227-03__

ID/Location : __Basement, mech. room #3, S end__

Visual Description : __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

ASBESTOS MINERALS :                          EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

OTHER FIBROUS COMPONENTS :

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

NON FIBROUS COMPONENTS :

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |
| | |

BINDERS :                          53

   Abundant gypsum and scattered carbonate observed

EFFERVESCENCE: __weak in isolated areas__

COMMENTS :

   No starch observed.

MATERIALS ANALYTICAL SERVICES, INC.
BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 004.__   Analyst: __W.B. Egeland__   Date: __9 /28/97__

Project Name: __Anderson Hospital__   Client Spl #: __227-04__

ID/Location: __Basement, E end corridor, W of elevator__

Visual Description: __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index ‖ / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

ASBESTOS MINERALS:                          EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

OTHER FIBROUS COMPONENTS:

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

NON FIBROUS COMPONENTS:

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |

BINDERS:                                              53

  __Abundant gypsum and scattered carbonate observed__

EFFERVESCENCE: __weak in isolated areas__

COMMENTS:
  __No starch observed.__

## MATERIALS ANALYTICAL SERVICES, INC.
## BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 005__    Analyst : __W.B. Egeland__    Date : __9 /28/97__

Project Name : __Anderson Hospital__    Client Spl #: __227-05__

ID/Location : __Basement, central stores area__

Visual Description : __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | Wavy | | |
|---|---|---|---|
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

### ASBESTOS MINERALS :

EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

### OTHER FIBROUS COMPONENTS :

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

### NON FIBROUS COMPONENTS :

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |

### BINDERS :    53

__Abundant gypsum and scattered carbonate observed__

EFFERVESCENCE: __weak in isolated areas__

COMMENTS :

__No starch observed.__

MATERIALS ANALYTICAL SERVICES, INC.
BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 006__    Analyst : __W.B. Egeland__                    Date : __9 /28/97__

Project Name : __Anderson Hospital__                    Client Spl #: __227-06__

ID/Location : __1st floor, emergency area x-ray room__

Visual Description : __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | | |
|---|---|---|---|---|
| Morphology | Wavy | | | |
| Pleochroism | None | | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | | |
| Sign of Elongation | Positive | | | |
| Extinction | Parallel | | | |
| Birefringence | Low | | | |
| Melt | No | | | |
| Fiber Name | Chrysotile | | | |

**ASBESTOS MINERALS :**                    EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

**OTHER FIBROUS COMPONENTS :**

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

**NON FIBROUS COMPONENTS :**

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |
| | |

**BINDERS :**                    53

__Abundant gypsum and scattered carbonate observed__

**EFFERVESCENCE:** __weak in isolated areas__

**COMMENTS :**

__No starch observed.__

---

## MATERIALS ANALYTICAL SERVICES, INC.
## BULK ASBESTOS ANALYSIS

---

**Project # - Spl #:** M14597 - 007    **Analyst :** W.B. Egeland    **Date :** 9 /26/97

**Project Name :** Anderson Hospital    **Client Spl #:** 227-07

**ID/Location :** 1st floor, emergency room, rest room in NE area

**Visual Description :** Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.

---

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

**ASBESTOS MINERALS :**                    **EST. VOL. %**

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

**OTHER FIBROUS COMPONENTS :**

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

**NON FIBROUS COMPONENTS :**

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |

**BINDERS :**    53

Abundant gypsum and scattered carbonate observed

**EFFERVESCENCE:** weak in isolated areas

**COMMENTS :**

No starch observed.

## MATERIALS ANALYTICAL SERVICES, INC.
### BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 008__    Analyst : __W.B. Egeland__    Date : __9 /28/97__

Project Name : __Anderson Hospital__    Client Spl #: __227-08__

ID/Location : __1st floor, emergency room, office of ER director (SE area)__

Visual Description : __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

ASBESTOS MINERALS :                    EST. VOL. %

| | |
|---|---|
| Chrysotile .............................................. | 12 |
| Amosite ............................................... | |
| Crocidolite ............................................ | |
| Tremolite/Actinolite ............................... | |
| Anthophyllite ....................................... | |

OTHER FIBROUS COMPONENTS :

| | |
|---|---|
| Mineral/Rock Wool ............................... | |
| Fibrous glass ....................................... | |
| Cellulose ............................................. | |
| Synthetic ............................................. | |

NON FIBROUS COMPONENTS :

| | |
|---|---|
| Vermiculite................................................ | 35 |

BINDERS :                    53

__Abundant gypsum and scattered carbonate observed__

EFFERVESCENCE: __weak in isolated areas__

COMMENTS :

__No starch observed.__

## MATERIALS ANALYTICAL SERVICES, INC.
## BULK ASBESTOS ANALYSIS

Project # - Spl #:  __M14597  - 009__    Analyst :  __W.B. Egeland__          Date :  __9 /28/97__

Project Name :  __Anderson Hospital__                    Client Spl #:  __227-09__

ID/Location :  __1st floor, emergency room, E of entrance to ER__

Visual Description :  __Tan.  Flakes and books as well as fiber bundles throughout a fine matrix.  No paint observed.__

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

**ASBESTOS MINERALS :**                    EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

**OTHER FIBROUS COMPONENTS :**

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

**NON FIBROUS COMPONENTS :**

| | |
|---|---|
| Vermiculite | 35 |

**BINDERS :**                    53

__Abundant gypsum and scattered carbonate observed__

**EFFERVESCENCE:**  __weak in isolated areas__

**COMMENTS :**

·  __No starch observed.__

MATERIALS ANALYTICAL SERVICES, INC.
BULK ASBESTOS ANALYSIS

Project # - Spl #: __M14597 - 010__   Analyst : __W.B. Egeland__          Date : __9 /28/97__

Project Name : __Anderson Hospital__                          Client Spl #: __227-10__

ID/Location : __1st floor, physical therapy treatment room, N wall__

Visual Description : __Tan. Flakes and books as well as fiber bundles throughout a fine matrix. No paint observed.__

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | Wavy | | |
| Pleochroism | None | | |
| Refractive Index ‖ / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

### ASBESTOS MINERALS :   EST. VOL. %

| | |
|---|---|
| Chrysotile | 12 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

### OTHER FIBROUS COMPONENTS :

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

### NON FIBROUS COMPONENTS :

| | |
|---|---|
| Vermiculite | 35 |
| | |
| | |
| | |

### BINDERS :   53

__Abundant gypsum and scattered carbonate observed__

EFFERVESCENCE : __weak in isolated areas__

COMMENTS :

__No starch observed.__

ADDITIONAL BULK ANALYSIS 

Sample #: M14597-5                      Analyst: W.B. EGELAND

Date: 9/26/97

## ACID DISSOLUTION

1) Petri dish plus sample                                    9.2804g

2) Petri dish minus sample                                   8.6516g

3) Original sample weight                                    0.6288g

4) Filter weight                                             0.0708g

5) Clean petri dish weight                                   8.8615g

6) Final sample weight plus filter and petri dish            9.2170g

7) Final sample wt ((6)-[(4)+(5)])                           0.2847g


8) Percent residue wt ((7)/(3) x 100)                        45.3%

9) Amount in solution (100 - (8))                            54.7%

Raleigh Office:
16 Hutton Street • Suite 101
Raleigh, North Carolina 27606
(919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(770) 448-3200 • FAX (770) 368-8256

**MAS.**

## ENZYME STARCH VERIFICATION

PROJECT NUMBER _____M14597-5_____           DATE ___9/30/97___

PREP TECH _____

Container + Sample (g)           ___1.35020___

Container (g)                    ___1.12760___

Sample (g)                       ___0.22260___

Buffer (ml)                      ___0.557___

α Amylase Enzyme (ml)            ___0.557___

Sample absorbance reading at wavelength of 540 nm           ___0.068___

Water control absorbance reading at wavelength of 540 nm    ___0.030___

Sample is positive if absorbance at a wavelength of 540 nm is greater than three times the reading of the Water Control (Water with Color Reagent)

Sample is:                 NEGATIVE

Raleigh Office:
16 Hutton Street • Suite 101
Raleigh, NC 27606
919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(770) 448-3200 • FAX (770) 368-8256



**MATERIALS
ANALYTICAL
SERVICES ®**

## MINERAL ANALYSIS SHEET

| | |
|---|---|
| TEM ANALYSIS: | _BULK ANALYSIS_ |
| PROJECT: | _ANDERSON HOSPITAL_ |
| SAMPLE NUMBER: | _M14597-005_ |
| SAMPLE ID: | _227-05; BASEMENT, CENTRAL STORES AREA_ |
| DATE OF ANALYSIS: | _10/2/97_ |
| ANALYST: | _W. B. Gill_ |

**ASBESTOS MINERALS:**

CHRYSOTILE (EDS)(DIFF)

**OTHER COMPONENTS:**

VERMICULITE (EDS)
GYPSUM (EDS)

**OTHER COMMENTS:**

MATERIALS ANALYTICAL SERVICES          . THU 02-OCT-97   09:58
Cursor: 0.000keV = 0        ROI (SIKα) 1.660: 1.810=1027



0.000                                    VFS = 256    10.240
   21      M14597-005, CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 02-OCT-97  10:00
Cursor: 0.000keV = 0        ROI (SIKα) 1.660: 1.810=1015

0.000
35     M14597-005, VERMICULITE          VFS = 256    10.240



MATERIALS ANALYTICAL SERVICES          THU 02-OCT-97   09:57
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.810=125

0.000
16      M14597-005, GYPSUM                    VFS = 256     10.240

## MATERIALS ANALYTICAL SERVICES, INC.
### CHAIN-OF-CUSTODY

CLIENT :Speights & Runyan

CONTACT :Dan Speights

PHONE :(803) 943-4444          FAX # : (803) 943-4599

CLIENT JOB NAME :Anderson Hospital

CLIENT JOB #

CLIENT DOC'S :COC

MAS JOB :M14597

DATE REC'D :3/1/96

SUBMITTED BY :Tod Dawson, Compass

MODE OF TRANSPORT :US MAIL

REC'D BY :Sharon Wilson

CONDITION OF SAMPLE(S) :OK

| MAS | CLIENT SAMPLE | MAS | CLIENT SAMPLE | MAS | CLIENT SAMPLE |
|-----|---------------|-----|---------------|-----|---------------|
| 001 ) | 227-01 | | | | |
| 002 ) | 227-02 | | | | |
| 003 ) | 227-03 | | | | |
| 004 ) | 227-04 | | | | |
| 005 ) | 227-05 | | | | |
| 006 ) | 227-06 | | | | |
| 007 ) | 227-07 | | | | |
| 008 ) | 227-08 | | | | |
| 009 ) | 227-09 | | | | |
| 010 ) | 227-10 | | | | |

INITIAL FILE REVIEW_____  DATE :_____

SAMPLE PREP BY_____  DATE :_____

SAMPLE ANALYSIS BY_____  DATE :_____

COMMENT

Materials Analytical Services, Inc.
3597 Parkway Lane * Suite 250
Norcross, Georgia 30092
(770) 448-3200

# CHAIN OF CUSTODY

SEND RESULTS TO:

William M. Ewing, CIH
Compass Environmental, Inc.
1231 Robinson Rd, Suite B
Marietta, Georgia 30068
Phone (404) 977-4767
FAX (404) 977-5540

PROJECT NAME: Anderson Loop
PROJECT NO.: Mag

| SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER |
|---|---|---|---|---|---|
| 227-01 | 227-06 | | | | |
| 227-02 | 227-07 | | | | |
| 227-03 | 227-08 | | | | |
| 227-04 | 227-09 | | | | |
| 227-05 | 227-10 | | | | |

NAME OF ANALYTICAL LABORATORY: MAS

| ACTION TAKEN ON SAMPLES | SIGNATURE | PRINT NAME | TITLE | DATE/TIME RECEIVED | DATE/TIME TRANSFERRED |
|---|---|---|---|---|---|
| Collected | | TOD A. Davison | GL Project Manager | 2/27/96 | 2/29/96 16:00 |
| | | S. Wilson | | 3.1.96 | |
| | | | | | |
| | | | | | |

ANDERSON HOSPITAL
ANDERSON, SOUTH CAROLINA
BULK SAMPLE LOG
FEBRUARY 27, 1996

| Sample Number | Sample Location and Description |
|---|---|
| 227-01 | Basement, electrical room, west side of east column on north wall.  Bulk sample of friable spray applied fireproofing, tan, visible vermiculite, approximately $1/8$" - $1/2$" thick.  Sample collected from underside of beam. |
| 227-02 | Basement, mechanical room #3, north end. Bulk sample of friable spray/trowelled applied fireproofing, tan, visible vermiculite, approximately $1/2$" thick.  Sample collected from underside of beam. |
| 227-03 | Basement, mechanical room #3, south end. Bulk sample of friable spray/trowelled applied fireproofing, tan, visible vermiculite, approximately $1/2$" - 1" thick.  Sample collected from underside of beam. |
| 227-04 | Basement, east end corridor, west of elevator. Bulk sample of friable spray applied fireproofing, tan, visible vermiculite, approximately $1/4$ - $3/4$" thick.  Sample collected from web of beam. |
| 227-05 | Basement, central stores area. Bulk sample of friable spray/trowelled applied fireproofing, tan, visible vermiculite, approximately $3/4$" - 1" thick.  Sample collected from underside of beam. |
| 227-06 | First floor, emergency area x-ray room. Bulk sample of friable spray applied fireproofing, tan, visible vermiculite, approximately $1/4$" - $3/4$" thick.  Sample collected from web of beam. |
| 227-07 | First floor, emergency room, rest room in north east area. Bulk sample of friable spray applied fireproofing, tan, visible vermiculite, approximately $1/2$" thick.  Sample collected from side of column. |

227-08    First floor, emergency room, office of ER director (south east area). Bulk sample of friable spray applied fireproofing, tan, visible vermiculite, approximately ¼" - ½" thick. Sample collected from underside of beam.

