## **EXHIBIT H**

**4/21/16 Affidavit of James O'Neill**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| **W. R. GRACE & CO., et al.** | ) |
| | ) Case No. 01-01139 |
| **Reorganized Debtors.** | ) (Jointly Administered) |
| | ) **Re: Docket Nos. 32648, 32669** |
| | ) **Hearing Date:  TBD** |

### AFFIDAVIT OF JAMES O'NEILL

STATE OF DELAWARE      )
                                     ) SS:
COUNTY OF NEW CASTLE   )

1.       I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP, in Wilmington, Delaware.  Since April 2001, my firm has served as bankruptcy co-counsel for the Debtors and Reorganized Debtors' W. R. Grace & Co., *et al.*, in their Chapter 11 cases with lead docket number 01-01139.

2.       On April 22, 2002, this Court entered an order approving the Debtors' Bar Date Notice Package and Notice Plan for Asbestos Property Damage Claims.  (Dkt. 1963, approving 4/12/02 Revised Bar Date Notice Plan, Proof of Claim Forms and Related Materials, Dkt. 1665). That notice program provided, among other things, that the Debtors' service agent would mail a Bar Date Notice Package to "all current residents of the Libby, Montana area." (*See* Dkt. 1665)

3.       As attested by a Declaration of Service executed and sworn to on June 27, 2002 by Craig A. Zink, an employee of R. R. Donnelley, (the "Donnelley Declaration"), on June 21, 2002, the Debtors' service agent, R. R. Donnelley, served the Bar Date Notice Package (and related Form 10, Asbestos Property Damage Claim Form and Medical Monitoring Claim Form)

KE 40806291

on, among thousands of other potential claimants, the current occupants of all addresses in

Libby, Montana.  After completing this service of Bar Date materials by mail, R. R. Donnelley

provided to my firm the originals of its Declaration of Service and more than 6,000 pages of

attachments identifying all addresses served.  Since July 2002, these originals have been on file

at my firm, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor,

Wilmington DE 19899-8705, or in our offsite storage facility.

4.       The Donnelley Declaration reflects that the persons served with the Bar Date

Notice Package included:

> CURRENT OCCUPANT
> 126 PIPE CREEK ROAD
> LIBBY, MT 59923

5.       I recently discovered that, when the Donnelley Declaration and more than 6,000

pages of attachments were filed on July 16, 2002 at docket numbers 2382 through 2393, all of

Exhibit 7, including page 5756 thereof, was inadvertently omitted due to a clerical error resulting

from the extremely large size of the filing and the multiplicity of docket numbers at which these

materials were filed.  In lieu of filing Exhibit 7, a duplicate copy of a portion of Exhibit 6 was

mistakenly filed.

6.       I have since personally reviewed the original of the Donnelley Declaration and

Exhibit 7 thereto and confirmed that page 5756 was and is part of the original Declaration, and

has been maintained in my firm's files since June 2002.

7.       Thus, the Current Occupant at 126 Pipe Creek Rd, Libby MT  59923 is among the

parties listed as being served with the Bar Date Notice Package, as attested in the

contemporaneous June 27, 2002, Donnelley Declaration.

KE 40806291

8.    A copy of that Declaration, a complete copy of Exhibit 7, and a separate copy of the relevant page 5756 are each attached hereto.  The entire original Declaration and Exhibits are available for review at my firm's offices; or, if the Court prefers, counsel would be happy to re-file the entire, correct and complete Declaration and Exhibits.

_____
James O'Neill

SWORN TO AND SUBSCRIBED
before me this 21st day of April, 2016.

_____
Notary Public
My Commission Expires:  07/25/2016

# 6/27/02 Donnelley Declaration

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |

### DECLARATION OF SERVICE REGARDING:

1. **Claims Bar Date Notice Materials**
2. **Grace Non-Asbestos Proof of Claim Form**
3. **W.R. Grace and Co. Asbestos Property Damage Proof of Claim Form**
4. **W.R. Grace and Co. Asbestos Medical Monitoring Proof of Claim Form**

I, _Craig A. Zink_____, state as follows:

1.        I am over eighteen years of age and I believe the statements contained herein are true

based on my personal knowledge.        My business address is c/o R.R. Donnelley,

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      On June 21, 2002, at the direction of the United States Bankruptcy Court for the District of Delaware, I caused service of the following documents:

      a.  Bar Date Notice Package attached hereto as Exhibit 1;

      b.  Form 10 attached hereto as Exhibit 2;

      c.  PD Form attached hereto as Exhibit 3; and

      d.  MM Form attached hereto as Exhibit 4;

to be effected as follows:

      a.  Exhibit 1 was served on those parties listed in Exhibit 5;

      b.  Exhibit 2 was served on those parties listed in Exhibit 6; and

      c.  Exhibits 1, 2, 3 and 4 were served on those parties listed in Exhibit 7.

3.      All address lists were provided by Bankruptcy Management Corporation.  Service was effected via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid.

I declare under penalty of perjury that the foregoing is true and correct.

DATED: June 2 7 , 2002
El Segundo, California

_Craig A. Zink_

State of California      )
                     ) ss
County of Los Angeles    )

Personally appeared before me on this _2 7 th_ day of June 2002, _Craig A Zink_ , an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

_Theresa M. Taylor_



Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

# Page 5756
# of Exhibit 7

**Exhibit  7**
**BDN & Non-Asbestos/Prop Dam/Med Monitor Cim Form**

CURRENT OCCUPANT
120 W 6TH ST STE 2
LIBBY, MT  59923

CURRENT OCCUPANT
120 W 6TH ST STE 3
LIBBY, MT  59923

CURRENT OCCUPANT
120 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
1207 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
121 W 4TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
1217 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1218 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1222 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
12557 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
126 PIPE CREEK RD
LIBBY, MT  59923

CURRENT OCCUPANT
129 EDUCATION WAY
LIBBY, MT  59923

CURRENT OCCUPANT
1301 1/2 DAKOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1304 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
13068 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
131 E COMMERCE WAY
LIBBY, MT  59923

CURRENT OCCUPANT
1314 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1317 DAKOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1318 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
138 E COMMERCE WAY
LIBBY, MT  59923

CURRENT OCCUPANT
1400 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1401 NEVADA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1406 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
14096 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1416 1/2 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1471 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
150 EDUCATION WAY
LIBBY, MT  59923

CURRENT OCCUPANT
150 TAYLOR RD
LIBBY, MT  59923

CURRENT OCCUPANT
1502 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1524 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1593 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
1604 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
165 GARDEN RD
LIBBY, MT  59923

CURRENT OCCUPANT
16500 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1677 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
17115 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
17195 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1722 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
1745 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
177 EDUCATION WAY
LIBBY, MT  59923

# Complete Copy
# of Exhibit 7

Exhibit    7

BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form

A V CONWAY II ESQ
124 WEST UNION STREET
PO BOX 25
HARTFORD, KY 42347
USA

AARON A GARBER, ESQUIRE, PEPPER
HAMILTON
1201 MARKET STREET STE 1600
WILMINGTON, DE 19899-1709

ABRAHAM MOSS
5350 S. STAPLES
CORPUS CHRISTI, TX 78411
USA

ADAM G LANDIS, ESQ, KLETT, ROONEY,
LIEBER & SCHORL
1000 WEST STREET STE 1410
WILMINGTON, DE 19801

ADAMS CESARIO
1550 E. 79TH ST.
SUITE 800
BLOOMINGTON, MN 55425
USA

ADAMS THIENHAUS KNOX
13 EAST COURT STREET
SUITE 400
CINCINNATI, OH 45202
USA

ALAN KOLOD, MOSES & SINGER
1301 AVENUE OF THE AMERICAS 40TH FLR
NEW YORK, NY 10019-6076

ALAN R BRAYTON ASSOC
999 GRANT AVE.
NOVATO, CA 94947
USA

ALAN STRINGER
311 MINERAL AVE
PO BOX 689
LIBBY, MT 59917
USA

ALLEGHENY LEGAL AID INC
LAWYER REFERRAL SERVICE
SOUTH SWANK BLDG
JOHNSTOWN, PA 15902
USA

ALLEN, JAMES
1109 LOUISIANA AVENUE
LIBBY, MT 59923
USA

ALSBURY, FREDERICK
279 SPENCER ROAD
LIBBY, MT 59923
USA

ALTIER BARASCH
450 SEVENTH AVENUE
NEW YORK, NY 10123
USA

AMATO CREELY
901 DERBIGNY STREET
PO BOX 441
GRETNA, LA 700540441
USA

ANAPOL, SCHWARTZ, WEISS & SCHWARTZ
1900 DELANCEY PLACE
PHILADELPHIA, PA 19103
USA

ANDERSON HOWELL
2029 N. 3RD STREET
JACKSONVILLE BEACH, FL 32250
USA

ANDERSON & HOLLAND
623 E 100 SOUTH
SALT LAKE CITY, UT 84102

ANDERSON COE KING
201 NORTH CHARLES STREET
SUITE 2000
BALTIMORE, MD 21201
USA

ANDRE P LAPLACE
2762 CONTINENTAL DRIVE
SUITE 103
BATON ROUGE, LA 70808
USA

ANN KIMMEL RITTER
PO BOX 365
BARNWELL, SC 29812
USA

ANTHONY ANGIULI, WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ANTHONY GUERINO II, GARDERE, WYNNE, &
SEWELL
WELLS FARGO PLAZA          1000
LO
OKLAHOMA CITY, OK 73102