227-09    First floor, emergency room, east of entrance to ER. Bulk sample of friable spray applied fireproofing, tan, visible vermiculite, approximately ¾" thick. Sample collected from web of beam.

227-10    First floor, physical therapy treatment room, north wall. Bulk sample of friable spray/trowelled applied fireproofing, tan, visible vermiculite, approximately ¼" - ½" thick. Sample collected from underside of beam.

PURCHASE ORDER

JOB    Cobbla Treatment Center
       Anderson Memorial Hospital                    ORDER NO. CTC-8008

### H A R P E R   B U I L D E R S ,   I N C .

P. O. Box 146
TELEPHONE 847-7309   AREA CODE 803
WILLIAMSTON, SOUTH CAROLINA 29697

December 27, 1971

TO:    Smith's Plastering Company, Inc.
       P. O. Box 5522, Station B
       Greenville, South Carolina 29606

                              Phone: 232-4125

       IN RE:   LATH, PLASTERING

PLEASE ENTER OUR ORDER FOR THE FOLLOWING:                          PRICE

All necessary labor, materials, insurance, taxes, services,
   equipment, etc. for required LATHING, PLASTERING, STUCCO
   and SPRAYED ON FIREPROOFING at the above job in accordance
   with Plans and Specifications by the Architect including
   all alternates and your quotation, for the base sum of.....   $13,826.00

                              Alternates: No. 1,                 no change
                                          No. 2, add.            $ 1,395.00
                                          No. 3, add.            $ 1,650.00

                              Total this order.......            $16,871.00
                                   letter 4/26/72                + 920.00

PRICE ACCEPTED IS    Complete job.

CONSIGN TO

SHIPMENT    INSTALLATION as required by job progesss. Payments
       monthly less 10% retainage for materials stored and/or work
TERMS  completed. Final payment on completion of job and
INVOICE  IN TRIPLICATE TO HARPER BUILDERS, INC., BOX 146, WILLIAMSTON, S. C.,   acceptance by the
         ACCOMPANIED BY BILL OF LADING OR EXPRESS RECEIPT.                      Architect
         PLEASE SHOW ORDER NUMBER ON INVOICE AND CASH DISCOUNT.

REMARKS:    Please furnish insurance certificates at once.  This
       Purchase Order is for bookkeeping purposes only and is
       subject to our standard subcontract form attached.

                                                        C-005
                                                        021-AMH1-001

              HARPER BUILDERS, INC.

         BY    John M. Harper, Jr.

# PROPOSAL
By

# SMITH'S PLASTERING COMPANY, INC.

Greenville, S. C. November 15, _____ 19 71

To. _____ Harper Builders, Inc.

_____ Williamston, S.C.

We propose to furnish and install complete the following work and material

for _____ Cobalt Treatment Center, Anderson Hospital

located at _____ Anderson, South Carolina _____ Building

with plans and specifications prepared by J. Harold Mack & Associates

Architect, for the sum of Base Bid: Thirteen Thousand Eight Hundred Twenty Six

List of work $13,826.00    00/100—

All lathing, plastering, stucco and sprayed on fireproofing.

+ Alt #2 $???

Alt: #2:    Add $1,395.00

Alt: #3:    Add $1,650.00

Conditions Governing this proposal:
1. Loss of time due to any cause beyond the control of the Lathing and Plastering Contractor shall be added to the time of completion.
2. The use of hoisting facilities, gangways, the necessary water, heat, power, light and storage space in the building to be provided by the owner or General Contractor, free of charge.
3. This contractor to be required to cut his work but his own. If his work should have to be cut on account of inaccuracies in the building, it shall be paid for as extra work. No counter charges unless previously authorized by us.
4. All rate or standard scaffolding required in execution of above work to be erected by General Contractor or owner in a satisfactory manner for the work. All planking furnished by us, but any other trades using same do so at their own risk.
5. This proposal includes general patching after installation of work by others but any patching caused by carelessness, negligence, ommissions, errors or changes by others shall be paid for as an extra.
6. Unless expressly agreed, all work is to be done during regular working hours.

7. This proposal is subject to acceptance within ___30___ days from date and is void thereafter, at option of this contractor.

Payment to be ___90%___ of the value of materials delivered on job and ___90%___ of the value of work and materials installed. Balance due not later than ___30___ days after completion of work.

Approved

_____

Date_____

Respectfully submitted,

SMITH'S PLASTERING CO., INC.

*Allister G. Smith*

Allister G. Smith, President

**GRACE**

CONSTRUCTION PRODUCTS DIVISION
62 WHITTEMORE AVE., CAMBRIDGE, MASS. 02140

COPY OF INVOICE
TO:
P.O. BOX 96160
CHICAGO, ILLINOIS 60690

139593

| INVOICE DATE | INVOICE NO. | LOCATION | PLANT | DIST. | TERRITORY | OUR ORDER NUMBER | CUST. ORDER NO. AND DATE |
|---|---|---|---|---|---|---|---|
| 28-72 | 16-057 | 2-039-045 | 616 | 611 | 114 | 10-286 | |

| SHIPPED VIA | | | CUSTOMER NO. | SHIPPED FROM | | CAR NUMBER | BILL OF LADING NO. | CHK CK. |
|---|---|---|---|---|---|---|---|---|
| CK UP | | | 30306 | KEANEY | | | 10-57 | |

D U N S 04 027 2037

SOLD TO

FRANK ULMER LUMBER CO.
P. O. BOX 8476 STA. A
GREENVILLE, S. C. 29604

S
H
I
P
T
O

SMITH PLASTERING CO.
GREENVILLE, S. C.

FOR:  ANDERSON HOSPITAL JO

| QUANTITY ORDERED | QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 50 | 50 | BAGS ZONOLITE MK (41-06-01-1-19) | 2.40 | $ 120.00 |

T# 23-00403

30086835

X    2.40   CASH DISCOUNT ALLOWED IF PAID BY 10-26-7

NO CASH DISCOUNT   NET 30 DAYS

C-004
021-AMH1-001

# TAB D

*Second Amended*
*Submission*
*6-10-05*

June 10, 2005

<u>*Via Facsimile and UPS Overnight*</u>

Joseph S. Nacca
Re:    W. R. Grace & Co. (Supplemental Information)
KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, Illinois 60601-6636

Rust Consulting, Inc.
Claims Processing Agent
Re:    W. R. Grace & Co. (Supplemental Information)
201 South Lyndale Avenue
Fairbault, Minnesota 55021

> Re:    *W. R. Grace & Co., et al.*
> *Bankruptcy Case No. 01-01139 (JKF)*
> *(Supplemental Information)*

<u>*Claim Nos.:*</u>  6620, 6634, 6636, 6637, 6639, 9911, 9912, 9913, 9914, 10509, 10511, 10512, 10513, 10514, 10515, 10516, 10517, 10519, 10520, 10521, 10523, 10524, 10528, 10529, 10530, 10531, 10532, 10535, 10536, 10537, 10538, 10539, 10540, 10587, 10588, 10590, 10663, 10664, 10665/10733, 10668, 10669, 10670, 10672, 10673, 10674, 10675, 10679, 10680, 10685, 10689, 10691, 10692, 10694, 10696, 10697, 10698, 10700, 10701, 10704, 10706, 10707, 10708, 10709, 10711, 10712, 10713, 10717, 10720, 10722, 10723, 10725, 10726, 10727, 10728, 10731, 10732, 10733, 10738, 10744, 10745, 10746, 10747, 10748, 10750, 10751, 10752, 10753, 10754, 10755, 10756, 10757, 10758, 10760, 10761, 10762, 10763, 10765, 10766, 10767, 10768, 10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779, 10781, 10782, 10783, 10784, 10785, 10786, 10787, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10797, 10798, 10799, 10800, 10801, 10802, 10804, 10805, 10806, 10807, 10808, 10810, 10834, 10835, 10836, 10837, 10838, 10839, 10840, 10841, 10843, 10844, 10846, 10847, 10849, 10850, 10851, 10852, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10871, 10872, 10873, 10874, 10875, 10876, 10877,

10879, 10880, 10881, 10882, 10915, 10916, 10918, 10919, 10923, 10924,
10926, 10927, 10928, 10930, 10943, 10945, 10946, 10947, 10949, 10951,
10952, 10955, 10956, 10957, 10958, 10959, 10960, 10961, 10962, 10965,
10966, 10967, 10968, 10969, 10970, 10971, 10972, 10973, 10974, 10975,
10976, 10977, 10978, 10979, 10980, 10981, 10982, 10983, 10984, 10985,
10986, 10989, 10990, 10991, 10992, 10993, 10994, 10995, 10996, 10997,
10998, 10999, 11000, 11001, 11002, 11003, 11004, 11005, 11007, 11008,
11009, 11010, 11011/11055, 11012, 11013, 11014, 11015, 11016, 11017,
11019, 11020, 11021, 11022, 11023, 11024, 11025, 11026, 11027, 11028,
11029, 11030, 11031, 11032, 11034, 11035, 11036, 11037, 11038, 11039,
11040, 11041, 11043, 11045, 11046, 11047, 11048, 11049, 11050, 11051,
11052, 11053, 11054, 11056, 11057, 11059, 11061, 11062, 11063, 11064,
11066, 11067, 11068, 11069, 11070, 11071, 11072, 11074, 11075, 11078,
11080, 11082, 11085, 11086, 11087, 11088, 11089, 11092, 11095, 11096,
11097, 11098, 11099, 11100, 11101, 11103, 11104, 11105, 11109, 11110,
11111, 11112, 11115, 11116, 11117, 11119, 11120, 11121, 11122, 11123,
11124, 11126, 11127, 11130/6646, 11131, 11133, 11134, 11135, 11136, 11137,
11138, 11139, 11140, 11142, 11145, 11146, 11147, 11148, 11149, 11152,
11153, 11155, 11156, 11157, 11158, 11160, 11161, 11167, 11168, 11169,
11170, 11172, 11173, 11176, 11177, 11178, 11179, 11180, 11183, 11184,
11185, 11186, 11187, 11188, 11190, 11191, 11192, 11193/11194, 11195,
11196, 11198, 11199, 11200, 11201, 11202, 11203, 11204, 11205, 11207,
11208, 11210, 11211, 11213, 11217, 11218, 11219, 11220, 11221, 11222,
11223, 11225, 11226, 11228, 11229, 11230, 11231, 11232, 11233, 11234,
11235, 11240, 11242, 11243, 11244, 11245, 11246, 11247, 11248, 11249,
11250, 11251, 11253, 11254, 11255, 11256, 11257, 11258, 11259, 11260,
11261, 11262, 11263, 11323, 11324, 11384, 11385, 11386, 11387, 11388,
11389, 11390, 11391, 11392, 11393, 11394, 11396, 11398, 11399, 11400,
11401, 11403, 11405, 11406, 11407, 11409, 11410, 11411, 11412, 11414,
11415, 11416, 11419, 11420, 11422, 11423, 11424, 11426, 11427, 11428,
11430, 11431, 11432, 11433, 11434, 11438, 11439, 11440, 11441, 11442,
11443, 11444, 11446, 11447, 11448, 11450, 11451, 11453, 11454, 11455,
11456, 11457, 11458, 11460, 11462, 11463, 11484, 11485, 11486, 11487,
11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497,
11498, 11499, 11500, 11501, 11502, 11503, 11504, 11506, 11508, 11509,
11512, 11514, 11515, 11516, 11517, 11518, 11519, 11522, 11523, 11524,
11525, 11526, 11527, 11528, 11529, 11530, 11531, 11532, 11533, 11534,
11535, 11536, 11537, 11538, 11539, 11540, 11541, 11542, 11543, 11544,
11546, 11547, 11549, 11550, 11551, 11553, 11554, 11555, 11558, 11559,
11560, 11561, 11562, 11564, 11566, 11567/11568, 11569, 11570, 11571,
11572, 11573, 11574, 11575, 11577, 11578, 11579, 11580, 11581, 11582,
11583, 11584, 11585, 11586, 11587, 11588, 11589, 11590, 11592, 11593,
11594, 11595, 11596, 11597, 11598, 11599, 11600, 11602, 11603, 11604,
11605, 11606, 11686, 11687, 11688, 11689, 11691, 11692, 11693, 11694,
11696, 11697, 11698, 11699, 11700, 11701, 11703, 11704, 11705, 11707,