ANTHONY L TOMBLIN
224 NORTH GUADALUPE
SAM MARCOS, TX 78666
USA

ANTHONY PETRU, HILDEBRAND, MCLEOD &
NELSON
W LAKE BLDG 350 FRANK H OGAWA PLZ
4TH FLOOR
OAKLAND, CA 94612-2006

ARDOIN TANET LAW FIRM
3520 GENERAL DEGAULLE DRIVE
SUITE 1100
NEW ORLEANS, LA 70114
USA

ARLEGE LEBLANC
5353 ESSEN LANE
THE ESSEN CENTER, STE 420
BATON ROUGE, LA 70809
USA

ARROWHEAD ENGINEERING INC
PO BOX 843
LIBBY, MT 59923
USA

Exhibit   7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

ARTHUR L LEVY
LUXEMBOURG CORPORATE CENTER
207 CORPORATE DRIVE EAST
LANGHORNE, PA  19047
USA

ASHCRAFT  GEREL
2000 L STREET, N.W., SUITE 400
WASHINGTON, DC  20036
USA

ASHCRAFT AND GEREL
10 E. BALTIMORE ST. SUITE 1212
BALTIMORE, MD  21202
USA

ASHCRAFT GEREL
111 DEVONSHIRE STREET
BOSTON, MA  02109
USA

B&B DRILLING
PO BOX 967
LIBBY, MT  59923
USA

BAGGETT MCCALL  BURGESS
P.O. DRAWER 7820
3006 COUNTRY CLUB RD
PO BOX 1645
LAKE CHARLES, LA  706067820
USA

BAILEY  WILLIAMS
3500 NCBN PLAZA
901 MAIN STREET
DALLAS, TX  752023714
USA

BAILEY TRUSTY  COOK
PO BOX 151
BATESVILLE, MS  38606
USA

BALDWIN & BALDWIN, LLP
400 W. HOUSTON
PO BOX 134
MARSHALL, TX  75670
USA

BANKRUPTCY ADMINISTRATION, IOS
CAPITAL, INC
1738 BASS RD PO BOX 13708
MACON, GA  31208-3708

BANKSTON MCDOWELL  STANLEY
3700 GULF TOWER
1301 MCKINNEY
HOUSTON, TX  77010
USA

BARGER  MOSS
800 NORTH SHORELINE BLVD
SUITE 2000 NORTH TOWER
CORUS CHRISTI, TX  78401
USA

BARNARD AND GANNON
THE WILLIAMSON HOUSE
218 WEST FRONT STREET
PO BOX 289
MEDIA, PA  190630289
USA

BARON  BUDD
3102 OAK LAWN AVENUE
SUITE 1100
DALLAS, TX  752194281
USA

BARON  BUDD
43 B NEW GARVER ROAD
MONROE, OH  45050
USA

BARON BUDD
660 MADISON AVENUE 18TH FLOOR
18TH FLOOR
NEW YORK, NY  10021
USA

BARRETT LAW OFFICES
P.O. BOX 987
PO BOX 987
LEXINGTON, MS  39095
USA

BARTON AND WILLIAMS
3007 MAGNOLIA STREET
PASCAGOULA, MS  39567
USA

BEAGLE, ROBERT
18 RAINBOW LANE
LIBBY, MT  59923
USA

BEAN MANNING
5847 SAN FELIPE
SUITE 1500
HOUSTON, TX  770573083
USA

BECKER LAW FIRM
1244 SOUTH BROADWAY
LEXINGTON, KY  40504
USA

BEGAM LEWIS MARKS  WOLFE
111 W. MONROE, SUITE 1400
PHOENIX, AZ  850031787
USA

BELL BELL ASSOC
619 GREENE STREET
PO BOX 1011
AUGUSTA, GA  309031011
USA

BENITA P LOVICK, TRUSTEE
LOVICK FAMILY TRUST
1021 IDAHO
LIBBY, MT  59923
US

BENOIT, EDWARD
2285 KOOTENAI RIVER ROAD
LIBBY, MT  59923
USA

BERGER JAMES GAMMAGE
SUITE 800, JMS BUILDING
108 NORTH MAIN STREET
SOUTH BEND, IN  46601
USA

BERGMAN GELER
1201 THIRD AVENUE
SUITE 5300
SEATTLE, WA  98101
USA

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

BERNSTEIN BERNSTEIN HARRISON
1600 MARKET STREET
SUITE 2500
PHILADELPHIA, PA  19103
USA

BERRY BERRY
STATION D
PO BOX 70250
OAKLAND, CA  946120250
USA

BETTY A SCHNEIDER CUST SAMUEL
JOHN SCHNEIDER UNIF GIFT MIN
ACT MT
BOX 472
LIBBY, MT  59923-0472

BEVAN  ASSOC LPA INC
10360 NORTHFIELD ROAD
NORTHFIELD, OH  44067
USA

BEVAN  ECONOMUS
10360 NORTHFIELD ROAD
NORTHFIELD, OH  44067
USA

BEVERLY MAULDEN, REP OF JOHN WESLEY
MAULDEN, SILBE
2711 NORTH HASKELL AVE, 5TH FLOOR LB
32
DALLAS, TX  75204

BEZOU  MATTHEWS
534 EAST BOSTON STREET
COVINGTON, LA  70433
USA

BICKHAM  MAGEE
2729A PASS ROAD
BILOXI, MS  39531
USA

BILBREY  HYLLA P C
PO BOX 975
EDWARDSVILLE, IL  62025
USA

BILL MURPHY ESQ ATTY AT LAW
P.O. BOX 302
SHERIDAN, AR  72150
USA

BLACKMON  BLACKMON
P.O. DRAWER 105
PO BOX 105
CANTON, MS  39046
USA

BLANKS GREENFIELD RHODES
220 NORTH MAIN AT CALHOUN
PO BOX 867
TEMPLE, TX  76503
USA

BLASCHKE, MIKE
4200 PERIMETER CTR DR, STE 245
OKLAHOMA CITY, OK  73112

BLATT  FALES
PO BOX 365
BARNWELL, SC  29812
USA

BLOODWORTH LAW OFFICE
BUSINESS HIGHWAY 60 E. AND B ST.
PO BOX 909
POPLAR BLUFF, MO  63901
USA

BLUMENTHAL  GRUBER
3500 OAK LAWN
SUITE 400
DALLAS, TX  75219
USA

BLUNT  ASSOC
60 EDWARDSVILLE PROFESSIONAL PARK
PO BOX 373
EDWARDSVILLE, IL  62025
USA

BODIE NAGLE DOLINA SMITH HOBBS
TOWNSON OFFICE
21 W. SUSQUEHANNA AVE
TOWSON, MD  212045279
USA

BOECHLER
ONE NORTH 2ND SUITE 314
P.O. BOX 1932
PO BOX 1932
FARGO, ND  581071932
USA

BOND SCHOENECK KING
111 WASHINGTON AVE
ALBANY, NY  12210
USA

BONO GOLDENBERG HOPKINS
65 E. FERGUSON AVE.
PO BOX 128
WOOD RIVER, IL  62095
USA

BOOTH  MCCARTHY
901 WEST MAIN STREET
SUITE 201
PO BOX 4669
BRIDGEPORT, WV  26330
USA

BORGELT POWELL PETERSON FRAUEN
735 NORTH WATER STREET
15TH FLOOR
MILWAUKEE, WI 53202
USA

BORRELLI, HUTTON & WILLIAMS
376 TRAPELO ROAD
BELMONT, MA  02478
USA

BOSCH, BERNARD
272 PIONEER ROAD
LIBBY, MT  59923
USA

BOTHE  LAURIDSEN
PO BOX 2020
COLUMBIA FALLS, MT  59912
USA

BRAD ROGERS, ESQ OFFICE OF THE
GENERAL COUNSEL, PE
1200 K STREET, NW
WASHINGTON, DC  20005-4026

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

BRADENBURG  BRADENBURG
715 TIJERAS NW
ALBURQUERQUE, NM  87102
USA

BRADLEY  WIMBERLEY
316 13TH STREET
NEDERLAND, TX  77627
USA

BRANDENBURG  BRANDENBURG
715 TIJERAS NW
ALBURQUERQUE, NM  87102
USA

BRAYTON  ASSOC
PO BOX 2109
NOVATO, CA  94947
USA

BRAYTON  GISVOLD  HARLEY
999 GRANT AVENUE
NOVATO, CA  94948
USA

BRAYTON  HARLEY  CURTIS
955 AMERICAN BANK BLDG
621 S. W. MORRISON STREET
PORTLAND, OR  97205
USA

BRAYTON  HARLEY  CURTIS
999 GRANT AVE
NOVATO, CA  94948
USA

BRAYTON  PURCELL  GEAGAN
215 SOUTH STATE STREET
SUITE 900
SALT LAKE CITY, UT  84111
USA

BRAYTON  PURCELL
222 RUSH LANDING ROAD
PO BOX 2109
NOVATO, CA  94945
USA

BRIAN PORTER, BORTON, PETRINI, &
CONRON
707 WILSHIRE BLVD STE 5100
LOS ANGELES, CA  90017-3613

BRISCO  NORTON
423 SOUTH MAIN STREET
NEW LONDON, MO  63459
USA

BROCTON  LOCKWOOD
802 N. COURT
PO BOX 1208
MARION, IL  62959
USA

BROOKMAN  ROSENBERG
ATTN CARY L. SANDLER, ESQ.
ONE PENN SQUARE WEST, 17TH FLOOR
30 SOUTH FIFTEENTH STREET
PHILADELPHIA, PA  19102
USA