11708, 11710, 11711, 11712, 11714, 11715, 11716, 11720, 11721, 11723,
11724, 11748, 14409, 14410, 10510/10759, 10525/10527, 10533, 10534,
11722, 10676/11685, 10683/11079, 10687/10988, 10695/10917/11128, 10700
(Add-on), 10716/10718/10949, 10749/10948, 10845/10878, 10780/11518,
10848/10870, 10878/10845, 10954/11695, 11018/11227, 11106/11144,
11114/11402, 11118/10729, 10666/11129, 11151/11125, 11175/11237,
11181/11182, 11437/11436, 11702/11510, 11717/11718, 6697/11252,
6869/10710, 6880/11102, 6893/10714, 6899/11576, 6901/11236, 6916/11174,
9838, 9839, 9840, 9841, 9842, 9843, 9844, 9845, 9846, 9847, 9848, 9849,
9850, 9851, 9852, 9853, 9854, 9855, 9856, 9857, 9858, 9859, 9860, 9861,
9862, 9863, 9864, 9865, 9866, 9867, 9868, 9869, 9870, 9871, 9872, 9873,
9874, 9875, 9876, 9877, 9878, 9879, 9880, 9881, 9882, 9883, 9884, 9885,
9886, 9887, 9888, 9889, 9890, 9891, 9892, 9893, 9895, 9896, 9897, 9909,
9910, 9915, 9925, 9928, 9970, 9988, 9993, 10018, 10019, 10020, 10053,
10058, 10078, 10160, 10208, 10229, 10230, 10237, 10303, 10319, 10597,
10621, 11322, 11323, 11618, 11619, 11620, 11621, 11622, 11623, 11624,
11625, 11626, 11627, 11628, 11629, 11630, 11631, 11632, 11633, 11634,
11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644,
11645, 11646, 11647, 11648, 11649, 11650, 11651, 11652, 11653, 11654,
11655, 11656, 11657, 11658, 11659, 11660, 11661, 11662, 11663, 11664,
11665, 11666, 11667, 11668, 11669, 11670, 11671, 11672, 11673, 11674,
11675, 11676, 11677, 11678, 11679, 11680, 11681, 11682, 11683, 11684,
11735, 11745, 11800, 11802, 11817, 11819, 11820, 11866, 11876, 11918,
11957, 11962, 12291, 12292, 12293, 12294, 12295, 12296, 12297, 12298,
12299, 12300, 12301, 12302, 12303, 12304, 12305, 12306, 12307, 12308,
12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317, 12318,
12319, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12327, 12328,
12329, 12330, 12331, 12332, 12333, 12334, 12335, 12336, 12337, 12338,
12339, 12340, 12341, 12342, 12343, 12344, 12345, 12346, 12347, 12348,
12349, 12350, 12351, 12352, 12353, 12354, 12355, 12356, 12357, 12358,
12359, 12360, 12361, 12362, 12363, 12365, 12366, 12367, 12368, 12369,
12370, 12371, 12372, 12373, 12374, 12375, 12376, 12377, 12378, 12379,
12380, 12381, 12382, 12383, 12384, 12385, 12386, 12387, 12388, 12389,
12390, 12391, 12392, 12393, 12394, 12395, 12396, 12397, 12398, 12399,
12400, 12401, 12402, 12403, 12404, 12405, 12406, 12407, 12408, 12409,
12410, 12411, 12412, 12413, 12414, 12415, 12416, 12417, 12418, 12419,
12420, 12421, 12422, 12423, 12424, 12425, 12426, 12427, 12428, 12429,
12430, 12431, 12432, 12433, 12434, 12435, 12436, 12437, 12438, 12439,
12440, 12441, 12442, 12443, 12444, 12445, 12446, 12447, 12448, 12449,
12450, 12451, 12452, 12453, 12454, 12455, 12456, 12457, 12458, 12459,
12460, 12461, 12462, 12463, 12464, 12465, 12466, 12467, 12468, 12469,
12470, 12471, 12472, 12473, 12474, 12475, 12476, 12477, 12478, 12479,
12480, 12481, 12482, 12483, 12484, 12485, 12486, 12487, 12488, 12489,
12490, 12491, 12492, 12493, 12494, 12495, 12496, 12497, 12498, 12499,
12500, 12501, 12502, 12503, 12504, 12505, 12506, 12507, 12508, 12509,

12510, 12511, 12512, 12513, 12514, 12515, 12516, 12517, 12518, 12519, 12520, 12521, 12522, 12523, 12524, 12525, 12526, 12527, 12528, 12529, 12530, 12531, 12532, 12533, 12534, 12535, 12536, 12537, 12538, 12539, 12540, 12541, 12542, 12543, 12544, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12554, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12565, 12566, 12567, 12568, 12570, 12571, 12572, 12573, 12574, 12575, 12576, 12577, 12578, 12579, 12580, 12581, 12582, 12583, 12584, 12585, 12586, 12587, 12588, 12589, 12590, 12591, 12592, 12593, 12594, 12616, 13950 and 14885.

Dear Counsel and Claims Processing Agent:

Enclosed please find an Amended Notice of Supplemental Submission of Certain Speights & Runyan Asbestos Property Damage Claims with attached document summaries. This Second Amended Submission contains summaries of additional documents requested in the Debtor's Proof of Claim form, as well as additional summaries of information received after the most recent submission.

This submission also reconciles discrepancies in Exhibits A and B as per Kathy Davis's May 31, 2005 email.

If you have any questions or concerns, please do not hesitate to give me a call. Please accept my kindest regards.

Sincerely,


Marion C. Fairey, Jr.

MCF/smh
Attachments

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In Re: | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co., et al.[1], | ) | **Case No. 01-01139 (JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |
| | ) | |
| | ) | |
| 6-16-05 | ) | |

Second Amended Notice of Supplemental Submission of Certain Speights & Runyan
Asbestos Property Damage Claims

Pursuant to the Court's Order Granting Limited Waiver of Del.Bankr.L.R. 3007-1 for the

Purpose of Streamlining Objections Pursuant to Certain Claims Filed Pursuant to the Bar Date

Order, and the Debtor's Notice of Intent to Object for Materially Insufficient Supporting

Information received on March 17, 2005, Speights & Runyan, as the authorized representative of

certain claimants, and as class counsel *Anderson Memorial Hospital v. W. R. Grace & Co. et al.*,

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Ins., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Ins., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp, Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe. Inc., Grace H-G Inc., Grace H-G II Inc,, Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Ins., MICA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1

Case No. 92-CP-25-279 (Circuit Court of Hampton County, SC), hereby submits its Second

Amended Notice of Supplementation of Certain Claims (listed by claim number) currently

pending and submitted pursuant to the Court's Bar Date Order of April 22, 2002: 6620, 6634,

6636, 6637, 6639, 9911, 9912, 9913, 9914, 10509, 10511, 10512, 10513, 10514,

10515, 10516, 10517, 10519, 10520, 10521, 10523, 10524, 10528, 10529, 10530,

10531, 10532, 10535, 10536, 10537, 10538, 10539, 10540, 10587, 10588, 10590,

10663, 10664, 10665/10733, 10668, 10669, 10670, 10672, 10673, 10674, 10675,

10679, 10680, 10685, 10689, 10691, 10692, 10694, 10696, 10696, 10697, 10698,

10700, 10701, 10704, 10706, 10707, 10708, 10709, 10711, 10712, 10713, 10717,

10720, 10722, 10723, 10725, 10726, 10727, 10728, 10731, 10732, 10733, 10738,

10744, 10745, 10746, 10747, 10748, 10750, 10751, 10752, 10753, 10754, 10755,

10756, 10757, 10758, 10760, 10761, 10762, 10763, 10765, 10766, 10767, 10768,

10769, 10770, 10771, 10772, 10773, 10774, 10775, 10776, 10777, 10778, 10779,

10781, 10782, 10783, 10784, 10785, 10786, 10787, 10789, 10790, 10791, 10792,

10793, 10794, 10795, 10796, 10797, 10798, 10799, 10800, 10801, 10802, 10804,

10805, 10806, 10807, 10808, 10810, 10834, 10835, 10836, 10837, 10838, 10839,

10840, 10841, 10843, 10844, 10846, 10847, 10849, 10850, 10851, 10852, 10853,

10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863, 10864,

10865, 10866, 10867, 10868, 10869, 10871, 10872, 10873, 10874, 10875, 10876,

10877, 10879, 10880, 10881, 10882, 10915, 10916, 10918, 10919, 10923, 10924,

10926, 10927, 10928, 10930, 10943, 10945, 10946, 10947, 10949, 10952, 10955,

10956, 10957, 10958, 10959, 10960, 10961, 10962, 10965, 10966, 10967, 10968,

10969, 10970, 10971, 10972, 10973, 10974, 10975, 10976, 10977, 10978, 10979,

2

10980, 10981, 10982, 10983, 10984, 10985, 10986, 10989, 10990, 10991, 10992,

10993, 10994, 10995, 10996, 10997, 10998, 10999, 11000, 11001, 11002, 11003,

11004, 11005, 11007, 11008, 11009, 11010, 11011/11055, 11012, 11013, 11014,

11015, 11016, 11017, 11019, 11020, 11021, 11022, 11023, 11024, 11025, 11026,

11027, 11028, 11029, 11030, 11031, 11032, 11034, 11035, 11036, 11037, 11038,

11039, 11040, 11041, 11043, 11045, 11046, 11047, 11048, 11049, 11050, 11051,

11052, 11053, 11054, 11056, 11057, 11059, 11061, 11062, 11063, 11064, 11066,

11067, 11068, 11069, 11070, 11071, 11072, 11074, 11075, 11078, 11080, 11082,

11085, 11086, 11087, 11088, 11089, 11092, 11095, 11096, 11097, 11098, 11099,

11100, 11101, 11103, 11104, 11105, 11109, 11110, 11111, 11112, 11115, 11116,

11117, 11119, 11120, 11121, 11122, 11124, 11126, 11127, 11130/6646, 11131,

11133, 11134, 11135, 11136, 11137, 11138, 11139, 11140, 11142, 11145, 11146,

11147, 11148, 11149, 11152, 11153, 11155, 11156, 11157, 11158, 11160, 11161,

11167, 11168, 11169, 11170, 11172, 11173, 11176, 11177, 11178, 11179, 11180,

11183, 11184, 11185, 11186, 11187, 11188, 11190, 11191, 11192, 11193/11194,

11195, 11196, 11198, 11199, 11200, 11201, 11202, 11203, 11204, 11205, 11207,

11208, 11210, 11211, 11213, 11217, 11218, 11219, 11220, 11221, 11222, 11223,

11225, 11226, 11228, 11229, 11230, 11231, 11232, 11233, 11234, 11235, 11240,

11242, 11243, 11244, 11245, 11246, 11247, 11248, 11249, 11250, 11251, 11253,

11254, 11255, 11256, 11257, 11258, 11259, 11260, 11261, 11262, 11263, 11323,

11324, 11384, 11385, 11386, 11387, 11388, 11389, 11390, 11391, 11392, 11393,

11394, 11396, 11398, 11399, 11400, 11401, 11403, 11405, 11406, 11407, 11409,

11410, 11411, 11412, 11414, 11415, 11416, 11419, 11420, 11422, 11423, 11424,

3

11426, 11427, 11428, 11430, 11431, 11432, 11433, 11434, 11438, 11439, 11440,
11441, 11442, 11443, 11444, 11446, 11447, 11448, 11450, 11451, 11453, 11454,
11455, 11456, 11457, 11458, 11460, 11462, 11463, 11484, 11485, 11486, 11487,
11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498,
11499, 11500, 11501, 11502, 11503, 11504, 11506, 11508, 11509, 11512, 11514,
11515, 11516, 11517, 11518, 11519, 11522, 11523, 11524, 11525, 11526, 11527,
11528, 11529, 11530, 11531, 11532, 11533, 11534, 11535, 11536, 11537, 11538,
11539, 11540, 11541, 11542, 11543, 11544, 11546, 11547, 11549, 11550, 11551,
11553, 11554, 11555, 11558, 11559, 11560, 11561, 11562, 11566, 11567/11568,
11569, 11570, 11571, 11572, 11573, 11574, 11575, 11577, 11578, 11579, 11580,
11581, 11582, 11583, 11584, 11585, 11586, 11587, 11588, 11589, 11590, 11592,
11593, 11594, 11595, 11596, 11597, 11598, 11599, 11600, 11602, 11603, 11604,
11605, 11606, 11686, 11687, 11688, 11689, 11691, 11692, 11693, 11694, 11696,
11697, 11698, 11699, 11700, 11701, 11703, 11704, 11705, 11707, 11708, 11710,
11711, 11712, 11714, 11715, 11716, 11720, 11721, 11723, 11724, 11735, 11745,
14409, 14410, 10510/10759, 10525/10527, 10533, 10534, 11722, 10676/11685,
10683/11079, 10687/10988, 10695/10917/11128, 10700 (Add-on),
10716/10718/10949, 10749/10948, 10845/10878, 10780/11518, 10848/10870,
10878/10845, 10954/11695, 11018/11227, 11106/11144, 11114/11402, 11118/10729,
10666/11129, 11151/11125, 11175/11237, 11181/11182, 11437/11436, 11702/11510,
11717/11718, 6697/11252, 6869/10710, 6880/11102, 6893/10714, 6899/11576,
6901/11236, 6916/11174, 9838, 9839, 9840, 9841, 9842, 9843, 9844, 9845, 9846,
9847, 9848, 9849, 9850, 9851, 9852, 9853, 9854, 9855, 9856, 9857, 9858, 9859, 9860,