BROWN  GAVIN
BOATMEN'S BANK BUILDING
23 PUBLIC SQUARE STE 410
BELLEVILLE, IL  62220
USA

BROWN  TERRELL
804 BLACKSTONE BUILDING
JACKSONVILLE, FL  32202
USA

BROWN WINICK GRAVES DONNELLY
STE 1100 TWO RUAN CTR
601 LOCUST ST
DES MOINES, IA  50309

BRUCE E JAMESON, ESQUIRE, PRICKETT,
JONES, & ELLIO
1310 KING STREET PO BOX 1328
WILMINGTON, DE  19899

BRUCE L AHNFELDT LAW OFFICES
P.O. BOX 6078
NAPA, CA  945593030
USA

BRUEGGER QUILLIN MCCULLOUGH
5477 GLEN LAKES D SUITE 209 LB12
DALLAS, TX  75231
USA

BRUSCATO TRAMONTANA  WOLLESON
2011 HUDSON LANE
P.O. BOX 2374
PO BOX 2374
MONROE, LA  71207
USA

BRYAN CAVE
ONE METROPOLITAN SQUARE
211 NORTH BROADWAY, SUITE 3600
PO BOX 503089
ST. LOUIS, MO  631022750
USA

BUCKLEY & MENDELSON P.C.
39 NORTH PEARL STREET
ALBANY, NY  12207
USA

BUGDEN COLLINS  MORTON L C
623 E 2100 S
SALT LAKE CITY, UT  84106
USA

BURKE  BURKE LTD
STE. 2200
20 S. CLARK ST.
CHICAGO, IL  60603
USA

BURNS WHITE  HICKTON
32 20TH STREET
SUITE 200
WHEELING, WV  26003
USA

BURNS, SCHNEIDERMAN & DEWAR
2200 FOURTH AVENUE
SEATTLE, WA  981212087
USA

BURROW  RROTT
3500 CHEVRON TOWER
1301 MCKINNEY
HOUSTON, TX  77010
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

BUSCH  TALBOTT
P.O. BOX 1819
PO BOX 1819
ELKINS, WV 26241
USA

BUTLER WOOTEN OVERBY
1500 SECOND AVENUE
PO BOX 2766
COLUMBUS, GA 31902
USA

BYRD  ASSOC
P.O. BOX 19
PO BOX 19
JACKSON, MS 392050019
USA

C MARSHALL FRIEDMAN
1010 MARKET STREET
13TH FLOOR
ST LOUIS, MO 63101
USA

CALLISPA JACKSTADT HALLORAN
1236 NIEDRINGHAUS AVENUE
GRANITE CITY, IL 62040
USA

CALLISTER DUNCAN  NEBEKER
SUITE 800 - KENNECOTT BUILDING
SALT LAKE CITY, UT 84133
USA

CALWELL MCCORMICK  PEYTON L C
SUITE 906
405 CAPITOL STREET
PO BOX 113
CHARLESTON, WV 25321
USA

CAMPBELL CHERRY HARRISON DAVIS
DOVE
P.O. BOX 24328
PO BOX 24328
JACKSON, MS 392254328
USA

CAMPICHE HEPBURN MCCARTY BIANCO
300 ELLIOT AVENUE WEST
SUITE 550
SEATTLE, WA 98119
USA

CAPPAS  JONES
2546 45TH STREET
HIGHLAND, IN 46322
USA

CARLOS A ZELAYAII
2200 JACKSON BOULEVARD
CHALMETTE, LA 70043
USA

CAROLAN, FRANCIS
215 MONTANA AVENUE
LIBBY, MT 59923
USA

CAROSELLI SPAGNOLLI  BEACHLER
312 BLVD OF THE ALLIES 8TH FL
PITTSBURGH, PA 152221916
USA

CARPENTER  CHAVEZ LTD
1600 UNIVERSITY BLVD, NE
SUITE B
ALBUQUERQUE, NM 87102
USA

CASCINO VAUGHAN LAW OFFICES LTD
633 W. WISCONSIN AVE
MILWAUKEE, WI 53203
USA

CASCINO VAUGHAN LAW OFFICES
403 WEST NORTH AVENUE
CHICAGO, IL 606101117
USA

CASEY GERRY CASEY
110 LAUREL STREET
SAN DIEGO, CA 921011486
USA

CASNER  EDWARDS
ONE FEDERAL STREET
27TH FLOOR
BOSTON, MA 02110
USA

CASSIDAY SCHADE  GLOOR
333 W. WARKER DRIVE
SUITE 1200
CHICAGO, IL 60606
USA

CASSIDY  MOTTL
NO. 8 YORK SQUARE
6285 PEARL ROAD
PARMA HEIGHTS, OH 44130
USA

CASSIDY  REIMAN
6285 PEARL ROAD SUITE 8
CLEVELAND, OH 44130
USA

CHAMBERS STEINER MAZUR ORNSTEIN
1490 FIRST NATIONAL BLDG.
DETROIT, MI 48226
USA

CHARLES A HALL ESQ
36 WEST MAIN STREET
504 EXECUTIVE OFFICE BLDG
ROCHESTER, NY 14614
USA

CHARLES A JUDD, ZHAGRUS
ENVIRONMENTAL, INC
46 WEST BROADWAY, STE 116
SALT LAKE CITY, UT 84101
USA

CHARLES C MAYERS
515 5TH STREET
AUGUSTA, GA 30901
USA

CHARLES CHESTER
401 E. JEFFERSON STREET
ROCKVILLE, MD 20850
USA

CHARLES E BOULBOL, ESQUIRE
26 BROADWAY, 17TH FLR
NEW YORK, NY 10004
USA

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CHARLES M CONNELLY ASSOC
245 WATER STREET
SUITE 300
SYRACUSE, NY 13202
USA

CHARLES MARSHALL ATTY AT LAW
1221 LOCUST STREET
SUITE 1000
ST. LOUIS, MO 63103
USA

CHARLES P ERICKSON
4760 TAMIAMI TRAIL N., SUITE 21
NAPLES, FL 34103
USA

CHARLES STUTTE
PO BOX 560
FAYETTEVILLE, AR 72702
USA

CHARLOTTE KLENKE, ESQUIRE, SCHNEIDER
NATIONAL, INC
PO BOX 2545 3101 S PACKERLAND
GREEN BAY, WI 54306

CHASAN  WALTON LLC
1459 TYRELL LANE
POST OFFICE BOX 1069
PO BOX 1069
BOISE, ID 837011069
USA

CHATHAM  BABKA
4010 N. ILLINOIS STREET
SUITE 1
BELLEVILLE, IL 62221
USA

CHERRY DAVIS HARRISON
801 WASHINGTON AVENUE
WACO, TX 76701
USA

CHILDS BISHOP  WHITE
310 N. LINCOLN
ODESSA, TX 79761
USA

CHRISTY  VIENER
620 FIFTH AVE.
NEW YORK, NY 10020
USA

CITIZENS COMMUNICATIONS COMPANY
P O BOX 689
LIBBY, MT 59923
USA

CITY OF LIBBY
952 EAST SPRUCE ST
LIBBY, MT 59923
USA

CLIFFORD W CUNIFF
207 E. REDWOOD STREET
SUITE 612
BALTIMORE, MD 21202
USA

CLIMACO CLIMACO LEFKOWITZ GAROFOLI
9TH FLOOR - THE HALLE BUILDING
1228 EUCLID AVENUE
CLEVELAND, OH 44115
USA

CLIMACO LEFKOWITZ PECA WILCOX
1228 EUCLID AVENUE
SUITE 900
CLEVELAND, OH 441151891
USA

CLINTON WHETSONE  SITTON
3155 ROSWELL ROAD, NE
SUITE 210
ATLANTA, GA 30305
USA

CLOPPERT PORTMAN SAUTER
225 E. BROAD ST.
COLUMBUS, OH 43215
USA

COADY  ASSOC
205 PORTLAND STREET
BOSTON, MA 2114
USA

COHEN MILSTEIN HAUSFELD & TOLL PLLC
STEVEN J TOLL
999 THIRD AVE
SUITE 3600
SEATTLE, WA 98104
USA

COLDREN FRANTZ
P.O. BOX 1013
PO BOX 1013
PORTLAND, IN 47371
USA

COLE COLE EASLEY
302 W. FORREST
PO BOX 510
VICTORIA, TX 779020510
USA

CONNELL FOLEY
85 LIVINGSTON AVENUE
ROSELAND, NJ 07068
USA

CONNIE BRYAN, MCKINNEY & STRINGER
CORPORATE TOWER            101 N
OKLAHOMA CITY, OK 73102

CONTRADA & ASSOCIATES
SUITE 8
6641 SYLVANIA AVENUE
SYLVANIA, OH 43560
USA

CONWAY  CONWAY
POST OFFICE BOX 25
124 WEST UNION STREET
PO BOX 25
HARTFORD, KY 42347
USA

COOK  BUTLER
1221 LAMAR
SUITE 1300
HOUSTON, TX 77010
USA

COOK  WALLACE
4 HOUSTON CENTER
1221 LAMAR, SUITE 1300
HOUSTON, TX
USA

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

COOK DOYLE BRADSHAW
1221 LAMAR SUITE 1300
HOUSTON, TX 770103038
USA

COOK, DONALD
BOX 277
LIBBY, MT 59923
USA

COONEY CONWAY
120 N LASALLE ST 30TH FLOOR
CHICAGO, IL 60602
USA

COOPER PRESTON
POST OFFICE BOX 365
PO BOX 365
PARSONS, WV 26287
USA

COOPER AND TUERK
201 N CHARLES ST SUITE 2300
BALTIMORE, MD 21201
USA

COOPER BECKMAN TUERK
PROVIDENT FINANCIAL CENTER, 7TH FL.
CALVERT & LEXINGTON STREETS
BALTIMORE, MD 21202
USA

COOPER MITCH CRAWFORD
505 20TH STREET NORTH
1100 FINANCIAL CENTER
BIRMINGHAM, AL 352032605
USA

COPELAND LANDYE BENNETT WOLF
3500 WELLS FARGO CENTER
1300 SW FIFTH AVENUE
PORTLAND, OR 97201
USA

CORTEZ SILVA
3649 LEOPARD ST.
SUITE 412
CORPUS CHRISTI, TX 78408
USA

COSTELLO, JAMES PAUL
150 N WACKER DR STE 3050
CHICAGO, IL 60606

COTHREN LAW FIRM
820 NORTH STATE STREET
PO BOX 1329
JACKSON, MS 392151329
USA

COXWELL ASSOC
P.O. BOX 1337
PO BOX 1337
JACKSON, MS 39215

CRAFT LAW OFFICE
606 FIRST AVE NO.
SUITE 203
PO BOX 0029
FARGO, ND 581070029
USA

CRAFT THOMPSON BOECHLER
16 NORTH BROADWAY
SUITE 315
PO BOX 1932
FARGO, ND 581071932
USA

CRAVER, JOHN
1408 NEVADA AVENUE
LIBBY, MT 59923
USA

CRAVER, SHIRLEE
905 COMMERCE WAY APT 20
LIBBY, MT 59923
USA

CRESKOFF BRAFF PINTO WOHL
SUITE 510, THE CURTIS CENTER
SIXTH & WALNUT STREET
PHILADELPHIA, PA 19106
USA

CRIPPEN CLINE LC
310 SOUTH MAINE
SUITE 1200
SALT LAKE CITY, UT 84101
USA

CROWLEY CLARK
831 S. WINCHESTER BLVD.
SAN JOSE, CA 95128
USA

CROWLEY DOUGLAS
1301 MCKENNEY, SUITE 3500
HOUSTON, TX 770103092
USA

CULLEN AND DYKMAN
177 MONTAGUE ST.
BROOKLYN, NY 11201
USA

CUMBEST, CUMBEST, HUNTER, MCCORMICK
PO BOX 128
PASCAGOULA, MS 395681287
USA

CUPIT MAXEY
304 NORTH CONGRESS STREET
P.O. BOX 22666
PO BOX 22666
JACKSON, MS 39225
USA

CUPIT JONES FAIRBANK
304 N. CONGRESS
PO BOX 22929
JACKSON, MS 39225
USA

CURRENT OCCUPANT
1001 MT HIGHWAY 37
LIBBY, MT 59923

CURRENT OCCUPANT
1004 TREASURE AVE
LIBBY, MT 59923

CURRENT OCCUPANT
1007 UTAH AVE
LIBBY, MT 59923

CURRENT OCCUPANT
101 BILLEDEAU RD
LIBBY, MT 59923

CURRENT OCCUPANT
101 E LINCOLN BLVD
LIBBY, MT 59923

CURRENT OCCUPANT
101 MAHONEY RD
LIBBY, MT 59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
101 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
101 SKI RD
LIBBY, MT  59923

CURRENT OCCUPANT
1010 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1016 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1017 MONTANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
102 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
102 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1024 MONTANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
10245 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
104 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
106 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
108 E 4TH ST STE 201
LIBBY, MT  59923

CURRENT OCCUPANT
108 E 4TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
108 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
109 W 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
109 W POPLAR ST
LIBBY, MT  59923

CURRENT OCCUPANT
110 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
110 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
110 W 5TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
1101 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
1102 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
111 E CEDAR ST
LIBBY, MT  59923

CURRENT OCCUPANT
111 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1122 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
113 W 10TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
114 E 4TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
114 W 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
1141 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
115 E 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
115 W 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
116 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
117 1/2 E COMMERCE WAY
LIBBY, MT  59923

CURRENT OCCUPANT
117 E COMMERCE WAY
LIBBY, MT  59923

CURRENT OCCUPANT
11741 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
119 W 5TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
12 COLLINS AVE
LIBBY, MT  59923

CURRENT OCCUPANT
12 HAMANN AVE
LIBBY, MT  59923

CURRENT OCCUPANT
120 W 5TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
120 W 6TH ST STE 1
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
120 W 6TH ST STE 2
LIBBY, MT  59923

CURRENT OCCUPANT
120 W 6TH ST STE 3
LIBBY, MT  59923

CURRENT OCCUPANT
120 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
1207 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
121 W 4TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
1217 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1218 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1222 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
12557 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
126 PIPE CREEK RD
LIBBY, MT  59923

CURRENT OCCUPANT
129 EDUCATION WAY
LIBBY, MT  59923

CURRENT OCCUPANT
1301 1/2 DAKOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1304 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
13068 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
131 E COMMERCE WAY
LIBBY, MT  59923

CURRENT OCCUPANT
1314 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1317 DAKOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1318 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
138 E COMMERCE WAY
LIBBY, MT  59923

CURRENT OCCUPANT
1400 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1401 NEVADA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1406 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
14096 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1416 1/2 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1471 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
150 EDUCATION WAY
LIBBY, MT  59923