4

9861, 9862, 9863, 9864, 9865, 9866, 9867, 9868, 9869, 9870, 9871, 9872, 9873, 9874,
9875, 9876, 9877, 9878, 9879, 9880, 9881, 9882, 9883, 9884, 9885, 9886, 9887, 9888,
9889, 9890, 9891, 9892, 9893, 9895, 9896, 9897, 9909, 9910, 9915, 9925, 9928, 9970,
9988, 9993, 10018, 10019, 10020, 10053, 10058, 10078, 10160, 10208, 10229, 10230,
10237, 10303, 10319, 10597, 10621, 11322, 11323, 11618, 11619, 11620, 11621,
11622, 11623, 11624, 11625, 11626, 11627, 11628, 11629, 11630, 11631, 11632,
11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643,
11644, 11645, 11646, 11647, 11648, 11649, 11650, 11651, 11652, 11653, 11654,
11655, 11656, 11657, 11658, 11659, 11660, 11661, 11662, 11663, 11664, 11665,
11666, 11667, 11668, 11669, 11670, 11671, 11672, 11673, 11674, 11675, 11676,
11677, 11678, 11679, 11680, 11681, 11682, 11683, 11684, 11735, 11745, 11800,
11802, 11817, 11819, 11820, 11866, 11876, 11918, 11957, 11962, 12291, 12292,
12293, 12294, 12295, 12296, 12297, 12298, 12299, 12300, 12301, 12302, 12303,
12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12312, 12313, 12314,
12315, 12316, 12317, 12318, 12319, 12320, 12321, 12322, 12323, 12324, 12325,
12326, 12327, 12328, 12329, 12330, 12331, 12332, 12333, 12334, 12335, 12336,
12337, 12338, 12339, 12340, 12341, 12342, 12343, 12344, 12345, 12346, 12347,
12348, 12349, 12350, 12351, 12352, 12353, 12354, 12355, 12356, 12357, 12358,
12359, 12360, 12361, 12362, 12363, 12365, 12366, 12367, 12368, 12369, 12370,
12371, 12372, 12373, 12374, 12375, 12376, 12377, 12378, 12379, 12380, 12381,
12382, 12383, 12384, 12385, 12386, 12387, 12388, 12389, 12390, 12391, 12392,
12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12403,
12404, 12405, 12406, 12407, 12408, 12409, 12410, 12411, 12412, 12413, 12414,

5

12415, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12424, 12425, 12426, 12427, 12428, 12429, 12430, 12431, 12432, 12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12444, 12445, 12446, 12447, 12448, 12449, 12450, 12451, 12452, 12453, 12454, 12455, 12456, 12457, 12458, 12459, 12460, 12461, 12462, 12463, 12464, 12465, 12466, 12467, 12468, 12469, 12470, 12471, 12472, 12473, 12474, 12475, 12476, 12477, 12478, 12479, 12480, 12481, 12482, 12483, 12484, 12485, 12486, 12487, 12488, 12489, 12490, 12491, 12492, 12493, 12494, 12495, 12496, 12497, 12498, 12499, 12500, 12501, 12502, 12503, 12504, 12505, 12506, 12507, 12508, 12509, 12510, 12511, 12512, 12513, 12514, 12515, 12516, 12517, 12518, 12519, 12520, 12521, 12522, 12523, 12524, 12525, 12526, 12527, 12528, 12529, 12530, 12531, 12532, 12533, 12534, 12535, 12536, 12537, 12538, 12539, 12540, 12541, 12542, 12543, 12544, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12554, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12565, 12566, 12567, 12568, 12570, 12571, 12572, 12573, 12574, 12575, 12576, 12577, 12578, 12579, 12580, 12581, 12582, 12583, 12584, 12585, 12586, 12587, 12588, 12589, 12590, 12591, 12592, 12593, 12594, 12616, 13950 and 14885.

In response to the Debtor's Objections and the W. R. Grace & Co. Asbestos Property Damage Proof of Claim form subject to the Bar Order, Speights & Runyan have collected and compiled in excess of twenty thousand (20,000) documents requested by the Debtor in its Proof of Claim form for the above-referenced claims.[2]   The documents have been summarized pursuant

---

[2] The claim numbers and associated building locations are listed in Attachment "A" to this Notice.

to the instructions on the W. R. Grace Asbestos Property Damage Proof of Claim form and these summaries have been forwarded to the Debtor and the Debtor's representative. The complete Second Amended Summary is attached hereto as Attachment "B." Additionally, and pursuant to this amendment, Speights & Runyan has reconciled discrepancies between claim numbers in Attachment "A" and Attachment "B" which were discovered by the docketing agent for the Debtor.

By listing these documents for Debtor's review, the claimants do not intend to waive, and expressly reserve all claims of privilege and confidentiality attendant to those documents upon which such claims are appropriate. Subject to this reservation, these documents are available for inspection by the Debtor or its counsel upon agreement of a review process that protects the claimants' right and ability to assert appropriate privileges and/or confidentiality. The claimants further reserve the right to amend or supplement their document summaries as new or different information is located and acquired.

Respectfully Submitted,

Daniel A. Speights
Marion C. Fairey, Jr.
SPEIGHTS & RUNYAN
200 Jackson Avenue, East
Post Office Box 685
Hampton, South Carolina 29924
Telephone: (803) 943-4444
Facsimile: (803) 943-4599

By:_____

June 10, 2005
Hampton, South Carolina

7

# TAB E

SPEIGHTS & RUNYAN
ATTORNEYS AT LAW
200 JACKSON AVENUE, EAST
POST OFFICE BOX 685
HAMPTON, SOUTH CAROLINA 29924
(803) 943-4444

TELECOPIER
(803) 943-4599
EMAIL: BFAIREY@SPEIGHTSRUNYAN.COM

MARION C. FAIREY, JR.

July 13, 2005

*Via Facsimile and UPS*

Joseph S. Nacca
Re:    W. R. Grace & Co. (Supplemental Information)
KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, Illinois 60601-6636

Rust Consulting, Inc.
Claims Processing Agent
Re:    W. R. Grace & Co. (Supplemental Information)
201 South Lyndale Avenue
Fairbault, Minnesota 55021

Re:    *W. R. Grace & Co., et al.*
       *Bankruptcy Case No. 01-1139 (JKF)*
       *(Supplemental Information)*

*Claim Nos.:* 6620, 6634, 6636, 6637, 6639, 9911, 9912, 9913, 9914, 10509,
10511, 10512, 10513, 10514, 10515, 10516, 10517, 10519, 10520, 10521,
10523, 10524, 10528, 10529, 10530, 10531, 10532, 10535, 10536, 10537,
10538, 10539, 10540, 10587, 10588, 10590, 10663, 10664, 10665/10733,
10668, 10669, 10670, 10672, 10673, 10674, 10675, 10679, 10680, 10685,
10689, 10691, 10692, 10694, 10696, 10696, 10697, 10698, 10700, 10701,
10704, 10706, 10707, 10708, 10709, 10711, 10712, 10713, 10717, 10720,
10722, 10723, 10725, 10726, 10727, 10728, 10731, 10732, 10733, 10738,
10744, 10745, 10746, 10747, 10748, 10750, 10751, 10752, 10753, 10754,
10755, 10756, 10757, 10758, 10760, 10761, 10762, 10763, 10765, 10766,
10767, 10769, 10774, 10775, 10776, 10777, 10778, 10779, 10781, 10782,
10783, 10784, 10785, 10786, 10787, 10789, 10790, 10791, 10792, 10793,
10794, 10795, 10796, 10797, 10798, 10799, 10800, 10801, 10802, 10804,
10805, 10806, 10807, 10808, 10810, 10835, 10836, 10837, 10838, 10839,
10840, 10841, 10843, 10844, 10846, 10847, 10849, 10850, 10851, 10853,
10854, 10855, 10856, 10857, 10858, 10859, 10860, 10861, 10862, 10863,
10864, 10865, 10866, 10867, 10868, 10869, 10871, 10872, 10873, 10874,
10875, 10876, 10877, 10879, 10880, 10881, 10882, 10915, 10916, 10918,

10919, 10923, 10926, 10927, 10930, 10943, 10945, 10946, 10947, 10949,
10951, 10952, 10955, 10956, 10957, 10959, 10960, 10961, 10962, 10965,
10966, 10967, 10968, 10969, 10970, 10971, 10972, 10974, 10975, 10976,
10977, 10978, 10979, 10980, 10981, 10982, 10983, 10984, 10985, 10986,
10989, 10990, 10991, 10992, 10993, 10994, 10995, 10996, 10997, 10998,
10999, 11000, 11001, 11002, 11003, 11004, 11005, 11007, 11008, 11009,
11010, 11011/11055, 11012, 11013, 11014, 11015, 11016, 11017, 11019,
11020, 11021, 11022, 11023, 11025, 11026, 11027, 11028, 11029, 11030,
11031, 11032, 11034, 11035, 11036, 11037, 11038, 11039, 11040, 11041,
11043, 11045, 11046, 11047, 11048, 11049, 11050, 11051, 11052, 11053,
11054, 11056, 11057, 11059, 11061, 11062, 11063, 11064, 11066, 11068,
11069, 11070, 11071, 11072, 11074, 11075, 11078, 11080, 11082, 11085,
11086, 11087, 11088, 11089, 11092, 11095, 11096, 11097, 11098, 11099,
11100, 11101, 11104, 11105, 11109, 11110, 11111, 11112, 11115, 11116,
11117, 11119, 11120, 11121, 11122, 11123, 11124, 11126, 11127, 11130/6646,
11131, 11133, 11134, 11135, 11136, 11137, 11138, 11139, 11140, 11142,
11145, 11146, 11147, 11148, 11149, 11152, 11153, 11155, 11156, 11157,
11158, 11160, 11161, 11167, 11168, 11169, 11170, 11172, 11173, 11176,
11177, 11178, 11179, 11180, 11183, 11184, 11185, 11186, 11187, 11188,
11190, 11191, 11192, 11193/11194, 11195, 11196, 11198, 11199, 11200,
11201, 11202, 11203, 11204, 11205, 11207, 11208, 11210, 11211, 11213,
11217, 11218, 11219, 11220, 11221, 11222, 11223, 11225, 11226, 11228,
11229, 11230, 11231, 11232, 11233, 11234, 11235, 11240, 11242, 11243,
.11244, 11245, 11246, 11247, 11248, 11249, 11250, 11251, 11253, 11254,
11255, 11256, 11257, 11258, 11259, 11260, 11261, 11262, 11263, 11323,
11324, 11384, 11385, 11386, 11387, 11388, 11389, 11390, 11391, 11392,
11393, 11394, 11396, 11398, 11399, 11403, 11405, 11406, 11407, 11409,
11410, 11411, 11412, 11414, 11415, 11416, 11419, 11422, 11423, 11424,
11426, 11427, 11428, 11430, 11431, 11432, 11433, 11434, 11438, 11439,
11440, 11441, 11442, 11443, 11444, 11446, 11447, 11448, 11450, 11451,
11453, 11454, 11455, 11456, 11457, 11458, 11460, 11462, 11463, 11484,
11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494,
11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504,
11506, 11508, 11509, 11512, 11514, 11515, 11516, 11517, 11518, 11519,
11522, 11523, 11524, 11525, 11526, 11527, 11528, 11529, 11530, 11531,
11532, 11533, 11534, 11535, 11536, 11537, 11538, 11539, 11540, 11541,
11542, 11543, 11544, 11546, 11547, 11549, 11550, 11551, 11553, 11554,
11555, 11558, 11559, 11560, 11561, 11562, 11564, 11566, 11567/11568,
11569, 11570, 11571, 11572, 11573, 11574, 11575, 11577, 11578, 11579,
11580, 11581, 11582, 11583, 11584, 11585, 11586, 11587, 11588, 11589,
11590, 11592, 11593, 11594, 11595, 11596, 11597, 11598, 11599, 11600,
.11602, 11603, 11604, 11605, 11606, 11686, 11687, 11688, 11689, 11691,
11692, 11693, 11694, 11696, 11697, 11698, 11699, 11700, 11701, 11703,
11704, 11705, 11707, 11708, 11710, 11711, 11712, 11714, 11715, 11716,
11720, 11721, 11723, 11724, 14409, 14410, 10510/10759, 10525/10527,