CURRENT OCCUPANT
150 TAYLOR RD
LIBBY, MT  59923

CURRENT OCCUPANT
1502 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1524 MINNESOTA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
1593 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
1604 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
165 GARDEN RD
LIBBY, MT  59923

CURRENT OCCUPANT
16500 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1677 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
17115 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
17195 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
1722 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
1745 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
177 EDUCATION WAY
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
1793 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
185 WOODLAND RD
LIBBY, MT  59923

CURRENT OCCUPANT
1856 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
1860 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
1870 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
1877 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
1985 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
200 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
200 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
200 W LARCH ST
LIBBY, MT  59923

CURRENT OCCUPANT
201 CALIFORNIA AVE STE 1
LIBBY, MT  59923

CURRENT OCCUPANT
201 CALIFORNIA AVE STE 3
LIBBY, MT  59923

CURRENT OCCUPANT
202 E 6TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
202 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
203 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
204 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
2049 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
205 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
206 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
2062 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
2066 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
2088 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT OCCUPANT
209 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
209 W 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
211 E 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
2131 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
214 E 3RD ST
LIBBY, MT  59923

CURRENT OCCUPANT
216 E 4TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
216 E 6TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
217 E 1ST ST
LIBBY, MT  59923

CURRENT OCCUPANT
217 E 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
218 E 1ST ST
LIBBY, MT  59923

CURRENT OCCUPANT
219 E 1ST ST
LIBBY, MT  59923

CURRENT OCCUPANT
219 E 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
219 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
220 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
220 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
220 W 4TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
220 W 6TH ST
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>221 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>221 W 9TH ST STE 1<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>221 W 9TH ST STE 2<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>2219 US HIGHWAY 2 W<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>2243 US HIGHWAY 2 W<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>225 COMMERCE WAY<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>2258 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>2261 US HIGHWAY 2 S STOP 1<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>2337 US HIGHWAY 2 W<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>23911 MT HIGHWAY 37<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>2425 US HIGHWAY 2 W<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>246 UPPER FLOWER CREEK RD<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>247 INDIAN HEAD RD<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>2498 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>251 W CEDAR ST<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>2624 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>301 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>301 MINERAL AVE<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>305 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>305 MAIN AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>305 ROBBE RD<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>305 W 6TH ST<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>30526 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>306 MINERAL AVE<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>308 E 3RD ST<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>308 LOUISIANA AVE STE 1<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>308 LOUISIANA AVE STE 2<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>308 LOUISIANA AVE STE 4<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>308 MINERAL AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>3098 US HIGHWAY 2 S<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>310 DAKOTA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>311 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>311 MINERAL AVE<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>312 MINERAL AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>313 1/2 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>313 CALIFORNIA AVE<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>313 MONTANA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>314 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>314 E 9TH ST<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
314 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
315 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
316 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
317 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
317 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
318 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
319 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
319 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
319 W 9TH ST STE 1
LIBBY, MT 59923

CURRENT OCCUPANT
319 W 9TH ST STE 2
LIBBY, MT 59923

CURRENT OCCUPANT
320 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
321 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
33748 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT OCCUPANT
350 LOUISIANA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
39704 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT OCCUPANT
39943 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT OCCUPANT
400 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
401 LOUISIANA AVE STE 1
LIBBY, MT 59923

CURRENT OCCUPANT
402 E 3RD ST
LIBBY, MT 59923

CURRENT OCCUPANT
402 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
402 MONTANA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
403 UTAH AVE
LIBBY, MT 59923

CURRENT OCCUPANT
403 W 9TH ST
LIBBY, MT 59923

CURRENT OCCUPANT
404 E 9TH ST
LIBBY, MT 59923

CURRENT OCCUPANT
404 US HIGHWAY 2 W
LIBBY, MT 59923

CURRENT OCCUPANT
405 E 9TH ST
LIBBY, MT 59923

CURRENT OCCUPANT
405 W 9TH ST
LIBBY, MT 59923

CURRENT OCCUPANT
406 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
4063 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT OCCUPANT
407 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
408 1/2 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
408 MAIN AVE
LIBBY, MT 59923

CURRENT OCCUPANT
408 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
410 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
411 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
412 MINERAL AVE
LIBBY, MT 59923

CURRENT OCCUPANT
413 MONTANA AVE
LIBBY, MT 59923

CURRENT OCCUPANT
413 W 9TH ST
LIBBY, MT 59923

CURRENT OCCUPANT
414 UTAH AVE
LIBBY, MT 59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
415 LOUISIANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
417 MINERAL AVE STE 1
LIBBY, MT  59923

CURRENT OCCUPANT
417 MINERAL AVE STE 3
LIBBY, MT  59923

CURRENT OCCUPANT
417 MINERAL AVE STE 4
LIBBY, MT  59923

CURRENT OCCUPANT
417 MINERAL AVE STE 5
LIBBY, MT  59923

CURRENT OCCUPANT
417 MINERAL AVE STE 8
LIBBY, MT  59923

CURRENT OCCUPANT
418 MAIN AVE STE B
LIBBY, MT  59923

CURRENT OCCUPANT
418 MAIN AVE
LIBBY, MT  59923

CURRENT OCCUPANT
418 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
419 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
419 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
420 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
420 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
420 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
421 MONTANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
422 LOUISIANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
422 W 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
442 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
443 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
448 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
475 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT OCCUPANT
485 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
5000 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT OCCUPANT
501 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
503 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
503 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
504 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
504 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
505 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
507 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
507 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
508 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
511 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
512 CALIFORNIA AVE LOWR
LIBBY, MT  59923

CURRENT OCCUPANT
512 CALIFORNIA AVE STE 123
LIBBY, MT  59923

CURRENT OCCUPANT
512 MINERAL AVE STE B
LIBBY, MT  59923

CURRENT OCCUPANT
512 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
513 1/2 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
513 MINERAL AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
513 W BALSAM ST
LIBBY, MT  59923

CURRENT OCCUPANT
515 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
516 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
517 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
519 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
519 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
519 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
520 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
521 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
521 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
522 MONTANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
551 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
565 CITY SERVICE RD
LIBBY, MT  59923

CURRENT OCCUPANT
573 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
603 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
603 MINERAL AVE STE B
LIBBY, MT  59923

CURRENT OCCUPANT
603 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
604 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
605 E SPRUCE ST
LIBBY, MT  59923

CURRENT OCCUPANT
609 E 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
615 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
617 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
618 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
630 W 2ND ST
LIBBY, MT  59923

CURRENT OCCUPANT
681 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
688 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
700 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT OCCUPANT
700 IDAHO AVE
LIBBY, MT  59923

CURRENT OCCUPANT
703 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
713 MAIN AVE
LIBBY, MT  59923

CURRENT OCCUPANT
714 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
715 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
716 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
719 UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
724 LOUISIANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
803 CALIFORNIA AVE STE 2
LIBBY, MT  59923

CURRENT OCCUPANT
803 CALIFORNIA AVE STE 3
LIBBY, MT  59923

CURRENT OCCUPANT
803 LOUISIANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
803 MINERAL AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
808 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
809 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
809 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
811 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
819 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
820 MAIN AVE
LIBBY, MT  59923

CURRENT OCCUPANT
820 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
845 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT OCCUPANT
875 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT OCCUPANT
88 AIRFIELD RD
LIBBY, MT  59923

CURRENT OCCUPANT
899 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT OCCUPANT
903 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
903 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
904 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
904A UTAH AVE
LIBBY, MT  59923

CURRENT OCCUPANT
905 LOUISIANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
905 MAIN AVE
LIBBY, MT  59923

CURRENT OCCUPANT
905 W 9TH ST
LIBBY, MT  59923

CURRENT OCCUPANT
906 MONTANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
907 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
912 MAIN AVE
LIBBY, MT  59923