10533, 10534, 11722, 10676/11685, 10683/11079, 10687/10988,
10695/10917/11128, 10700 (Add-on), 10716/10718/10949, 10749/10948,
10845/10878, 10780/11518, 10848/10870, 10878/10845, 10954/11695,
11018/11227, 11106/11144, 11118/10729, 10666/11129, 11151/11125,
11175/11237, 11181/11182, 11437/11436, 11702/11510, 11717/11718,
6697/11252, 6869/10710, 6880/11102, 6893/10714, 6899/11576, 6901/11236,
6916/11174, 9838, 9839, 9840, 9841, 9842, 9843, 9844, 9845, 9846, 9847,
9848, 9849, 9850, 9851, 9852, 9853, 9854, 9855, 9856, 9857, 9858, 9859,
9860, 9861, 9862, 9863, 9864, 9865, 9866, 9867, 9868, 9869, 9870, 9871,
9872, 9873, 9874, 9875, 9876, 9877, 9878, 9879, 9880, 9881, 9882, 9883,
9884, 9885, 9886, 9887, 9888, 9889, 9890, 9891, 9892, 9893, 9895, 9896,
9897, 9909, 9910, 9915, 9925, 9928, 9970, 9988, 9993, 10018, 10019, 10020,
10053, 10058, 10078, 10160, 10208, 10229, 10230, 10237, 10303, 10319,
10597, 10621, 11322, 11323, 11618, 11619, 11620, 11621, 11622, 11623,
11624, 11625, 11626, 11627, 11628, 11629, 11630, 11631, 11632, 11633,
11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643,
11644, 11645, 11646, 11647, 11648, 11649, 11650, 11651, 11652, 11653,
11654, 11655, 11656, 11657, 11658, 11659, 11660, 11661, 11662, 11663,
11664, 11665, 11666, 11667, 11668, 11669, 11670, 11671, 11672, 11673,
11674, 11675, 11676, 11677, 11678, 11679, 11680, 11681, 11682, 11683,
11684, 11735, 11745, 11800, 11802, 11817, 11819, 11820, 11866, 11876,
11918, 11957, 11962, 12291, 12292, 12293, 12294, 12295, 12296, 12297,
12298, 12299, 12300, 12301, 12302, 12303, 12304, 12305, 12306, 12307,
12308, 12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317,
12318, 12319, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12327,
12328, 12329, 12330, 12331, 12332, 12333, 12334, 12335, 12336, 12337,
12338, 12339, 12340, 12341, 12342, 12343, 12344, 12345, 12346, 12347,
12358, 12359, 12360, 12361, 12362, 12363, 12365, 12366, 12367, 12368,
12369, 12370, 12371, 12372, 12373, 12374, 12375, 12376, 12377, 12378,
12379, 12380, 12381, 12382, 12383, 12384, 12385, 12386, 12387, 12388,
12389, 12390, 12391, 12392, 12393, 12394, 12395, 12396, 12397, 12398,
12399, 12400, 12401, 12402, 12403, 12404, 12405, 12406, 12407, 12408,
12409, 12410, 12411, 12412, 12413, 12414, 12415, 12416, 12417, 12418,
12419, 12420, 12421, 12422, 12423, 12424, 12425, 12426, 12427, 12428,
12429, 12430, 12431, 12432, 12433, 12434, 12435, 12436, 12437, 12438,
12439, 12440, 12441, 12442, 12443, 12444, 12445, 12446, 12447, 12448,
12449, 12450, 12451, 12452, 12453, 12454, 12455, 12456, 12457, 12458,
12459, 12460, 12461, 12462, 12463, 12464, 12465, 12466, 12467, 12468,
12469, 12470, 12471, 12472, 12473, 12474, 12475, 12476, 12477, 12478,
12479, 12480, 12481, 12482, 12483, 12484, 12485, 12486, 12487, 12488,
12489, 12490, 12491, 12492, 12493, 12494, 12495, 12496, 12497, 12498,
12499, 12500, 12501, 12502, 12503, 12504, 12505, 12506, 12507, 12508,
12509, 12510, 12511, 12512, 12513, 12514, 12515, 12516, 12517, 12518,
12519, 12520, 12521, 12522, 12523, 12524, 12525, 12526, 12527, 12528,

12529, 12530, 12531, 12532, 12533, 12534, 12535, 12536, 12537, 12538, 12539, 12540, 12541, 12542, 12543, 12544, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12554, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12565, 12566, 12567, 12568, 12570, 12571, 12572, 12573, 12574, 12575, 12576, 12577, 12578, 12579, 12580, 12581, 12582, 12583, 12584, 12585, 12586, 12587, 12588, 12589, 12590, 12591, 12592, 12593, 12594, 12616, 13950 and 14885.

Dear Counsel and Claims Processing Agent:

Enclosed please find an Amended Notice of Supplemental Submission of Certain Speights & Runyan Asbestos Property Damage Claims with attached document summaries. This Fourth Amended Submission contains summaries of additional documents requested in the Debtor's Proof of Claim form, as well as additional summaries of information received after the most recent submission.

The following claims numbers have been removed from Exhibits "A" and "B" due to the withdrawal of those claims: 10770, 10771, 10772, 11114, 10852, 10973, 10773, 11067, 10834, 11024, 11400, 11401, 11420, 11106, 10958, 10924, 10928, 10768.

The following claim numbers have been supplemented with additional documentation: 6634, 9911, 9912, 9913, 10509, 10519, 10523, 10525 / 10527, 10536, 10590, 10672, 10674, 10675, 10695 / 10917 / 11128, 10860, 10916, 10918, 10974, 11008, 11012, 11064, 10095, 11173, 11235, 11244, 11424, 11502, 11516, 11517, 11580, 11583, 11585, 11588, 11604.

If you have any questions or concerns, please do not hesitate to give me a call. Please accept my kindest regards.

Sincerely,

Marion C. Fairey, Jr.

MCF/smh
Attachments

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In Re:                          )       Chapter 11
                                )
W. R. Grace & Co., et al.[1],    )       Case No. 01-01139 (JKF)
                                )       Jointly Administered
              Debtors.          )
                                )
                                )
                                )

Fourth Amended Notice of Supplemental Submission of Certain Speights & Runyan
Asbestos Property Damage Claims

Pursuant to the Court's Order Granting Limited Waiver of Del.Bankr.L.R. 3007-1 for the

Purpose of Streamlining Objections Pursuant to Certain Claims Filed Pursuant to the Bar Date

Order, and the Debtor's Notice of Intent to Object for Materially Insufficient Supporting

Information received on March 17, 2005, Speights & Runyan, as the authorized representative of

certain claimants, and as class counsel *Anderson Memorial Hospital v. W. R. Grace & Co. et al.*,

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Ins., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Ins., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp, Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe. Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, W. R. Grace Land Corporation, Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Ins., MICA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1

Case No. 92-CP-25-279 (Circuit Court of Hampton County, SC), hereby submits its Fourth
Amended Notice of Supplementation of Certain Claims (listed by claim number) currently
pending and submitted pursuant to the Court's Bar Date Order of April 22, 2002: 6620, 6634,
6636, 6637, 6639, 9911, 9912, 9913, 9914, 10509, 10511, 10512, 10513, 10514,
10515, 10516, 10517, 10519, 10520, 10521, 10523, 10524, 10528, 10529, 10530,
10531, 10532, 10535, 10536, 10537, 10538, 10539, 10540, 10587, 10588, 10590,
10663, 10664, 10665/10733, 10668, 10669, 10670, 10672, 10673, 10674, 10676,
10679, 10680, 10685, 10689, 10691, 10692, 10694, 10696, 10696, 10697, 10698,
10700, 10701, 10704, 10706, 10707, 10708, 10709, 10711, 10712, 10713, 10717,
10720, 10722, 10723, 10725, 10726, 10727, 10728, 10731, 10732, 10733, 10738,
10744, 10745, 10746, 10747, 10748, 10750, 10751, 10752, 10753, 10754, 10755,
10756, 10757, 10758, 10760, 10761, 10762, 10763, 10765, 10766, 10767, 10769,
10774, 10775, 10776, 10777, 10778, 10779, 10781, 10782, 10783, 10784, 10785,
10786, 10787, 10789, 10790, 10791, 10792, 10793, 10794, 10795, 10796, 10797,
10798, 10799, 10800, 10801, 10802, 10804, 10805, 10806, 10807, 10808, 10810,
10835, 10836, 10837, 10838, 10839, 10840, 10841, 10843, 10844, 10846, 10847,
10849, 10850, 10851, 10853, 10854, 10855, 10856, 10857, 10858, 10859, 10860,
10861, 10862, 10863, 10864, 10865, 10866, 10867, 10868, 10869, 10871, 10872,
10873, 10874, 10875, 10876, 10877, 10879, 10880, 10881, 10882, 10915, 10916,
10918, 10919, 10923, 10926, 10927, 10930, 10943, 10945, 10946, 10947, 10949,
10951, 10952, 10955, 10956, 10957, 10959, 10960, 10961, 10962, 10965, 10966,
10967, 10968, 10969, 10970, 10971, 10972, 10974, 10975, 10976, 10977, 10978,
10979, 10980, 10981, 10982, 10983, 10984, 10985, 10986, 10989, 10990, 10991,

2

10992, 10993, 10994, 10995, 10996, 10997, 10998, 10999, 11000, 11001, 11002, 11003, 11004, 11005, 11007, 11008, 11009, 11010, 11011/11055, 11012, 11013, 11014, 11015, 11016, 11017, 11019, 11020, 11021, 11022, 11023, 11025, 11026, 11027, 11028, 11029, 11030, 11031, 11032, 11034, 11035, 11036, 11037, 11038, 11039, 11040, 11041, 11043, 11045, 11046, 11047, 11048, 11049, 11050, 11051, 11052, 11053, 11054, 11056, 11057, 11059, 11061, 11062, 11063, 11064, 11066, 11068, 11069, 11070, 11071, 11072, 11074, 11075, 11078, 11080, 11082, 11085, 11086, 11087, 11088, 11089, 11092, 11095, 11096, 11097, 11098, 11099, 11100, 11101, 11104, 11105, 11109, 11110, 11111, 11112, 11115, 11116, 11117, 11119, 11120, 11121, 11122, 11123, 11124, 11126, 11127, 11130/6646, 11131, 11133, 11134, 11135, 11136, 11137, 11138, 11139, 11140, 11142, 11145, 11146, 11147, 11148, 11149, 11152, 11153, 11155, 11156, 11157, 11158, 11160, 11161, 11167, 11168, 11169, 11170, 11172, 11173, 11176, 11177, 11178, 11179, 11180, 11183, 11184, 11185, 11186, 11187, 11188, 11190, 11191, 11192, 11193/11194, 11195, 11196, 11198, 11199, 11200, 11201, 11202, 11203, 11204, 11205, 11207, 11208, 11210, 11211, 11213, 11217, 11218, 11219, 11220, 11221, 11222, 11223, 11225, 11226, 11228, 11229, 11230, 11231, 11232, 11233, 11234, 11235, 11240, 11242, 11243, 11244, 11245, 11246, 11247, 11248, 11249, 11250, 11251, 11253, 11254, 11255, 11256, 11257, 11258, 11259, 11260, 11261, 11262, 11263, 11323, 11324, 11384, 11385, 11386, 11387, 11388, 11389, 11390, 11391, 11392, 11393, 11394, 11396, 11398, 11399, 11403, 11405, 11406, 11407, 11409, 11410, 11411, 11412, 11414, 11415, 11416, 11419, 11422, 11423, 11424, 11426, 11427, 11428, 11430, 11431, 11432, 11433, 11434, 11438, 11439, 11440, 11441, 11442, 11443, 11444,

3

11446, 11447, 11448, 11450, 11451, 11453, 11454, 11455, 11456, 11457, 11458, 11460, 11462, 11463, 11484, 11485, 11486, 11487, 11488, 11489, 11490, 11491, 11492, 11493, 11494, 11495, 11496, 11497, 11498, 11499, 11500, 11501, 11502, 11503, 11504, 11506, 11508, 11509, 11512, 11514, 11515, 11516, 11517, 11518, 11519, 11522, 11523, 11524, 11525, 11526, 11527, 11528, 11529, 11530, 11531, 11532, 11533, 11534, 11535, 11536, 11537, 11538, 11539, 11540, 11541, 11542, 11543, 11544, 11546, 11547, 11549, 11550, 11551, 11553, 11554, 11555, 11558, 11559, 11560, 11561, 11562, 11564, 11566, 11567/11568, 11569, 11570, 11571, 11572, 11573, 11574, 11575, 11577, 11578, 11579, 11580, 11581, 11582, 11583, 11584, 11585, 11586, 11587, 11588, 11589, 11590, 11592, 11593, 11594, 11595, 11596, 11597, 11598, 11599, 11600, 11602, 11603, 11604, 11605, 11606, 11686, 11687, 11688, 11689, 11691, 11692, 11693, 11694, 11696, 11697, 11698, 11699, 11700, 11701, 11703, 11704, 11705, 11707, 11708, 11710, 11711, 11712, 11714, 11715, 11716, 11720, 11721, 11723, 11724, 11735, 11745, 14409, 14410, 10510/10759, 10525/10527, 10533, 10534, 11722, 10676/11685, 10683/11079, 10687/10988, 10695/10917/11128, 10700 (Add-on), 10716/10718/10949, 10749/10948, 10845/10878, 10780/11518, 10848/10870, 10878/10845, 10954/11695, 11018/11227, 11106/11144, 11118/10729, 10666/11129, 11151/11125, 11175/11237, 11181/11182, 11437/11436, 11702/11510, 11717/11718, 6697/11252, 6869/10710, 6880/11102, 6893/10714, 6899/11576, 6901/11236, 6916/11174, 9838, 9839, 9840, 9841, 9842, 9843, 9844, 9845, 9846, 9847, 9848, 9849, 9850, 9851, 9852, 9853, 9854, 9855, 9856, 9857, 9858, 9859, 9860, 9861, 9862, 9863, 9864, 9865, 9866, 9867, 9868, 9869, 9870, 9871, 9872, 9873, 9874, 9875, 9876, 9877, 9878, 9879, 9880, 9881, 9882,