CURRENT OCCUPANT
912 MONTANA AVE
LIBBY, MT  59923

CURRENT OCCUPANT
914 IDAHO AVE
LIBBY, MT  59923

CURRENT OCCUPANT
918 IDAHO AVE
LIBBY, MT  59923

CURRENT OCCUPANT
919 MINERAL AVE
LIBBY, MT  59923

CURRENT OCCUPANT
952 E SPRUCE ST STE 100
LIBBY, MT  59923

CURRENT OCCUPANT
952 E SPRUCE ST STE 202
LIBBY, MT  59923

CURRENT OCCUPANT
952 E SPRUCE ST STE 205
LIBBY, MT  59923

CURRENT OCCUPANT
952 E SPRUCE ST STE 300
LIBBY, MT  59923

CURRENT OCCUPANT
952 E SPRUCE ST STE 400
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 1
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 1
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 10
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 10
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 10
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 10
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 10
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 100
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 100
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 100
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 100
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1000
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1000
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1001
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1001
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1001
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1002
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1002
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1002
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1003
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1003
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1003
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1004
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1004
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1004
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1005
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1005
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1005
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1006
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1006
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1006
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1007
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1007
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1008
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1008
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1008
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1009
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1009
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 101
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 101
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 101
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 101
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 101
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 101
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1010
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 1010<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1011<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1011<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1011<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1012<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1012<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1012<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1013<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1013<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1014<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1014<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1014<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1015<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1015<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1015<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1016<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1016<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1017<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1017<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1017<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1018<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1018<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1018<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1019<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1019<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 102<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 102<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 102<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 102<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 102<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1020<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1020<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1020<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1021<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1021<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1021<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1022<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1022<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1022<br>TROY, MT  59935 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1023
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1023
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1023
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1024
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1024
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1024
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1025
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1025
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1025
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1026
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1026
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1026
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1027
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1027
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1028
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1028
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1029
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1029
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 103
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 103
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 103
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 103
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 103
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 103
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1030
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1030
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1031
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1031
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1031
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1032
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1032
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1032
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1033
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1033
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1033
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1034
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1034
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1035
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1035
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1035
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1036
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1036
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1036
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1037
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1037
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1037
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1038
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1038
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1038
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1039
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1039
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 104
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 104
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 104
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 104
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 104
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 104
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1040
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1040
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1041
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1041
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1041
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1042
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1042
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1043
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1043
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1043
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1043
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1044
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1044
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1044
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1045
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1045
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1045
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1046
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1046
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1046
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1047
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1047
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1047
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1048
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1048
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1049
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1049
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1049
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 105
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 105
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 105
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 105
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1050
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1050
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1050
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1051
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1051
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1051
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1052
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1052
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1053
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1053
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1054
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1054
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1054
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1055
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1055
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1055
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1056
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1056
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1056
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1057
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1057
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1058
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1058
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1059
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1059
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 106
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 106
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 106
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1060
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1060
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1061
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1061
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1062
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1062
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1062
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1063
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1063
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1063
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1064
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1064
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1064
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1065
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1065
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1065
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1066
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1066
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1067
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1067
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1067
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1068
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1068
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1068
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1069
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1069
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 107
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 107
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 107
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 107
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1070
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1071
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1071
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1071
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1072
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1072
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1072
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1073
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1073
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1073
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1074
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1074
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1074
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1075
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1075
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1075
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1076
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1076
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1077
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1078
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1078
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1078
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1078
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1079
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1079
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 108
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 108
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 108
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 108
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 108
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1080
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1080
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1081
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1081
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1081
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1082
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1082
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1082
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1083
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1083
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1084
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1084
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1084
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1085
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1085
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1085
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1086
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1086
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1087
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1087
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1088
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1089
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 109
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 109
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 109
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 109
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1090
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1090
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1091
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1091
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1091
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1092
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1092
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1092
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1093
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1093
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1093
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1094
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1094
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1095
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1095
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1096
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1096
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1096
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1097
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1097
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1098
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1098
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1098
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1099
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1099
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 11
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 11
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 11
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 11
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 11
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 11
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 110
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 110
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 110
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1100
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1100
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1101
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1101
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1101
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1102
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1102
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1102
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1103
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1103
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1103
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1104
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1104
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1105
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1105
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1106
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1106
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1106
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1107
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1107
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1107
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1108
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1108
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1108
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1109
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1109
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1109
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 111
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 111
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 111
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 111
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 111
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1110
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1110
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1111
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1111
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1111
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1112
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1112
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1112
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1113
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1113
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1113
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1114
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1114
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1114
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1115
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1115
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1115
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1116
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1116
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1116
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1117
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1117
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1118
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1118
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1119
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1119
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 112
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 112
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 112
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 112
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 112
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1120
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1120
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1121
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1121
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1122
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1122
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1122
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1123
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1123
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1123
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1124
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1124
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1124
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1125
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1125
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1126
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1126
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1126
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1127
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1127
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1127
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1128
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1128
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1128
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1129
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1129
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 113
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 113
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 113
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 113
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 113
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 113
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1130
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1131
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1131
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1131
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1132
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1132
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1133
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1133
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1134
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1134
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1134
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1135
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1135
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1136
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1136
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1136
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1137
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1137
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1137
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 1138<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1138<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1138<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1139<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1139<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1139<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 114<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 114<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 114<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 114<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 114<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 114<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1140<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1140<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1140<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1141<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1141<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1141<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1142<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1142<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1142<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1143<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1143<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1143<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1144<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1144<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1144<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1145<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1145<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1145<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1146<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1146<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1146<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1147<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1147<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1148<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1148<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1149<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1149<br>TROY, MT  59935 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 115<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 115<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 115<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 115<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 115<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 115<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1150<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1150<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1151<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1151<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1151<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1152<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1152<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1152<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1153<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1153<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1153<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1154<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1154<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1154<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1155<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1155<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1155<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1156<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1156<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1156<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1157<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1157<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1157<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1158<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1158<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1158<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1159<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 116<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 116<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 116<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 116<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 116<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1160<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1160
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1161
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1161
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1162
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1162
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1163
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1163
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1163
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1164
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1165
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1165
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1166
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1166
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1167
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1167
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1168
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1168
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1169
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1169
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 117
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 117
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 117
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 117
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1170
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1170
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1171
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1171
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1172
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1172
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1173
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1173
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1174
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1174
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1175
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1175
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1176
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1176
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1178
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1179
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 118<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 118<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 118<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 118<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1180<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1181<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1181<br>LIBBY, 59923 | CURRENT OCCUPANT<br>PO BOX 1182<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1183<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1183<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1184<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1184<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1185<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1185<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1186<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1186<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1187<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1187<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1188<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1188<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1189<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1189<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 119<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 119<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 119<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1190<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1191<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1192<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1192<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1193<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1193<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1194<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1194<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1195<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1195<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1196<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1196<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1197<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1197<br>LIBBY, MT  59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1198
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1198
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1199
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 12
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 12
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 12
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 12
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 12
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 12
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 120
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 120
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 120
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1200
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1201
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1202
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1202
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1203
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1203
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1204
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1205
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1205
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1206
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1206
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1207
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1208
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1209
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1209
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 121
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 121
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 121
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 121
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1211
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1211
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1212
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1212
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1213
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1213
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1214
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1215
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1215
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1216
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1216
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1217
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1217
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1218
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1218
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1219
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 122
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 122
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 122
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 122
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 122
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 122
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1221
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1221
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1222
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1222
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1223
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1223
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1224
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1225
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1225
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1226
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1226
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1227
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1228
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1228
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1229
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1229
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 123
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1229
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 123
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 123
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 123
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 123
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1230
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1230
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1231
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1231
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1232
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1232
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1233
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1233
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1233
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1234
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1235
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1235
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1236
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1236
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1237
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1238
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1239
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 124
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 124
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 124
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 124
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 124
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 124
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1240
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1241
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1241
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1242
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1242
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1243
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1243
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1244
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1244
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1245
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1246
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1246
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1247
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1247
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1248
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1248
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1249
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 125
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 125
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 125
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 125
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1250
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1251
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1251
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1252
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1252
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1253
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1253
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1254
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1254
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1255
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1255
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1256
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1256
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1257
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1257
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1258
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1259
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1259
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 126
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 126
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 126
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 126
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 126
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1260
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1261
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1262
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1262
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1263
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1263
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1264
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1264
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1265
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1265
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1266
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1266
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1267
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1268
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1269
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 127
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 127
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 127
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 127
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1270
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1271
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1272
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1272
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1273
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1274
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1274
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1275
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1275
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1276
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1276
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1277
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1277
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1278
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1278
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1279
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 128
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 128
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 128
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 128
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 128
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1280
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1281
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1281
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1282
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1282
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1283
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1283
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1284
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1284
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1285
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1285
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1286
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1287
EUREKA, MT  59917

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1288
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1288
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1289
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1289
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 129
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 129
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 129
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 129
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 129
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1290
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1290
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1291
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1291
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1292
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1292
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1293
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1293
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1294
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1294
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1295
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1296
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 13
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 13
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 13
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 13
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 13
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 130
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 130
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 130
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1301
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1301
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1302
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1302
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1303
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1303
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1304
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1304
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1305
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1305
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1306
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1306
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 131
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 131
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 131
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 131
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1311
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1311
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1312
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1312
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1313
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1313
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1314
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1314
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1315
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1315
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1316
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1316
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1317
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1317
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1318
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1318
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1319
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 132
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 132
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 132
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 132
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 132
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1320
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1321
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1321
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1322
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1322
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1323
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1323
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1324
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1324
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1325
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1326
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 133
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 133
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 133
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 133
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 133
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1331
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1331
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1332
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1332
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1333
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1333
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1334
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1335
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1335
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1336
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1336
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 134
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 134
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 134
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 134
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 134
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1341
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1341
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1342
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1342
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1343
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1343
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1344
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1344
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1345
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1346
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1346
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1347
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1348
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1348
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1349
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1349
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 135
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 135
FORTINE, MT  59918

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 135
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 135
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 135
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1350
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1350
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1351
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1351
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1352
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1352
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1353
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1353
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1354
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1354
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1355
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1356
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1357
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1358
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1359
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 136
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 136
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 136
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 136
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 136
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1360
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1361
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1362
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1362
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1363
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1363
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1364
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1364
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1365
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1365
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1366
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1366
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1367
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1368
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1369
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 137
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 137
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 137
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 137
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 137
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1370
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1371
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1371
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1372
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1372
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1373
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1373
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1374
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1374
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1375
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1375
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1376
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1377
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1377
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1378
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1378
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1379
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1379
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 138
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 138
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 138
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1380
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1381
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1381
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1382
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1382
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1383
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1383
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1384
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1384
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1385
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1386
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1387
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1388
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1389
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 139
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 139
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 139
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1390
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1391
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1392
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1393
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1394
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1394
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1395
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1395
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1396
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1397
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1398
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1399
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 14
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 14
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 14
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 14
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 14
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 14
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 140
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 140
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 140
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1400
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1401
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1401
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1402
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1403
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1404
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1404
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1405
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1405
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1406
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1406
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1407
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1407
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1408
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1409
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 141<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 141<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 141<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 141<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 141<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1410<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1411<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1411<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1412<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1413<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1413<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1414<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1414<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1415<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1415<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1416<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1417<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1418<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1419<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 142<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 142<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 142<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 142<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1420<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1421<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1422<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1423<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1423<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1424<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1424<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1425<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1425<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1426<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1426<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1427<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1427<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1428<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1428<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1429<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1429
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 143
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 143
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 143
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 143
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 143
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1430
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1430
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1431
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1431
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1432
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1433
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1433
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1434
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1435
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1438
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1439
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 144
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 144
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 144
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 144
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 144
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1440
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1441
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1441
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1442
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1442
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1443
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1443
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1444
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1445
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1445
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1446
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1446
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1447
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1447
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1448
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1448
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1449
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 145<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 145<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 145<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 145<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 145<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1451<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1451<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1452<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1452<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1453<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1453<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1454<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1454<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1455<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1456<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1457<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1458<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1459<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 146<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 146<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 146<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 146<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 146<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1460<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1461<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1461<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1462<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1462<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1463<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1464<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1464<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1465<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1465<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1466<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1466<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1467<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1467<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1468<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1468<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1469
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 147
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 147
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 147
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 147
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1470
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1470
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1471
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1472
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1473
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1473
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1474
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1475
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1476
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1477
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1478
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1479
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 148
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 148
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 148
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1480
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1481
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1482
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1483
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1483
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1484
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1484
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1485
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1486
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1487
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1488
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1488
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1489
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 149
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 149
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 149
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1490
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1491
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1492
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 1492<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1493<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1493<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 1494<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1494<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1495<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1496<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1497<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1498<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1499<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 15<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 15<br>FORTINE, MT 59918 |
| CURRENT OCCUPANT<br>PO BOX 15<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 15<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 15<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 150<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 150<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 150<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 1500<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1501<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1502<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1503<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1503<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1504<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1504<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1505<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1505<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 1506<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1506<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1507<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1508<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1509<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 151<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 151<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 151<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 151<br>TREGO, MT 59934 |
| CURRENT OCCUPANT<br>PO BOX 151<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 1510<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1510<br>LIBBY, MT 59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 1511<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1512<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1512<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 1513<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1514<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1515<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1516<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1517<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1518<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1519<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 152<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 152<br>FORTINE, MT 59918 |
| CURRENT OCCUPANT<br>PO BOX 152<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 152<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 1520<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1521<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1522<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1523<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1523<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1524<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1524<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 1525<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1525<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1526<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1526<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1527<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1528<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1529<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 153<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 153<br>FORTINE, MT 59918 |
| CURRENT OCCUPANT<br>PO BOX 153<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 153<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 1530<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1530<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1531<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1532<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1532<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 1533<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1534<br>EUREKA, MT 59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1534
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1535
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1536
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1537
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1538
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1539
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 154
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 154
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 154
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 154
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 154
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1541
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1542
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1543
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1543
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1544
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1544
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1545
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1545
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1546
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1546
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1547
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1547
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1548
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1548
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 155
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 155
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 155
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 155
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 155
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1550
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1550
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1551
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1552
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1553
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1553
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 1554
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1555
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1556
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1557
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1558
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1559
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 156
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 156
FORTINE, MT 59918

CURRENT OCCUPANT
PO BOX 156
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 156
REXFORD, MT 59930

CURRENT OCCUPANT
PO BOX 156
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 156
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 1560
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1561
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1562
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1562
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1563
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1564
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1564
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1565
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1565
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1566
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1566
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1567
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1568
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1568
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1569
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 157
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 157
FORTINE, MT 59918