4

9883, 9884, 9885, 9886, 8887, 9888, 9889, 9890, 9891, 9892, 9893, 9895, 9896, 9897, 9909, 9910, 9915, 9925, 9928, 9970, 9988, 9993, 10018, 10019, 10020, 10053, 10058, 10078, 10160, 10208, 10229, 10230, 10237, 10303, 10319, 10597, 10621, 11322, 11323, 11618, 11619, 11620, 11621, 11622, 11623, 11624, 11625, 11626, 11627, 11628, 11629, 11630, 11631, 11632, 11633, 11634, 11635, 11636, 11637, 11638, 11639, 11640, 11641, 11642, 11643, 11644, 11645, 11646, 11647, 11648, 11649, 11650, 11651, 11652, 11653, 11654, 11655, 11656, 11657, 11658, 11659, 11660, 11661, 11662, 11663, 11664, 11665, 11666, 11667, 11668, 11669, 11670, 11671, 11672, 11673, 11674, 11675, 11676, 11677, 11678, 11679, 11680, 11681, 11682, 11683, 11684, 11735, 11800, 11802, 11817, 11819, 11820, 11866, 11876, 11918, 11957, 11962, 12291, 12292, 12293, 12294, 12295, 12296, 12297, 12298, 12299, 12300, 12301, 12302, 12303, 12304, 12305, 12306, 12307, 12308, 12309, 12310, 12311, 12312, 12313, 12314, 12315, 12316, 12317, 12318, 12319, 12320, 12321, 12322, 12323, 12324, 12325, 12326, 12327, 12328, 12329, 12330, 12331, 12332, 12333, 12334, 12335, 12336, 12337, 12338, 12339, 12340, 12341, 12342, 12343, 12344, 12345, 12346, 12347, 12348, 12349, 12350, 12351, 12352, 12353, 12354, 12355, 12356, 12357, 12358, 12359, 12360, 12361, 12362, 12363, 12365, 12366, 12367, 12368, 12369, 12370, 12371, 12372, 12373, 12374, 12375, 12376, 12377, 12378, 12379, 12380, 12381, 12382, 12383, 12384, 12385, 12386, 12387, 12388, 12389, 12390, 12391, 12392, 12393, 12394, 12395, 12396, 12397, 12398, 12399, 12400, 12401, 12402, 12403, 12404, 12405, 12406, 12407, 12408, 12409, 12410, 12411, 12412, 12413, 12414, 12415, 12416, 12417, 12418, 12419, 12420, 12421, 12422, 12423, 12424, 12425, 12426, 12427, 12428, 12429, 12430, 12431, 12432,

5

12433, 12434, 12435, 12436, 12437, 12438, 12439, 12440, 12441, 12442, 12443, 12444, 12445, 12446, 12447, 12448, 12449, 12450, 12451, 12452, 12453, 12454, 12455, 12456, 12457, 12458, 12459, 12460, 12461, 12462, 12463, 12464, 12465, 12466, 12467, 12468, 12469, 12470, 12471, 12472, 12473, 12474, 12475, 12476, 12477, 12478, 12479, 12480, 12481, 12482, 12483, 12484, 12485, 12486, 12487, 12488, 12489, 12490, 12491, 12492, 12493, 12494, 12495, 12496, 12497, 12498, 12499, 12500, 12501, 12502, 12503, 12504, 12505, 12506, 12507, 12508, 12509, 12510, 12511, 12512, 12513, 12514, 12515, 12516, 12517, 12518, 12519, 12520, 12521, 12522, 12523, 12524, 12525, 12526, 12527, 12528, 12529, 12530, 12531, 12532, 12533, 12534, 12535, 12536, 12537, 12538, 12539, 12540, 12541, 12542, 12543, 12544, 12545, 12546, 12547, 12548, 12549, 12550, 12551, 12552, 12553, 12554, 12555, 12556, 12557, 12558, 12559, 12560, 12561, 12562, 12563, 12564, 12565, 12566, 12567, 12568, 12570, 12571, 12572, 12573, 12574, 12575, 12576, 12577, 12578, 12579, 12580, 12581, 12582, 12583, 12584, 12585, 12586, 12587, 12588, 12589, 12590, 12591, 12592, 12593, 12594, 12616, 13950 and 14885.

In response to the Debtor's Objections and the W. R. Grace & Co. Asbestos Property Damage Proof of Claim form subject to the Bar Order, Speights & Runyan have collected and compiled in excess of twenty-nine thousand (29,000) documents requested by the Debtor in its Proof of Claim form for the above-referenced claims.[2] The documents have been summarized pursuant to the instructions on the W. R. Grace Asbestos Property Damage Proof of Claim form

---

[2] The claim numbers and associated building locations are listed in Exhibit "A" to this Notice.

and these summaries have been forwarded to the Debtor and the Debtor's representative. The complete Fourth Amended Summary is attached hereto as Exhibit "B."

By listing these documents for Debtor's review, the claimants do not intend to waive, and expressly reserve all claims of privilege and confidentiality attendant to those documents upon which such claims are appropriate. Subject to this reservation, these documents are available for inspection by the Debtor or its counsel upon agreement of a review process that protects the claimants' right and ability to assert appropriate privileges and/or confidentiality. The claimants further reserve the right to amend or supplement their document summaries as new or different information is located and acquired.

Respectfully Submitted,

Daniel A. Speights
Marion C. Fairey, Jr.
SPEIGHTS & RUNYAN
200 Jackson Avenue, East
Post Office Box 685
Hampton, South Carolina 29924
Telephone: (803) 943-4444
Facsimile: (803) 943-4599

By: _____

July 13, 2005
Hampton, South Carolina

7

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | CHAPTER 11 |
| | ) | |
| W.R. GRACE & CO., et al., | ) | No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

### CERTIFICATE OF SERVICE

I, Christopher D. Loizides, hereby certify that on November 10, 2008, I did cause to be served copies of the foregoing **ANDERSON MEMORIAL HOSPITAL'S STATUS REPORT RE CLASS PROOFS OF CLAIM (Nos. 9911 and 9914)** on the parties listed and in the manner indicated on the attached service list.

DATED: November 10, 2008

Christopher D. Loizides (No. 3968)
LOIZIDES, P.A.
1225 King Street, Suite 800
Wilmington, DE 19801
Telephone:    (302) 654-0248
Facsimile:    (302) 654-0728
E-mail:    loizides@loizides.com

081110162435.DOC

## SERVICE LIST

### VIA HAND-DELIVERY

Laura Davis Jones, Esquire
James E. O'Neill, Esquire
Timothy P. Cairns, Esquire
PACHULSKI STANG ZIEHL & JONES LLP
919 No. Market Street, 17th Floor
Wilmington, DE  19801

### VIA FIRST CLASS MAIL

David M. Bernick, Esquire
Janet S. Baer, Esquire
Lisa Esayian, Esquire
KIRKLAND & ELLIS LLP
200 East Randolph Drive
Chicago, IL  60601

James J. Restivo, Jr., Esquire
Douglas E. Cameron, Esquire
Traci S. Rea, Esquire
REED SMITH LLP
435 Sixth Avenue
Pittsburgh, PA  15219

Teresa K. D. Currier, Esquire
BUCHANAN INGERSOLL & ROONEY
1000 West Street, Suite 1410
Wilmington, DE  19801

Marla R. Eskin, Esquire
CAMPBELL & LEVINE LLC
800 No. King Street, Suite 300
Wilmington, DE  19801

Michael R. Lastowski, Esquire
DUANE MORRIS LLP
1100 No. Market Street, Suite 1200
Wilmington, DE  19801

David M. Klauder, III, Esquire
Office of the United States Trustee
844 No. King Street, Room 2207
Wilmington, DE  19801

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN
180 Maiden Lane
New York, NY  10038-4982

081110162435 DOC

2

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
CAPLIN & DRYSDALE, CHARTERED
375 Park Avenue, 35th Floor
New York, NY  10152-3500

Peter Van N. Lockwood, Esquire
Nathan D. Finch, Esquire
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, N.W.
Washington, DC  20005

Thomas M. Mayer, Esquire
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 Avenue of the Americas
New York, NY  10036

Roger Frankel, Esquire
Richard H. Wyron, Esquire
ORRICK HERRINGTON & SUTCLIFFE LLP
The Washington Harbour
3050 K Street, N.W., Suite 200
Washington, DC  20007-5135

John C. Phillips, Jr., Esquire
PHILLIPS GOLDMAN & SPENCE PA
1200 No. Broom Street
Wilmington, DE  19806

Scott L. Baena, Esquire
Jay M. Sakalo, Esquire
BILZIN SUMBERG BAENA PRICE & AXELROD LLP
Wachovia Financial Center
200 So. Biscayne Bl., Suite 2500
Miami FL  33131

Theodore J. Tacconelli, Esquire
FERRY JOSEPH & PEARCE PA
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE  19899-1351

David B. Siegel
W.R. GRACE & CO.
7500 Grace Drive
Columbia, MD  21044

# TAB
# A-3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:                          .    Case No.  01-1139 (JKF)
                                .
W.R. GRACE & CO.,               .
et al.,                         .    USX Tower - 54th Floor
                                .    600 Grant Street
                                .    Pittsburgh, PA 15219
                Debtors.   .
                                .    January 14, 2009
. . . . . . . . . . . . ..         9:13 a.m.


TRANSCRIPT OF HEARING
BEFORE HONORABLE JUDITH K. FITZGERALD
UNITED STATES BANKRUPTCY COURT JUDGE


APPEARANCES:

For the Debtors:            Kirkland & Ellis, LLP
                            By:  THEODORE FREEDMAN, ESQ.
                                 JANET BAER, ESQ.
                            200 East Randolph Drive
                            Chicago, IL  60601

For W.R. Grace:             W.R. Grace & Co.
                            By:  RICHARD C. FINKE, ESQ.
                            7500 Grace Drive
                            Columbia, MD 21044


Audio Operator:             Dayna Kanary

Proceedings recorded by electronic sound recording, transcript
              produced by transcription service.

---

**J&J COURT TRANSCRIBERS, INC.**
**268 Evergreen Avenue**
**Hamilton, New Jersey 08619**
**E-mail:  jjcourt@optonline.net**

**(609)586-2311      Fax No. (609) 587-3599**

1 appointed Judge Sanders as the Futures rep for ZAI and Alan

2 Rich as its counsel they brought some valuable insights to the

3 table improved the settlement and enabled us to craft a

4 comprehensive resolution which will take care of all ZAI

5 problems in the Grace bankruptcy.  We made progress with very

6 frank discussions with Grace and we had good faith and very

7 hard bargaining, but arms length bargaining.

8          Your Honor, we are asking the Court today therefore

9 to certify the class and our proposed order of USZAI claimant

10 to file claims by the bar date except in the United States.  As

11 you know, Your Honor, from the papers the United States can

12 only be represented by the Justice Department.  So by agreement

13 we excepted them from the class definition.  Asking the Court

14 also to give preliminary approval to the settlement to allow

15 the settlement -- information about the settlement to go out to

16 the class in the class notice that we provided to the Court and

17 then to schedule a hearing for final approval at which we will

18 go into more detail about any aspects of the settlement as

19 illuminated by comments from the class members.

20          Your Honor, at the risk of becoming one of those

21 lawyers who loses on uncontested motion by talking too long I'm

22 going to shut up and let anyone else who wishes to comment to

23 do so.  Thank you, Your Honor.

24          THE COURT:  All right, anyone?  Mr. Freedman.

25          MR. FREEDMAN:  Your Honor, for Grace, Theodore

1  Freedman.  I'm simply say that Grace absolutely supports this

2  motion and we would request the Court to enter the order and

3  put in place the schedule as requested by Mr. Westbrook.

4          THE COURT:  Mr. Rich.

5          MR. RICH:  Thank you, Your Honor.  I just wanted to

6  echo what counsel for the class said.  This was a --

7          COURT CLERK:  Please submit your name.

8          MR. RICH:  Oh, I'm sorry.  Alan Rich.  R-i-c-h.  This

9  was a hard bargain at arms length.  There were many meetings,

10  lots before I got involved, and several afterwards.  And the

11  Judge, my Judge, the FCR believes that this settlement is fair

12  to the class and should be approved.  Thank you.

13          THE COURT:  Anyone else?  Are there any changes that

14  are necessary to the orders that have been submitted?

15          MR. WESTBROOK:  Your Honor, this is Ed Westbrook.

16  The only thing that is not in the proposed notice or the order

17  that we have discussed with Grace that we feel that a 45 day

18  period for the class to comment after the notice is mailed is

19  sufficient because the notice is to go out by first class mail.

20  So that date is not in the order.  And also a date for the

21  final approval hearing is not in the order because it depends

22  on the dates for the notice, when the notice is set.

23          THE COURT:  Okay.  How much time are you going to

24  need to effectuate service?