CURRENT OCCUPANT
PO BOX 157
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 157
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 157
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 1570
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1571
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1572
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1572
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 1573
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1574
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1575
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1576
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1577
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 1578
EUREKA, MT 59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 1579<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 158<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 158<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 158<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 158<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1580<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1581<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1581<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1582<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1584<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1585<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1586<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1586<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1587<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1588<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 1589<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 159<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 159<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 159<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 159<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 159<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1590<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1590<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1591<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1592<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1592<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 1593<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1594<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1595<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1596<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1597<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1598<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1599<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 16<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 16<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 16<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 16<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 160<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 160<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 160<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 160<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1600<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1601<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1602<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1603<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1604<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1605<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1606<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1607<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1608<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1609<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 161<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 161<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 161<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 161<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 161<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1610<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1611<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1612<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1613<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1614<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1615<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1616<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1617<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1618<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1619<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 162<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 162<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 162<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 162<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 162<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 162<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1620<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1621<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1622<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1623<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1624<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1625<br>EUREKA, MT  59917 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 1626<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1627<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1628<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1629<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 163<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 163<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 163<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 163<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 163<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1630<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1631<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1632<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1633<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1634<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1635<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1636<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1637<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1638<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 164<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 164<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 164<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 164<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 164<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 164<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1640<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1641<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1642<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1643<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1645<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1646<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1647<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1648<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1649<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 165<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 165<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 165<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 165<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1650<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1651<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1652
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1653
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1654
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1655
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1656
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1657
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1658
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1659
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 166
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 166
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 166
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1660
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1662
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1663
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1664
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1665
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1666
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1667
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1668
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1669
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 167
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 167
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 167
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 167
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1670
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1671
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1672
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1673
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1674
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1675
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1676
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1677
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1678
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1679
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 168
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 168
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1680
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1682
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1684
EUREKA, MT  59917

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1685
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1686
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1687
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1688
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1689
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 169
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 169
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 169
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1690
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1691
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1692
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1693
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1694
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1695
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1696
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1697
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1698
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1699
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 17
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 17
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 17
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 17
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 17
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 17
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 170
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 170
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 170
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1700
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1701
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1702
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1704
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1705
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1706
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1707
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1708
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1709
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 171
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 171
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 171
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 171<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 171<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 1710<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1711<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1712<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1713<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1714<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1716<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1717<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1718<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1719<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 172<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 172<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 172<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 172<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1720<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1721<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1722<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1723<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1724<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1725<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1726<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1727<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1728<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1729<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 173<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 173<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 173<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 173<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 173<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 1730<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1731<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1733<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1734<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1735<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1736<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 1737<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1738<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 1739<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 174
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 174
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 174
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 174
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 174
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1740
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1741
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1742
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1743
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1744
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1745
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1746
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1747
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1748
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1749
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 175
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 175
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 175
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 175
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 175
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 175
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1750
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1751
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1752
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1753
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1754
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1755
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1756
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1757
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1758
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1759
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 176
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 176
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 176
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 176
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 176
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 176
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1760
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1761
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1762
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1763
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1764
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1765
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1766
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1767
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1768
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1769
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 177
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 177
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 177
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 177
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1770
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1771
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1772
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1773
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1774
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1775
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1776
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1777
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1778
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1779
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 178
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 178
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 178
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 178
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1780
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1781
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1782
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1783
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1784
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1785
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1786
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1787
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1788
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1789
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 179
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 179
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 179
TROY, MT  59935

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1790
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1791
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1792
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1793
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1794
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1795
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1796
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1797
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1798
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1799
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 18
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 18
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 18
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 180
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 180
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 180
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1800
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1801
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1802
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1803
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1804
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1805
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1806
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1807
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1808
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1809
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 181
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 181
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 181
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 181
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1811
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1812
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1813
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1814
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1815
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1816
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1817
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1818
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1819
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 182
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 182
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 182
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 182
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 182
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 182
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1820
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1821
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1822
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1823
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1824
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1825
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1826
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1827
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1828
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1829
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 183
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 183
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 183
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 183
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 183
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1830
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1831
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1832
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1833
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1834
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1835
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1836
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1837
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1838
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1839
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 184
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 184
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 184
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 184
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 184
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1840
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1841
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1842
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1843
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1844
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1845
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1846
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1847
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1848
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1849
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 185
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 185
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 185
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 185
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 185
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 185
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1850
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1851
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1852
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1853
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1854
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1855
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1856
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1857
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1858
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1859
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 186
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 186
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 186
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 186
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 186
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1860
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1861
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1862
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1863
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1864
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1865
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1866
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1867
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1868
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1869
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 187
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 187
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 187
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 187
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 187
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 187
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1870
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1871
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1872
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1873
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1874
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1875
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1876
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1877
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1878
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1879
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 188
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 188
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 188
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 188
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1880
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1882
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1883
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1884
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1885
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1886
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1887
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1888
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1888
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1889
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 189
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 189
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 189
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1890
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1891
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1892
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1893
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1894
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1895
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1896
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1897
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1898
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1899
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 19
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 19
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 19
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 190
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 190
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 190
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 190
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 190
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1900
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1901
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1902
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1903
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1904
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1905
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1906
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1907
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1908
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1909
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 191
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 191
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 191
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1910
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1911
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1912
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1913
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1914
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1915
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1916
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1917
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1918
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1919
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 192
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 192
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 192
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1920
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1923
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 193<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 193<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 193<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 193<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 193<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 193<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 1933<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1936<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1939<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 194<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 194<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 194<br>REXFORD, MT 59930 |
| CURRENT OCCUPANT<br>PO BOX 194<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 194<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 1941<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1944<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1945<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1947<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 195<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 195<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 195<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 1950<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1954<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1955<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 1956<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1957<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 1958<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 196<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 196<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 196<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 196<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 196<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 1960<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 197<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 197<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 197<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 197<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 197<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 1970<br>EUREKA, MT 59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 1973
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1976
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 198
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 198
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 198
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1981
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1982
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1983
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1986
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1987
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1989
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 199
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 199
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 199
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 1990
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1992
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1995
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1997
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 1998
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 2
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 2
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 2
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 2
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 20
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 20
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 20
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 200
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 200
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 200
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2000
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2001
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2002
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2007
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2009
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 201
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 201
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 201
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 201
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 201
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2010
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2011
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2012
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2013
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2014
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2016
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2017
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2019
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 202
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 202
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 202
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 202
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 202
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2029
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 203
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 203
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 203
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 203
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 203
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 203
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2030
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 204
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 204
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 204
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 204
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 204
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 204
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2045
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2046
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2047
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2048
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2049
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 205
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 205
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 205
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 205
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2050
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 206
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 206
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 206
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 206
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 206
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2065
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2066
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2067
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2068
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 2069
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 207
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 207
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 207
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 207
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 207
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 2070
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 208
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 208
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 208
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 208
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 209
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 209
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 209
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 21
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 21
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 21
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 21
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 21
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 21
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 210
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 210
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 210
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 211
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 211
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 211
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 211
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 212
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 212
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 212
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 212
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 212
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 212
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 213
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 213
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 213
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 213
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 213
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 214
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 214
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 214
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 214
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 214
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 215
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 215
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 215
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 215
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 215
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 215
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 216
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 216
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 216
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 216
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 216
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 216
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 217
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 217
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 217
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 217
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 217
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 217
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 218
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 218
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 218
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 218
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 219
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 219
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 219
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 219
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 22
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 22
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 22
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 22
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 22
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 22
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 22
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 220
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 220
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 220
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 220
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 221
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 221
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 221
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 221
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 222
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 222
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 222
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 222
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 222
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 222
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 223
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 223
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 223
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 223
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 224
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 224
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 224
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 224
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 224
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 224
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 225
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 225
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 225
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 226
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 226
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 226
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 226
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 227
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 227
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 227
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 228
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 228
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 228
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 229
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 229
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 229
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 229
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 23
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 23
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 23
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 23
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 23
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 23
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 230
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 230
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 230
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 231
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 231
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 231
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 232
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 232
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 232
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 233
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 233
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 233
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 233
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 233
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 233
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 234
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 234
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 234
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 234
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 234
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 234
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 235
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 235
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 235
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 235<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 236<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 236<br>FORTINE, MT 59918 |
| CURRENT OCCUPANT<br>PO BOX 236<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 236<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 236<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 237<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 237<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 237<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 237<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 238<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 238<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 239<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 239<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 239<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 24<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 24<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 24<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 24<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 24<br>STRYKER, MT 59933 | CURRENT OCCUPANT<br>PO BOX 24<br>TREGO, MT 59934 |
| CURRENT OCCUPANT<br>PO BOX 24<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 240<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 240<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 240<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 241<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 241<br>FORTINE, MT 59918 |
| CURRENT OCCUPANT<br>PO BOX 241<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 241<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 241<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 242<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 242<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 242<br>REXFORD, MT 59930 |
| CURRENT OCCUPANT<br>PO BOX 242<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 242<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 243<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 243<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 243<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 243<br>REXFORD, MT 59930 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 243
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 243
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 244
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 244
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 244
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 244
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 244
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 245
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 245
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 245
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 245
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 245
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 246
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 246
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 246
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 246
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 246
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 247
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 247
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 247
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 247
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 248
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 248
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 248
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 248
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 249
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 249
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 249
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 249
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 25
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 25
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 25
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 25
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 25
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 25
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 250
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 250
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 250
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 250
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 251
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 251
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 251
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 251
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 251
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 252
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 252
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 252
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 252
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 252
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 253
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 253
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 253
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 253
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 253
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 253
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 254
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 254
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 254
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 254
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 254
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 254
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 255
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 255
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 255
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 255
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 255
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 256
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 256
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 256
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 256
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 257
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 257
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 257
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 258
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 258
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 258
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 259
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 259
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 259<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 26<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 26<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 26<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 26<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 26<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 26<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 260<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 260<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 260<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 261<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 261<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 261<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 261<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 262<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 262<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 262<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 262<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 262<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 263<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 263<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 263<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 263<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 264<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 264<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 264<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 264<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 264<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 264<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 265<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 265<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 265<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 265<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 265<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 266<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 266<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 266<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 266<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 267<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 267
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 267
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 268
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 268
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 268
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 269
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 269
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 269
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 27
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 27
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 27
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 27
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 27
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 27
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 270
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 270
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 270
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 270
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 271
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 271
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 271
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 271
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 272
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 272
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 272
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 272
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 273
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 273
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 273
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 273
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 273
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 273
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 274
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 274
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 274
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 274
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 274
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 275
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 275
FORTINE, MT  59918