25          MR. WESTBROOK:  Your Honor, the order provides that

# TAB
# A-4

1993-01-14

IN THE STATE OF SOUTH CAROLINA )
                                   )     IN THE COURT OF COMMON PLEAS
COUNTY OF HAMPTON        )


ANDERSON MEMORIAL HOSPITAL,  )
on behalf of itself and others )     Case No. 92-CP-25-279
similarly situated          )
                                     )      <u>FIRST AMENDED</u>
      Plaintiff,     )     <u>CLASS ACTION COMPLAINT</u>
                                     )
      v.              )     <u>JURY TRIAL DEMANDED</u>
                                     )
W.R. GRACE & COMPANY; W.R.   )
GRACE & COMPANY-CONNECTICUT;  )
UNITED STATES GYPSUM COMPANY; )
USG CORPORATION;          )
UNITED STATES MINERAL PRODUCTS )
COMPANY; DANA CORPORATION;   )
KEENE CORPORATION; ASBESTOS  )
PRODUCT MANUFACTURING      )
CORPORATION; ASBESTOSPRAY   )
CORPORATION; H & A        )
CONSTRUCTION CORPORATION,   )
formerly SPRAYCRAFT;      )
T & N, plc, formerly      )
TURNER & NEWALL, PLC and    )
TURNER & NEWALL, LTD;     )
                                     )
      Defendants.    )

FILED
Case # 92-CP-25-279
Filed 1/14 19 93
at 11:35 o'clock
Clerk of Court for
Hampton County, South Carolina

     Plaintiff, Anderson Memorial Hospital, brings this action

on behalf of itself and all others similarly situated as a

voluntary class action under Rule 23 of the South Carolina Rules of

Civil Procedure, and alleges:

<u>PARTIES</u>

     1.   Plaintiff Anderson Memorial Hospital is a nonprofit

corporation organized and existing under the laws of the State of

South Carolina.

     2.   The above-named defendants (and/or their predecessors

in interest) are all corporations, companies or other business

621 (Tex.App. 1989), <u>writ dismissed</u> (Tex.Sup.Ct. 1990), and/or <u>Board of Education of School District of Detroit v. Celotex Corp.</u>, No. 84-429634 NP (Mich.Cir.Ct., Wayne County Sept. 6, 1985), and/or any public and private school that opted-out of these aforementioned class actions; b) any public and private colleges and universities as defined in the class action <u>Central Wesleyan College v. W. R. Grace & Co.</u>, CA No. 2:87-1860-8 (D.S.C.), including opt outs therefrom; c) any commercial buildings leased in any part to the United States government on or after May 30, 1986, as defined in the class action <u>Prince George Center, Inc. v. United States Gypsum Co.</u>, C.A.No. 5388 (Philadelphia Common Pleas Court), including opt outs therefrom; d) any building owned by the Texas cities, counties, and school districts consolidated in <u>Dayton Independent School District v. U.S. Mineral Product Co.</u>, B-87-00507-CA (E.D. Tex. Feb. 14, 1989), including opt outs therefrom; e) any building owned by the federal or a state government; or f) any single family residence.

12. The class is sufficiently numerous that joinder of all members is impracticable.

13. Plaintiff will fairly and adequately protect the interests of the class. The interests of the class representative are coincident with, and not antagonistic to, those of the other class members and plaintiff is represented by experienced and able counsel who have previously litigated class actions and similar types of cases.

14. There are questions of law and fact common to the

5

relief as may be deemed just and proper.

Respectfully submitted,

SPEIGHTS & RUNYAN
304 Lee Avenue
Post Office Box 685
Hampton, South Carolina 29924
(803) 943-4444

By:

ATTORNEYS FOR THE PLAINTIFF

Hampton, South Carolina

January 14, 1993

27

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF SOUTH CAROLINA
BEAUFORT DIVISION

|  |  |  |
|---|---|---|
| ANDERSON MEMORIAL HOSPITAL, on behalf of itself and others similarly situated, | ) ) ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | Case No. 9:93-123-2 |
| W. R. GRACE & COMPANY; W. R. GRACE & COMPANY-CONNECTICUT; UNITED STATES GYPSUM COMPANY; UNITED STATES MINERAL PRODUCTS COMPANY; DANA CORPORATION; KEENE CORPORATION; ASBESTOS PRODUCT MANUFACTURING CORPORATION; ASBESTOSPRAY CORPORATION; H & A CONSTRUCTION CORPORATION, formerly SPRAYCRAFT, | ) ) ) ) ) ) ) ) ) ) ) ) | |
| Defendants. | ) ) | |

ANSWER OF W. R. GRACE & CO. AND W. R. GRACE & CO. - CONN.
TO FIRST AMENDED CLASS ACTION COMPLAINT

Defendants, W. R. Grace & Co. - Conn. and W. R. Grace & Co. ("Grace"), answer

the First Amended Class Action Complaint ("amended complaint") as follows.

In answering this amended complaint, Grace assumes that the use of the name "W.

R. Grace & Company" refers to "W. R. Grace & Co.", a Connecticut corporation formed

in 1899 that changed its corporate name to W. R. Grace & Co. - Conn. in 1988.  The use

of the term "Grace" in this answer thus refers to a single Connecticut corporation that has

transacted business continuously since 1899 under two names:  W. R. Grace & Co. (1899-

8.      Responding to paragraph 8 of the amended complaint, Grace denies the allegations contained therein.

9.      Responding to paragraph 9 of the amended complaint, Grace lacks knowledge or information sufficient to form a belief as to the truth of the allegations contained therein but denies that the class described by named plaintiff can properly be certified. Grace further states that, given the other allegations of the amended complaint, the amount in controversy as to Anderson Memorial Hospital's claims should exceed fifty thousand ($50,000) dollars.

10.     Responding to paragraph 10 of the amended complaint, Grace denies that the purported class is appropriate for certification as a class action under Rule 23 of the Federal or South Carolina Rules of Civil Procedure.

11.     Responding to paragraph 11 of the amended complaint, Grace admits that the named plaintiff purports to define a class to exclude the entities and buildings described in paragraph 11 of the amended complaint. Grace denies that the class that the named plaintiff purports to define may properly be certified for class action treatment under Rule 23 of the Federal or South Carolina Rules of Civil Procedure.

12.     Responding to paragraph 12 of the amended complaint, Grace admits that the class that the named plaintiff purports to define is sufficiently numerous that joinder of all proposed members is impracticable but denies that the purported class may be maintained under Rule 23.

13.     Responding to paragraph 13 of the amended complaint, Grace denies the allegations in the first sentence of paragraph 13. Grace is without knowledge or information sufficient to form a belief as to the truth of the remaining allegations in paragraph 13 except

- 4 -

be awarded costs and attorneys' fees, and that the court award such further relief as is

deemed appropriate.

Dated this $\underline{27\text{th}}$ day of January, 1993.

Respectfully submitted,

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART

By: _____

L. Gray Geddie, Jr. (#1020)
Donald A. Cockrill (#192)
Phillip A. Kilgore (#2329)
William S. Rutchow (#4881)

Attorneys for W. R. Grace & Co. and
W. R. Grace & Co. - Conn.

The Ogletree Building
300 North Main Street
Post Office Box 2757
Greenville, South Carolina   29602
(803) 271-1300

- 23 -

1993-07-12

STATE OF SOUTH CAROLINA )

COUNTY OF HAMPTON )

)

IN THE COURT OF COMMON PLEAS

---

ANDERSON MEMORIAL HOSPITAL,
on behalf of itself and others
similarly situated,

    Plaintiff,

v.

W. R. GRACE & COMPANY; W. R.
GRACE & COMPANY-CONNECTICUT;
USG CORPORATION; UNITED
STATES GYPSUM COMPANY;
UNITED STATES MINERAL PRODUCTS
COMPANY; DANA CORPORATION;
KEENE CORPORATION; ASBESTOS
PRODUCT MANUFACTURING
CORPORATION; ASBESTOSPRAY
CORPORATION; H & A
CONSTRUCTION CORPORATION,
formerly SPRAYCRAFT; T&N, plc,
formerly TURNER & NEWALL, PLC, and
TURNER & NEWALL, LTD.,

    Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

Civil Action No. 92-CP-25-279

JUL 1993
RECEIVED
SPEIGHTS &
RUNYAN

## AMENDED ANSWER OF W. R. GRACE & CO.
## AND W. R. GRACE & CO. - CONN.
## TO FIRST AMENDED CLASS ACTION COMPLAINT

  This case having been removed to federal court and remanded back to state

court, defendants, W. R. Grace & Co. - Conn. and W. R. Grace & Co. ("Grace"),

now answer the First Amended Class Action Complaint ("amended complaint") as

follows.

the class that the named plaintiff purports to define may properly be certified for class action treatment under Rule 23 of the South Carolina Rules of Civil Procedure.

12.    Responding to paragraph 12 of the amended complaint, Grace admits that the class that the named plaintiff purports to define is sufficiently numerous that joinder of all proposed members is impracticable but denies that the purported class may be maintained under Rule 23, S.C. R. Civ. P.

13.    Responding to paragraph 13 of the amended complaint, Grace denies the allegations in the first sentence of paragraph 13. Grace is without knowledge or information sufficient to form a belief as to the truth of the remaining allegations in paragraph 13 except it admits that the firm of Speights and Runyan has been involved in a number of asbestos property damage cases.

14.    Responding to paragraph 14 of the amended complaint, Grace denies the allegations contained therein.

15.    Responding to paragraph 15 of the amended complaint, Grace denies the allegations contained therein.

16.    Responding to paragraph 16 of the amended complaint, Grace denies the allegations contained therein.

17.    Responding to paragraph 17 of the amended complaint, Grace denies the allegations contained therein.

18.    Responding to paragraph 18 of the amended complaint, Grace denies the allegations contained therein.

### Thirtieth Defense

Named plaintiff has failed to state any claim for fraud by Grace with the degree of particularity required by Rule 9 of the South Carolina Rules of Civil Procedure.

### Thirty-First Defense

Plaintiffs had a duty to take reasonable steps to guard against and avoid future harm which it failed to do and it is therefore barred from recovery for any injuries caused by any alleged wrongdoing.

WHEREFORE, having fully answered, Grace prays that plaintiffs' amended complaint be dismissed in its entirety, a judgment be entered in Grace's favor, that Grace be awarded costs and attorneys' fees, and that the court award such further relief as is deemed appropriate.

Dated this 12th day of July, 1993.

Respectfully submitted,

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART

By: _____
L. Gray Geddie, Jr.
Donald A. Cockrill
Phillip A. Kilgore

Attorneys for W. R. Grace & Co. and
W. R. Grace & Co. - Conn.

The Ogletree Building
300 North Main Street
Post Office Box 2757
Greenville, South Carolina   29602
(803) 271-1300

- 25 -

# TAB
# A-5

STATE OF SOUTH CAROLINA   )     REVISED AND SUPPLEMENTAL
                            )           AFFIDAVIT
COUNTY OF HAMPTON       )

AFTER BEING DULY SWORN, THE AFFIANT DEPOSES AS FOLLOWS:

I, Susan T. Murdaugh, am at least eighteen years of age and competent to testify as to the matters contained herein. I have been employed as a paralegal for Daniel A. Speights since May 1981. I have been in charge of the files relating to W.R. Grace & Co. ("Grace") and United States Gypsum Company ("USG") since Mr. Speights began bringing asbestos PD lawsuits against them on behalf of South Carolina school districts in 1982. I have been in charge of the Anderson Memorial Hospital ("AMH") file since Mr. Speights brought an asbestos PD lawsuit on its behalf in 1992. I have also been in charge of processing of AMH's Claims against USG.

This Affidavit is a revision to my February 4, 2015 Affidavit (DI 32503-4) due to a mathematical error in the previous attached chart of product totals. An amended chart is attached to this Affidavit.

The factual information included in this Affidavit is based upon my personal knowledge from reviewing documents produced by Grace and my supervision of the Claims made against USG.

In 1995, Grace produced seven (7) boxes of billing or invoice registers from

its Construction Products Division at its document repository in Boston, Massachusetts. These registers indicate the amount of Grace products sold during a given month and also indicate the customer name, product name or type and amount sold, as well as the plant where the product was produced and shipped. Some of the billing registers include the state in which the customer resided. These registers are not complete as they only cover a period from 1971 to 1973.

In September 2013, I was placed in charge of a team tasked with reviewing these billing registers and documenting all of the information which could be gleaned from the registers about the distribution of Zonolite Attic Insulation, Masonry Fill and Surface Treatment products. The team which carried out the task included employees of the Speights & Runyan firm, Rosie Lightsey, Hope Youngblood, Tammy Shaffer, Kim Noll and myself. After the documents were reviewed, they were then given to Rosie Lightsey, a legal assistant in our firm, to enter into an Excel spreadsheet. Mrs. Lightsey, Mrs. Noll, Mrs. Youngblood, and Mrs. Shaffer all contributed to the effort which took months of work dedicated almost exclusively to this large task. Over 2,000 hours was spent on this project which was completed in May 2014.

While I was reviewing these registers, I noted considerable duplication (same invoice number, amount, etc.) as the registers often recorded the same sale in two different formats. I directed the team entering the data to avoid all duplications which

we could find, however, it is probable that some amount still exists due to the sheer volume of data.

At the completion of this project, Dan Speights asked Mrs. Lightsey to tally the product totals but first she was instructed to delete all duplicates from the spreadsheet. Attached to this Affidavit is Mrs. Lightsey's amended chart of product totals marked as Exhibit A.

This Affidavit also provides supplemental information regarding AMH's Claims against USG. In connection with the South Carolina Claims AMH made against USG, the Administrator allowed sixty-seven (67) Claims on behalf of South Carolina homeowners and five (5) Claims on behalf of South Carolina churches, as reflected in the two charts marked as Exhibits B and C.

**FURTHER, THE AFFIANT SAYETH NOT.**

SUSAN T. MURDAUGH

SWORN TO before me this

4th day of September, 2015

(L.S.)