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 275
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 275
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 276
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 276
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 276
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 276
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 276
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 277
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 277
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 277
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 277
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 277
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 278
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 278
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 278
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 278
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 278
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 279
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 279
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 279
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 279
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 28
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 28
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 28
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 28
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 28
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 280
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 280
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 280
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 280
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 280
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 281
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 281
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 281
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 281
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 282
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 282
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 282
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 282
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 282<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 283<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 283<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 283<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 283<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 283<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 284<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 284<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 284<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 284<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 284<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 285<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 285<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 285<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 285<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 286<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 286<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 286<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 286<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 287<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 287<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 287<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 287<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 288<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 288<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 288<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 288<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 289<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 289<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 289<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 29<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 29<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 29<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 290<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 290<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 290<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 290<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 291<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 291<br>FORTINE, MT  59918 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 291<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 291<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 291<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 292<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 292<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 292<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 292<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 292<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 293<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 293<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 293<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 293<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 293<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 294<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 294<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 294<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 294<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 294<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 294<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 295<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 295<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 295<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 295<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 296<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 296<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 296<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 296<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 296<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 297<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 297<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 297<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 297<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 297<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 298<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 298<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 298<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 298<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 299<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 299<br>FORTINE, MT  59918 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 299<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 299<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 3<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 3<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 3<br>TREGO, MT 59934 |
| CURRENT OCCUPANT<br>PO BOX 3<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 30<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 30<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 300<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 300<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 300<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 3003<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3004<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3005<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 3006<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3008<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3009<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 301<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 301<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 301<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 301<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 301<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3011<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 3012<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3013<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3014<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 3015<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3016<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3017<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 3018<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3019<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 302<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 302<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 302<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 302<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 3020<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3021<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 3022<br>TROY, MT 59935 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 303
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 303
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 303
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 303
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 303
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 304
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 304
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 304
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 304
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 304
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 305
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 305
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 305
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 305
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 305
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 306
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 306
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 306
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 306
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 306
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 307
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 307
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 307
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 307
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 307
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 308
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 308
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 308
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 308
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 308
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 309
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 309
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 309
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 31
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 31
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 31
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 31
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 31
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 31
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 310
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 310
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 310
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 311
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 311
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 311
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 311
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 311
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 312
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 312
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 312
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 312
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 313
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 313
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 313
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 314
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 314
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 314
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 314
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 314
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 314
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 315
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 315
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 315
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 315
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 315
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 316
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 316
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 316
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 316
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 317
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 317
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 318
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 319
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 32
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 32
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 32
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 32
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 32
STRYKER, MT  59933

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 32
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 32
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 320
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 321
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 321
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 321
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 321
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 322
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 322
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 322
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 322
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 322
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 323
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 323
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 323
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 323
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 323
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 324
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 324
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 324
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 324
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 324
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 325
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 325
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 325
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 325
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 325
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 326
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 326
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 326
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 326
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 327
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 327
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 327
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 327
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 327
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 328
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 328
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 328
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 328
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 329
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 329
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 33
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 33
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 33
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 33
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 33
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 33
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 330
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 330
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 331
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 331
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 331
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 331
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 331
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 332
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 332
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 332
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 332
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 333
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 333
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 333
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 333
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 334
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 334
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 334
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 334
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 334
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 335
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 335
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 335
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 335
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 336
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 336
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 336
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 337
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 337
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 337
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 337
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 338
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 338
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 339
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 339
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 339
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 34
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 34
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 34
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 34
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 340
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 340
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 341
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 341
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 341
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 341
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 341
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 342
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 342
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 342
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 342
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 342
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 343
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 343
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 343
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 343
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 343
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 344
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 344
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 344
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 344
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 344
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 344
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 345
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 345
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 345
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 345
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 346
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 346
FORTINE, MT  59918

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 346<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 346<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 346<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 347<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 347<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 347<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 348<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 348<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 348<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 349<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 349<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 35<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 35<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 35<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 35<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 35<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 35<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 350<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 350<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 350<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 351<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 351<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 351<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 351<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 351<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 351<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 352<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 352<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 352<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 352<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 352<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 353<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 353<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 353<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 353<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 353<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 353<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 354<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 354<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 354
REXFORD, MT 59930

CURRENT OCCUPANT
PO BOX 354
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 354
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 355
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 355
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 355
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 355
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 356
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 356
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 356
REXFORD, MT 59930

CURRENT OCCUPANT
PO BOX 356
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 356
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 357
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 357
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 357
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 357
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 358
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 358
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 358
REXFORD, MT 59930

CURRENT OCCUPANT
PO BOX 358
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 358
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 359
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 359
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 359
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 36
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 36
FORTINE, MT 59918

CURRENT OCCUPANT
PO BOX 36
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 36
REXFORD, MT 59930

CURRENT OCCUPANT
PO BOX 36
STRYKER, MT 59933

CURRENT OCCUPANT
PO BOX 36
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 36
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 360
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 361
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 361
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 361
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 361
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 362
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 362
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 362
TREGO, MT 59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 362
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 363
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 363
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 363
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 364
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 364
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 364
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 364
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 364
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 365
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 365
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 365
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 366
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 366
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 366
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 366
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 367
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 367
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 367
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 367
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 368
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 368
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 368
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 368
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 369
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 369
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 369
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 369
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 37
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 37
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 37
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 37
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 37
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 37
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 370
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 370
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 370
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 371
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 371
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 371<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 371<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 372<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 372<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 372<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 372<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 373<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 373<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 373<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 374<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 374<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 375<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 375<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 375<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 376<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 376<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 376<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 377<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 377<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 378<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 378<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 379<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 38<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 38<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 38<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 38<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 380<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 381<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 381<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 381<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 381<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 382<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 382<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 382<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 382<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 383<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 383<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 383<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 383<br>TROY, MT  59935 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 384
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 384
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 384
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 385
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 385
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 385
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 385
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 386
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 386
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 386
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 386
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 387
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 387
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 387
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 387
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 388
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 388
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 388
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 388
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 389
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 389
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 389
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 389
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 39
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 39
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 39
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 390
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 390
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 391
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 391
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 391
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 391
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 392
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 392
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 392
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 392
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 393
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 393
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 393
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 393
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 394
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 394
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 394
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 394
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 395
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 395
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 395
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 396
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 396
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 396
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 397
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 397
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 397
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 397
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 398
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 398
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 398
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 399
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 399
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 399
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 4
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 4
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 4
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 4
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 40
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 40
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 40
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 400
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 401
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 401
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 401
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 401
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 401
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 402
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 402
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 402
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 402
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 402
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 403<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 403<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 403<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 403<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 403<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 404<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 404<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 404<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 404<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 404<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 405<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 405<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 405<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 405<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 405<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 406<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 406<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 406<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 406<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 407<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 407<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 407<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 408<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 408<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 408<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 409<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 409<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 409<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 41<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 41<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 41<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 41<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 41<br>STRYKER, MT  59933 |
| CURRENT OCCUPANT<br>PO BOX 41<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 41<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 410<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 410<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 410<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 411<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 411<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 411<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 411<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 411<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 412<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 412<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 412<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 412<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 412<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 413<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 413<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 413<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 413<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 413<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 414<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 414<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 414<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 414<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 414<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 415<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 415<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 415<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 415<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 416<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 416<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 416<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 416<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 416<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 417<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 417<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 417<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 417<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 418<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 418<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 418<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 418<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 418<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 419<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 419<br>LIBBY, MT  59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 419
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 419
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 42
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 42
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 42
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 42
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 42
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 42
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 420
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 421
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 421
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 421
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 421
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 421
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 422
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 422
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 422
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 422
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 423
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 423
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 423
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 423
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 424
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 424
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 424
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 424
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 425
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 425
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 425
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 425
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 426
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 426
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 426
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 427
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 427
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 427
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 427
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 427
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 428
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 428<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 428<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 428<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 428<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 429<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 429<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 429<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 429<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 43<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 43<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 43<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 43<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 43<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 43<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 430<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 430<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 430<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 431<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 431<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 431<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 431<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 431<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 432<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 432<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 432<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 432<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 432<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 433<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 433<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 433<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 433<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 434<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 434<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 434<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 434<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 434<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 435<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 435<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 435<br>LIBBY, MT  59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 435
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 435
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 436
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 436
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 436
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 436
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 436
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 437
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 437
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 437
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 438
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 438
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 438
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 439
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 439
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 44
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 44
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 44
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 44
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 44
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 440
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 440
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 440
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 441
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 441
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 441
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 441
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 441
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 442
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 442
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 442
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 442
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 443
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 443
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 443
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 443
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 443
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 444
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 444
FORTINE, MT  59918

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 444
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 444
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 444
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 445
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 445
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 445
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 445
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 445
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 446
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 446
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 446
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 446
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 447
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 447
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 447
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 447
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 447
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 448
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 448
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 448
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 448
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 448
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 449
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 449
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 449
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 449
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 45
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 45
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 45
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 45
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 45
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 450
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 450
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 451
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 451
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 451
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 451
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 452
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 452
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 452
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 452
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 453
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 453
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 454
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 454
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 454
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 454
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 454
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 455
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 455
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 455
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 455
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 456
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 456
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 456
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 456
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 457
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 457
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 457
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 457
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 458
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 458
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 458
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 458
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 459
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 459
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 459
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 459
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 46
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 46
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 46
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 46
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 460
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 460
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 460
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 461
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 461
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 461
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 461<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 462<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 462<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 462<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 463<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 463<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 463<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 463<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 463<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 464<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 464<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 464<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 465<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 465<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 465<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 466<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 466<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 466<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 467<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 467<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 468<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 469<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 469<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 47<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 47<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 47<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 47<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 47<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 47<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 470<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 470<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 471<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 471<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 471<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 471<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 472<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 472<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 472<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 473<br>EUREKA, MT  59917 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 473<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 473<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 474<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 474<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 474<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 474<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 475<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 475<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 475<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 476<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 476<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 476<br>TREGO, MT 59934 |
| CURRENT OCCUPANT<br>PO BOX 476<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 477<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 477<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 477<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 477<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 478<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 478<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 478<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 479<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 479<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 479<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 48<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 48<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 48<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 480<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 480<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 481<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 481<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 481<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 482<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 482<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 482<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 482<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 483<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 483<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 483<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 483<br>TROY, MT 59935 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 484
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 484
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 484
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 484
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 485
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 485
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 485
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 485
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 486
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 486
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 486
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 486
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 487
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 487
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 487
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 487
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 488
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 488
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 488
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 488
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 489
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 489
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 489
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 49
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 49
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 49
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 49
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 490
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 490
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 490
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 491
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 491
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 491
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 491
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 492
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 492
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 492
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 492
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 493
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 493
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 493
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 494
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 494
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 494
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 494
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 495
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 495
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 495
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 495
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 496
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 496
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 496
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 496
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 497
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 497
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 498
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 498
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 499
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 499
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 5
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 5
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 5
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 5
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 5
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 50
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 50
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 500
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 500
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 501
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 501
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 501
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 501
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 502
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 502
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 502
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 502
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 503
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 503
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 503
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 503
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 504
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 504
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 504
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 504
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 505
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 505
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 505
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 505
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 506
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 506
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 506
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 506
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 507
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 507
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 507
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 507
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 508
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 508
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 508
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 508
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 509
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 509
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 509
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 51
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 51
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 51
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 51
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 51
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 51
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 510
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 511
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 511
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 511
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 511
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 512
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 512
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 512
TREGO, MT  59934