Notary Public for South Carolina

My Commission Expires: _3-3-2019_

Page 3 of 3

# EXHIBIT
# A

## AMENDED
## BILLING REGISTER TOTALS

### INSULATION

| Product | Product Totals | Less Duplicate Totals | Net Totals | Removal Costs (*30sf) |
|---|---|---|---|---|
| Attic Insulation | 10,252,349 | 2,196,689 | 8,055,660 | |
| Masonry Fill | 10,218,981 | 2,153,671 | 8,065,310 | |
| | | | | |
| **Grand Total** | **20,471,330** | **4,350,360** | **16,120,970** | |

### SURFACE TREATMENT

| Product | Product Totals | Less Duplicate Totals | Net Totals | Removal Costs (*30sf) |
|---|---|---|---|---|
| Monokote (MK-3) | 4,340,872 | 661 | 4,340,211 | $130,206,330 |
| Monokote (MK-4) | 3,084,245 | 839,946 | 2,244,299 | $67,328,970 |
| Monokote (MK-5) | 2,542,451 | 848,566 | 1,693,885 | $50,816,550 |
| Acoustical | 22,631 | 0 | 22,631 | $678,930 |
| Econo-White | 1,123 | 0 | 1,123 | $33,690 |
| Hi-Sorb | 19,473 | 0 | 19,473 | $584,190 |
| P-Tex Fog | 54,586 | 0 | 54,586 | $1,637,580 |
| Perltex | 25,001 | 0 | 25,001 | $750,030 |
| Perltex 40 | 12,290 | 0 | 12,290 | $368,700 |
| Prep Coat #3 | 400 | 0 | 400 | $12,000 |
| Prep Coat #4 | 1,140 | 0 | 1,140 | $34,200 |
| Spra-Insulation | 3,904 | 0 | 3,904 | $117,120 |
| Spra-Whyt Acoustical | 1,664 | 0 | 1,664 | $49,920 |
| Spray Surfacer | 9 | 0 | 9 | $270 |
| Super 40 | 12,238 | 0 | 12,238 | $367,140 |
| Super 40 Fog | 19,238 | 0 | 19,238 | $577,140 |
| Super 40 Perlite | 116,380 | 0 | 116,380 | $3,491,400 |
| Super 40 Poly | 53,219 | 0 | 53,219 | $1,596,570 |
| Super 40 SAV | 62,788 | 0 | 62,788 | $1,883,640 |
| Versakote | 60,353 | 0 | 60,353 | $1,810,590 |
| | | | | |
| **Grand Total** | **10,434,005** | **1,689,173** | **8,744,832** | **$262,344,960** |

BILLING REGISTER DATES: 1/2/1971 - 12/27/1973

# EXHIBIT B

## USG SC RESIDENCES CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|---|---|---|---|---|---|---|
| 1 | Home | Richard Pittenger | 1604 Deep Cove Lane | Gilbert, SC | 420 | $ 5,010.60 |
| 2 | Home | Hanna, Harry / The Fairey Law Firm | 378 Wyman Boulevard | Estill, SC | 442 | $ 5,273.06 |
| 3 | Home | Fairey, Melody | 162 E. 4th Street | Estill, SC | 494 | $ 5,887.46 |
| 4 | Home | Allison, Jimmy Earl | 408 Wilkie Road | Gaffney, SC | 612 | $ 7,301.16 |
| 5 | Home | Williams, Jr. Lanny | 200 Arbor Falls Drive | Columbia, SC | 700 | $ 8,351.00 |
| 6 | Home | Sims, Betty Ann | 300 Fulmer Road | Newberry, SC | 730 | $ 8,705.32 |
| 7 | Home | Robinson, Minnie | 5505 Middleton Street | Columbia, SC | 776 | $ 9,257.68 |
| 8 | Home | Simpkins, Angela New | 107 Grand Prix Court | Greenwood, SC | 794 | $ 9,472.42 |
| 9 | Home | Dotson, Douglas E. | Carver Street #10 | Due West, SC | 798 | $ 9,517.16 |
| 10 | Home | Mack, Heyward | 2460 Windy Drive | Columbia, SC | 854 | $ 10,191.80 |
| 11 | Home | Dillard, Jr. Floyd A. & Cartika S. | 126 Todd Branch Drive | Columbia, SC | 857 | $ 10,224.01 |
| 12 | Home | Gladney, Willie Lee | 271 Fulmer Road | Newberry, SC | 859 | $ 10,246.68 |
| 13 | Home | Pittman, David | 4900 Dale Drive | Columbia, SC | 867 | $ 10,340.21 |

## USG SC RESIDENCES CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|---|---|---|---|---|---|---|
| 14 | Home | Epps, Annie | 320 Clark Street | Whitmire, SC | 872 | $ 10,402.96 |
| 15 | Home | Wilhelmenia Roberts | 6120 Colony Court | Columbia, SC | 874 | $ 10,426.82 |
| 16 | Home | Mitchell, Genia B. | 628 Scarborough Street | Bishopville, SC | 887 | $ 10,581.91 |
| 17 | Home | Joann Johnson | 6 Sherry Court | Columbia, SC | 897 | $ 10,701.21 |
| 18 | Home | Willie Ellis | 243 lakeside Ave. | Columbia,SC | 898 | $ 10,713.14 |
| 19 | Home | Williams, Anginola | 425 Brewer Avenue | Hartsville, SC | 904 | $ 10,784.72 |
| 20 | Home | Barfield, Myrtle S. | 300 Gaffney Street | West Columbia, SC | 926 | $ 11,047.18 |
| 21 | Home | Blackmon, Christine M. | 1889 Edgeport Drive | Lancaster, SC | 933 | $ 11,127.83 |
| 22 | Home | Paul, Patricia McElveen | 3524 Moss Drive | Florence, SC | 941 | $ 11,227.20 |
| 23 | Home | Tucker, Freddie L. & Barbara J. | 1792 Santuc Drive | Carlisle, SC | 980 | $ 11,691.40 |
| 24 | Home | Bennie Williams | 410 South Ellis St. | Joanna, SC | 989 | $ 11,798.77 |
| 25 | Home | Hnyda, William V. | 166 Rob Teal Road | Patrick, SC | 992 | $ 11,834.56 |
| 26 | Home | Henderson, Ralph | 209 Martin Street | Joanna, SC | 996 | $ 11,883.23 |

## USG SC RESIDENCES CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|---|---|---|---|---|---|---|
| 27 | Home | Pralour, Melvin | 216 Robinwood Drive | Lexington, SC | 1,000 | $ 11,930.00 |
| 28 | Home | Nicholson, Ronnie Calvin | 818 Frieden Street | Columbia, SC | 1,021 | $ 12,180.53 |
| 29 | Home | Dubard, Samuel & Joyce | 110 Parkway Circle | Columbia, SC | 1,037 | $ 12,371.41 |
| 30 | Home | Silas & Mamie J. Cromer | 286 Grove St. | Clinton, SC | 1,046 | $ 12,478.78 |
| 31 | Home | Donaldson, Otis | 202 Cedar Lane | Abbeville, SC | 1,056 | $ 12,602.85 |
| 32 | Home | Lyles, Mary A. | 188 Clark Street | Whitmire, SC | 1,093 | $ 13,033.53 |
| 33 | Home | McBeth, Authur D. | 420 S. Ellis Street | Joanna, SC | 1,109 | $ 13,233.95 |
| 34 | Home | Brevard, Charles | 221 Briercliff Drive | Columbia, SC | 1,114 | $ 13,290.02 |
| 35 | Home | Donaldson, Earla | 1289 Bell Road | Iva, SC | 1,177 | $ 14,041.61 |
| 36 | Home | White, Jeanette A. | 31 Castle Rock Road | Beaufort, SC | 1,209 | $ 14,420.39 |
| 37 | Home | Copeland, Kenneth | 309 Byrd Drive | Clinton, SC | 1,260 | $ 15,031.80 |
| 38 | Home | Wilds, Ms. Rickie | 810 Frieden Street | West Columbia, SC | 1,273 | $ 15,186.89 |
| 39 | Home | Harrison, Virginia | 123 Century Drive | Columbia, SC | 1,300 | $ 15,509.00 |

## USG SC RESIDENCES CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|-----|-----------|----------------------|------------------|-------------|--------------------|--------------------------------|
| 40 | Home | Bell, Wayne H. & Mary N. | 4829 Hillock Avenue | North Charleston, SC | 1,335 | $ 15,926.55 |
| 41 | Home | Valentine, Dorothy A. | 140 Aiken Road | Iva, SC | 1,349 | $ 16,093.57 |
| 42 | Home | Reese, Sr. Charles A. | 233 Pointer Drive | Hopkins, SC | 1,359 | $ 16,212.87 |
| 43 | Home | Anderson, Gloria B. | 254 Grove Street | Clinton, SC | 1,400 | $ 16,702.00 |
| 44 | Home | Jackson, Tillman H. | 814 Frieden Street | West Columbia, SC | 1,400 | $ 16,702.00 |
| 45 | Home | Martell, Charles P. | 355 Sessions Road | Elgin, SC | 1,407 | $ 16,790.76 |
| 46 | Home | Rapley, Franklin D. | 2013 Highway 72-E | Abbeville, SC | 1,439 | $ 17,166.08 |
| 47 | Home | Ilin, Walter G. | 201 Meadowbrook Drive | Seneca, SC | 1,486 | $ 17,724.88 |
| 48 | Home | Donaldson, Jr. Henry | 986 Keowee Road | Iva, SC | 1,525 | $ 18,193.25 |
| 49 | Home | Olexa, David | 318 Grantham Road | Irmo, SC | 1,566 | $ 18,677.61 |
| 50 | Home | Shirley D. Landrum | 232 Bondale Drive | Spartanburg, SC | 1,614 | $ 19,255.02 |
| 51 | Home | Tolen, Shari Nash | 790 Shadow Brook Drive | Columbia, SC | 1,658 | $ 19,779.94 |
| 52 | Home | Yarborough, Ralph | 100 Meadowbury Drive | Columbia, SC | 1,666 | $ 19,877.77 |

## USG SC RESIDENCES CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|-----|-----------|----------------------|------------------|-------------|-------------------|-------------------------------|
| 53 | Home | Richard Pittenger | 2814 Burney Drive | Columbia, SC | 1,716 | $ 20,471.88 |
| 54 | Home | Hunt, Reginald | 614 Knollwood | Columbia, SC | 1,884 | $ 22,473.14 |
| 55 | Home | Robert M. Clarke | 110 Portsmouth Rd | Greenwood, SC | 1,973 | $ 23,540.87 |
| 56 | Home | Davis, Al (Claim #2) | Hwy. 17 / 321 | Hardeeville, SC | 2,022 | $ 24,122.46 |
| 57 | Home | Harris, James E. | 1043 S. Peninsula Road | Florence, SC | 2,106 | $ 25,124.58 |
| 58 | Home | McNamara, John | 234 Pineforest Road Extension | Spartanburg, SC | 2,178 | $ 25,983.54 |
| 59 | Home | Croskey, Gary & Judy | 2771 Fenimore Drive | Sumter, SC | 2,351 | $ 28,047.43 |
| 60 | Home | Kerrey, J. | 117 Steeplechase North | Columbia, SC | 2,400 | $ 28,632.00 |
| 61 | Home | Miller, Ben Neely III & Helen Willis Miller | 6713 Lake Arcadia Lane | Columbia, SC | 2,413 | $ 28,787.09 |
| 62 | Home | Gill, Sheryll H. | 852 Calks Ferry Road | Lexington, SC | 2,498 | $ 29,801.14 |
| 63 | Home | Fishman, Leo & Carol | 330 Concord Street | Charleston, SC | 2,520 | $ 30,063.60 |

## USG SC RESIDENCES CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|---|---|---|---|---|---|---|
| 64 | Home | Burgan, Nicholas Charles | 808 Farm Quarter Road | Mt. Pleasant, SC | 2,800 | $ 33,404.00 |
| 65 | Home | Phalen, Richard A. | 216 Bluebird Trail | St. George, SC | 2,940 | $ 35,077.18 |
| 66 | Home | Fisher, Stephen F. | 260 Lake Forest Drive | Spartanburg, SC | 4,164 | $ 49,676.52 |
| 67 | Home | Carr, Loretta V. | 1410 Blaney Road | Elgin, SC | 4,900 | $ 58,457.00 |
| | | | | Totals | 94,055 | $ 1,122,074.96 |

# EXHIBIT C

## USG SC NON RESIDENCE CLAIMS ALLOWANCE REPORT

| No. | Bldg. Type | BUILDING NAME / OWNER | BUILDING ADDRESS | CITY / STATE | Texture/AP Allowed | GROSS ALLOWED LIQUIDATED VALUE |
|---|---|---|---|---|---|---|
| 1 | Church | Bethel Baptist Church | 218 Dr. L.M. Rosemond Lane | Gaffney, SC | 8,860 | $ 105,699.80 |
| 2 | Church | Limestone Presbyterian Church | 101 E. Jefferies Street | Gaffney, SC | 16,890 | $ 201,497.70 |
| 3 | Church | Green Sea Baptist Church | 1241 Green Sea Road | Green Sea, SC | 2,672 | $ 31,876.96 |
| 4 | Church | Shannon Forest Presbyterian Church | 830 Garlington Road | Greenville, SC | 12,326 | $ 147,049.18 |
| 5 | Church | St. Alban's Episcopal Church | 403 Park Road | Lexington, SC | 2,500 | $ 29,825.00 |
| | | | | Totals | 43,248 | $ 515,948.64 |