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 512
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 513
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 513
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 513
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 514
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 514
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 514
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 514
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 515
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 515
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 515
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 515
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 516
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 516
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 516
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 517
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 517
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 517
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 518
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 518
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 519
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 519
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 519
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 52
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 52
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 52
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 52
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 52
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 52
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 520
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 520
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 520
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 521
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 521
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 521
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 522
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 522
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 522
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 522
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 523<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 523<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 523<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 523<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 524<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 524<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 524<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 525<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 525<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 525<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 525<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 526<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 526<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 526<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 526<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 527<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 527<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 527<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 528<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 528<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 529<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 529<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 53<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 53<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 53<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 53<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 53<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 530<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 530<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 531<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 531<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 531<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 532<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 532<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 532<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 532<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 533<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 533<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 533<br>TROY, MT  59935 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 534
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 534
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 534
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 534
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 535
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 535
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 535
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 535
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 536
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 536
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 536
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 536
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 537
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 537
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 537
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 538
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 538
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 539
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 539
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 539
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 54
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 54
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 54
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 54
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 54
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 54
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 54
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 540
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 540
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 541
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 541
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 541
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 541
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 542
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 542
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 542
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 542
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 543
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 543
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 543
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 543
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 544
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 544
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 544
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 544
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 545
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 545
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 545
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 545
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 546
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 546
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 546
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 546
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 547
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 547
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 547
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 547
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 548
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 548
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 548
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 548
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 549
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 549
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 549
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 549
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 55
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 55
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 55
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 55
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 55
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 55
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 55
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 550
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 550
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 551
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 551
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 551
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 551
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 552
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 552
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 552
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 552
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 553
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 553
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 553
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 554
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 554
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 554
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 554
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 555
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 555
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 555
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 555
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 556
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 556
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 556
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 556
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 557
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 557
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 558
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 558
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 559
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 559
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 56
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 56
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 56
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 56
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 56
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 56
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 560
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 560
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 561
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 561
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 561
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 562
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 562
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 562
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 563
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 563
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 564
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 564
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 564
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 565
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 565
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 565
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 566
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 566
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 567
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 567
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 567
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 568
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 568
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 568
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 569
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 569
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 569
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 57
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 57
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 57
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 57
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 57
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 57
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 570
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 570
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 571
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 571
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 571
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 572
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 572
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 573
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 573
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 573
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 574
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 574
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 574
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 575
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 575<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 575<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 576<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 576<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 576<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 577<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 577<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 577<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 578<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 578<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 578<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 579<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 579<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 579<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 58<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 58<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 58<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 58<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 580<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 581<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 581<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 581<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 582<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 582<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 582<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 583<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 583<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 583<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 584<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 584<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 585<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 585<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 585<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 586<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 586<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 587<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 587<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 588<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 588<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 589
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 589
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 59
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 59
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 59
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 590
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 591
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 591
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 591
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 592
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 592
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 592
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 593
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 593
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 593
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 594
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 594
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 594
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 595
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 595
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 596
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 596
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 596
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 597
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 597
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 597
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 598
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 598
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 598
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 599
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 599
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 599
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 6
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 6
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 6
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 6
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 60
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 60
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 60
TROY, MT  59935

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 600
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 601
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 602
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 603
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 604
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 605
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 606
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 607
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 608
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 609
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 61
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 61
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 610
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 600
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 601
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 602
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 603
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 604
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 605
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 606
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 607
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 608
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 609
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 61
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 61
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 610
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 600
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 601
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 602
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 603
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 604
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 605
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 607
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 608
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 609
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 61
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 61
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 610
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 611
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 611<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 611<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 612<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 612<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 612<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 613<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 613<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 613<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 614<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 614<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 614<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 615<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 615<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 616<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 616<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 617<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 617<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 618<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 618<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 62<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 62<br>FORTINE, MT 59918 |
| CURRENT OCCUPANT<br>PO BOX 62<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 62<br>REXFORD, MT 59930 | CURRENT OCCUPANT<br>PO BOX 62<br>STRYKER, MT 59933 |
| CURRENT OCCUPANT<br>PO BOX 62<br>TREGO, MT 59934 | CURRENT OCCUPANT<br>PO BOX 62<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 621<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 621<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 621<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 622<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 622<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 622<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 623<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 623<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 624<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 624<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 624<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 625<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 625<br>LIBBY, MT 59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 625
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 626
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 626
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 626
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 627
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 627
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 627
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 628
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 628
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 628
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 629
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 629
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 63
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 63
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 63
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 63
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 63
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 630
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 630
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 631
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 631
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 631
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 632
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 632
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 632
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 633
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 633
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 634
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 634
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 634
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 635
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 635
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 636
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 636
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 637
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 638
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 638
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 639
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 64
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 64<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 64<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 64<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 64<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 64<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 64<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 640<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 641<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 641<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 641<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 642<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 642<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 642<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 643<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 643<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 644<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 644<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 644<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 645<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 645<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 646<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 646<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 646<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 647<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 647<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 648<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 648<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 648<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 649<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 649<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 65<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 65<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 65<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 65<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 65<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 650<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 650<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 651<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 651<br>LIBBY, MT  59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 651<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 652<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 652<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 652<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 653<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 653<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 653<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 654<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 654<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 654<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 655<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 655<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 656<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 656<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 657<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 657<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 658<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 658<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 659<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 66<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 66<br>STRYKER, MT  59933 |
| CURRENT OCCUPANT<br>PO BOX 66<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 66<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 660<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 661<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 661<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 661<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 662<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 662<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 663<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 663<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 663<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 664<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 664<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 664<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 665<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 665<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 665<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 666<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 666
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 666
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 667
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 667
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 667
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 668
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 668
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 668
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 669
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 669
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 669
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 67
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 67
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 67
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 67
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 67
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 670
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 670
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 670
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 671
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 671
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 671
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 672
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 672
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 672
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 673
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 673
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 673
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 674
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 674
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 675
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 675
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 676
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 676
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 677
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 678
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 678
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 679
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 68
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 68
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 68
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 68
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 68
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 680
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 681
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 681
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 681
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 682
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 682
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 682
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 683
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 683
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 683
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 684
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 684
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 684
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 685
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 685
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 685
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 686
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 686
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 686
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 687
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 687
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 687
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 688
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 688
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 689
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 689
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 689
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 69
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 69
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 69
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 69
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 690
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 690
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 690
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 691
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 691
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 692
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 692
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 692
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 693
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 693
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 693
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 694
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 694
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 695
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 695
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 695
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 696
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 696
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 696
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 697
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 697
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 698
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 698
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 699
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 7
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 7
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 7
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 7
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 7
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 7
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 70
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 70
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 70
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 70
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 70
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 700
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 701
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 701
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 701
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 702
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 702
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 702
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 703
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 703<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 703<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 704<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 704<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 704<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 705<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 705<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 705<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 706<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 706<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 706<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 707<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 708<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 708<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 708<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 709<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 709<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 71<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 71<br>FORTINE, MT 59918 | CURRENT OCCUPANT<br>PO BOX 71<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 71<br>TREGO, MT 59934 |
| CURRENT OCCUPANT<br>PO BOX 71<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 710<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 711<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 711<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 711<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 712<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 712<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 712<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 713<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 713<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 714<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 714<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 715<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 715<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 715<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 716<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 716<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 716<br>TROY, MT 59935 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 717<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 717<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 717<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 718<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 718<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 718<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 719<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 719<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 72<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 72<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 72<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 72<br>TREGO, MT  59934 |
| CURRENT OCCUPANT<br>PO BOX 72<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 720<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 720<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 721<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 721<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 721<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 722<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 722<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 722<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 723<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 723<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 723<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 724<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 724<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 724<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 725<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 725<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 725<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 726<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 726<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 726<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 727<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 727<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 728<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 728<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 729<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 729<br>TROY, MT  59935 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 73<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 73<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 73<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 73<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 73<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 730<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 730<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 731<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 731<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 731<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 732<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 732<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 732<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 733<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 733<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 733<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 734<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 734<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 734<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 735<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 735<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 735<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 736<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 736<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 736<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 737<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 737<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 738<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 738<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 739<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 74<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 74<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 74<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 74<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 74<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 74<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 740<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 741<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 741<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 741
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 742
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 742
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 742
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 743
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 743
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 743
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 744
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 744
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 744
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 745
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 745
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 745
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 746
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 746
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 747
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 747
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 748
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 748
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 748
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 749
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 749
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 749
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 75
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 75
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 75
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 75
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 75
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 750
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 750
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 750
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 751
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 751
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 751
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 752
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 752
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 752
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 753
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 753
TROY, MT  59935

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 754<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 754<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 754<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 755<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 755<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 755<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 756<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 756<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 756<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 757<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 757<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 757<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 758<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 758<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 758<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 759<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 76<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 76<br>FORTINE, MT  59918 |
| CURRENT OCCUPANT<br>PO BOX 76<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 76<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 76<br>STRYKER, MT  59933 |
| CURRENT OCCUPANT<br>PO BOX 76<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 760<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 761<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 761<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 761<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 762<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 762<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 762<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 763<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 763<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 763<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 764<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 764<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 764<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 765<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 765<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 765<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 766<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 766
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 767
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 767
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 767
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 768
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 768
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 768
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 769
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 77
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 77
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 77
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 77
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 77
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 770
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 771
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 771
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 772
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 772
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 773
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 773
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 773
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 774
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 774
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 774
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 775
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 775
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 775
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 776
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 776
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 776
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 777
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 777
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 778
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 778
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 78
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 78
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 78
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 78
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 78
TROY, MT  59935

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 781<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 781<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 782<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 782<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 782<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 783<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 783<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 783<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 784<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 784<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 784<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 785<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 785<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 786<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 786<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 787<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 787<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 788<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 788<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 789<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 789<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 79<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 79<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 790<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 790<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 791<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 791<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 791<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 792<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 792<br>LIBBY, MT 59923 |
| CURRENT OCCUPANT<br>PO BOX 792<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 793<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 793<br>TROY, MT 59935 |
| CURRENT OCCUPANT<br>PO BOX 794<br>EUREKA, MT 59917 | CURRENT OCCUPANT<br>PO BOX 794<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 795<br>EUREKA, MT 59917 |
| CURRENT OCCUPANT<br>PO BOX 795<br>LIBBY, MT 59923 | CURRENT OCCUPANT<br>PO BOX 795<br>TROY, MT 59935 | CURRENT OCCUPANT<br>PO BOX 796<br>EUREKA, MT 59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 796
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 796
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 797
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 797
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 798
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 798
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 8
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 8
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 8
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 8
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 80
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 80
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 80
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 801
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 801
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 801
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 802
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 802
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 802
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 803
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 803
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 803
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 804
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 804
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 804
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 805
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 805
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 805
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 806
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 806
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 807
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 807
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 808
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 808
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 809
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 809
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 81
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 81
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 81
STRYKER, MT  59933

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 81
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 810
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 810
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 811
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 811
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 811
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 812
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 812
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 812
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 813
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 813
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 813
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 814
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 814
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 814
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 815
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 815
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 815
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 816
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 816
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 816
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 817
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 817
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 818
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 818
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 819
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 82
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 82
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 82
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 82
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 82
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 820
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 821
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 821
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 821
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 822
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 822
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 822
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 823
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 823
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 823
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 824
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 824
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 825
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 825
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 825
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 826
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 826
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 826
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 827
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 827
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 827
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 827
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 828
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 828
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 828
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 829
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 829
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 83
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 83
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 83
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 83
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 83
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 83
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 83
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 830
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 830
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 831
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 831
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 831
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 832
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 832
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 832
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 833
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 833
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 834
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 834
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 835
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 835
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 836
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 836
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 837
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 838
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 839
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 84
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 84
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 84
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 84
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 84
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 84
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 841
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 841
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 841
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 842
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 842
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 843
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 843
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 843
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 844
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 844
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 844
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 845
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 845
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 845
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 846
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 846
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 846
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 847
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 847
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 847
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 848
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 848
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 849
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 85
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 85
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 85
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 85
TREGO, MT  59934

Page 5875 of  6012
WR Grace