**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 85<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 850<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 851<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 851<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 851<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 852<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 852<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 852<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 853<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 853<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 854<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 854<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 855<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 855<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 856<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 856<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 857<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 857<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 858<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 858<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 859<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 859<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 86<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 86<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 86<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 86<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 860<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 860<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 861<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 861<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 861<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 862<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 862<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 863<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 863<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 863<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 864<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 864<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 865<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 865<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 866<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 866<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 866<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 867<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 867<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 868<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 868<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 869<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 87<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 87<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 87<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 87<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 87<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 871<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 871<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 871<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 872<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 872<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 872<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 873<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 873<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 873<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 874<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 874<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 874<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 875<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 875<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 875<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 876<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 876<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 876<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 877<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 877<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 878<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 878<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 879<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 88<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 88<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 88<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 88<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 880<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 881<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 881<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 881<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 882<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 882<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 882<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 883<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 883<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 883<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 884<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 884<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 884<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 885<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 885<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 885<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 886<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 886<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 886<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 887<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 887<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 888<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 888<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 889<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 889<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 89<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 89<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 89<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 890<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 890<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 891<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 891<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 891<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 892<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 892<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 892<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 893<br>EUREKA, MT  59917 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 893
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 893
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 894
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 894
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 894
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 895
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 895
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 895
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 896
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 896
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 896
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 897
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 898
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 898
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 899
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 9
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 9
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 9
STRYKER, MT  59933

CURRENT OCCUPANT
PO BOX 9
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 9
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 90
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 90
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 900
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 901
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 901
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 901
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 902
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 902
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 902
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 903
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 903
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 903
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 904
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 904
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 904
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 905
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 905
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 905
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 906
EUREKA, MT  59917

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 906<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 906<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 907<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 907<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 908<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 908<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 909<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 909<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 91<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 91<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 91<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 91<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 910<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 910<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 911<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 911<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 911<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 912<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 912<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 912<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 913<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 913<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 913<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 914<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 914<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 915<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 915<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 915<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 916<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 916<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 916<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 917<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 918<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 918<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 919<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 92<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 92<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 92<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 92<br>STRYKER, MT  59933 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 92<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 92<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 920<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 921<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 921<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 921<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 922<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 922<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 922<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 923<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 923<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 923<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 924<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 924<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 924<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 925<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 925<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 925<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 926<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 926<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 926<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 927<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 927<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 927<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 928<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 928<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 928<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 929<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 929<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 929<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 93<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 93<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 93<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 93<br>REXFORD, MT  59930 | CURRENT OCCUPANT<br>PO BOX 93<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 93<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 930<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 930<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 930<br>TROY, MT  59935 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 931<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 931<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 931<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 932<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 932<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 932<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 933<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 933<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 933<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 934<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 934<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 934<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 935<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 935<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 935<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 936<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 936<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 937<br>LIBBY, MT  59923 |
| CURRENT OCCUPANT<br>PO BOX 937<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 938<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 938<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 939<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 939<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 94<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 94<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 94<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 94<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 94<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 94<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 94<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 940<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 940<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 941<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 941<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 941<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 942<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 942<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 942<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 943<br>EUREKA, MT  59917 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 943
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 943
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 944
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 944
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 944
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 945
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 945
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 946
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 946
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 946
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 947
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 947
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 947
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 948
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 948
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 948
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 949
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 949
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 95
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 95
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 95
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 95
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 95
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 95
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 950
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 951
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 951
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 951
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 952
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 952
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 952
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 953
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 953
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 953
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 954
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 954
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 954
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 955
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 955
LIBBY, MT  59923

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 955
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 956
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 956
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 957
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 957
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 958
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 958
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 958
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 959
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 959
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 959
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 96
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 96
FORTINE, MT 59918

CURRENT OCCUPANT
PO BOX 96
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 96
STRYKER, MT 59933

CURRENT OCCUPANT
PO BOX 96
TREGO, MT 59934

CURRENT OCCUPANT
PO BOX 96
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 960
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 960
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 960
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 961
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 961
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 961
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 962
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 962
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 962
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 963
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 963
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 963
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 964
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 964
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 965
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 965
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 965
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 966
EUREKA, MT 59917

CURRENT OCCUPANT
PO BOX 966
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 966
TROY, MT 59935

CURRENT OCCUPANT
PO BOX 967
LIBBY, MT 59923

CURRENT OCCUPANT
PO BOX 967
TROY, MT 59935

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 968
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 968
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 969
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 969
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 97
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 97
FORTINE, MT  59918

CURRENT OCCUPANT
PO BOX 97
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 97
REXFORD, MT  59930

CURRENT OCCUPANT
PO BOX 97
TREGO, MT  59934

CURRENT OCCUPANT
PO BOX 97
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 970
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 970
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 971
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 971
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 971
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 972
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 972
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 972
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 973
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 973
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 973
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 974
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 974
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 974
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 975
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 975
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 975
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 976
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 976
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 976
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 977
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 977
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 977
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 978
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 978
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 978
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 979
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 979
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 98
EUREKA, MT  59917

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT OCCUPANT<br>PO BOX 98<br>FORTINE, MT  59918 | CURRENT OCCUPANT<br>PO BOX 98<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 98<br>REXFORD, MT  59930 |
| CURRENT OCCUPANT<br>PO BOX 98<br>TREGO, MT  59934 | CURRENT OCCUPANT<br>PO BOX 98<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 980<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 981<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 981<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 981<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 982<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 982<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 983<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 983<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 983<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 984<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 984<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 984<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 985<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 985<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 985<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 986<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 986<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 986<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 987<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 987<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 987<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 988<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 988<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 988<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 989<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 989<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 989<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 99<br>EUREKA, MT  59917 |
| CURRENT OCCUPANT<br>PO BOX 99<br>LIBBY, MT  59923 | CURRENT OCCUPANT<br>PO BOX 99<br>STRYKER, MT  59933 | CURRENT OCCUPANT<br>PO BOX 99<br>TROY, MT  59935 |
| CURRENT OCCUPANT<br>PO BOX 990<br>EUREKA, MT  59917 | CURRENT OCCUPANT<br>PO BOX 990<br>TROY, MT  59935 | CURRENT OCCUPANT<br>PO BOX 991<br>EUREKA, MT  59917 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT OCCUPANT
PO BOX 991
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 991
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 992
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 992
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 993
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 993
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 993
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 993
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 994
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 994
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 994
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 995
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 995
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 995
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 996
EUREKA, MT  59917

CURRENT OCCUPANT
PO BOX 996
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 996
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 997
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 997
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 998
LIBBY, MT  59923

CURRENT OCCUPANT
PO BOX 998
TROY, MT  59935

CURRENT OCCUPANT
PO BOX 999
TROY, MT  59935

CURRENT RESIDENT
10 ROSA ST
LIBBY, MT  59923

CURRENT RESIDENT
100 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
100 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
100 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
100 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
100 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
100 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
100 HOUGHTON CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
100 INDIAN HEAD FURLONG
LIBBY, MT  59923

CURRENT RESIDENT
100 INDIAN TREE LN
LIBBY, MT  59923

CURRENT RESIDENT
100 POWERLINE WAY
LIBBY, MT  59923

CURRENT RESIDENT
100 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
100 W CAMP RD
LIBBY, MT  59923

CURRENT RESIDENT
100 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1000 E FISHER RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
1000 WILLIAMS DRAW RD
LIBBY, MT  59923

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 13
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 16
LIBBY, MT  59923

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 26
LIBBY, MT  59923

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 29
LIBBY, MT  59923

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 31
LIBBY, MT  59923

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
1000 WISCONSIN AVE N TRLR 5
LIBBY, MT  59923

CURRENT RESIDENT
10000 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
10000 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1001 CROTTEAU RD
LIBBY, MT  59923

CURRENT RESIDENT
1001 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
10010 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
10010 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1003 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
1003 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
10030 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1004 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1004 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1004 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1004 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1004 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1004 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1005 1/2 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1005 IDAHO AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
1005 IDAHO AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
1005 IDAHO AVE APT 4
LIBBY, MT  59923

CURRENT RESIDENT
1005 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1007 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1007 OLD BEAR CRK
LIBBY, MT  59923

CURRENT RESIDENT
1008 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
1008 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1009 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1009 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
101 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
101 CEDAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
101 CHIEF JOSEPH RD
LIBBY, MT  59923

CURRENT RESIDENT
101 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
101 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
101 HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
101 HUTTON DR
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
101 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
101 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
101 SWEDE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
101 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
1010 1/2 CALIFORNIA AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
1010 1/2 CALIFORNIA AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
1010 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1010 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1010 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1010 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1010 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1011 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1011 OLD BEAR CRK
LIBBY, MT  59923

CURRENT RESIDENT
1012 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1013 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1014 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1014 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1014 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1014 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
1015 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
1015 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
1015 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1015 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1015 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1015 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1016 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1016 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1016 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1017 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1017 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1017 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1017A W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
1018 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
1019 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1019 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1019 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1019C W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
1019D W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
102 AVONDALE RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
102 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
102 E LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
102 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
102 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
102 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
102 VAUGHN LN
LIBBY, MT  59923

CURRENT RESIDENT
102 W BALSAM ST APT 2
LIBBY, MT  59923

CURRENT RESIDENT
102 W BALSAM ST APT 3
LIBBY, MT  59923

CURRENT RESIDENT
1020 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1020 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1020 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1020 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1020 TREASURE AVE
LIBBY, MT  59923

CURRENT RESIDENT
1021 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1021 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1021 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1021 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1021 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1021 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
10215 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1022 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1022 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1022 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1022 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
10220 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1024 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1024 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1025 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1026 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1026 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1027 1/2 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
10274 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1028 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
1028 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
103 E OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
103 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
103 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
103 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
103 W LINCOLN BLVD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
103 W POPLAR ST
LIBBY, MT 59923

CURRENT RESIDENT
103 WARREN RD
LIBBY, MT 59923

CURRENT RESIDENT
1030 LOUISIANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
1031 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT RESIDENT
1031 MINERAL AVE
LIBBY, MT 59923

CURRENT RESIDENT
1031 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
1032 LOUISIANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
1032 SHELDON FLATS RD
LIBBY, MT 59923

CURRENT RESIDENT
1035 SHELDON FLATS RD
LIBBY, MT 59923

CURRENT RESIDENT
104 CEDAR STREET EXT
LIBBY, MT 59923

CURRENT RESIDENT
104 COLORADO AVE
LIBBY, MT 59923

CURRENT RESIDENT
104 GRANITE AVE
LIBBY, MT 59923

CURRENT RESIDENT
104 LAKEVIEW RD
LIBBY, MT 59923

CURRENT RESIDENT
104 MAHONEY RD
LIBBY, MT 59923

CURRENT RESIDENT
104 SKI RD
LIBBY, MT 59923

CURRENT RESIDENT
104 TAMARACK LN
LIBBY, MT 59923

CURRENT RESIDENT
104 W BALSAM ST
LIBBY, MT 59923

CURRENT RESIDENT
104 W LARCH ST
LIBBY, MT 59923

CURRENT RESIDENT
1040 MINERAL AVE
LIBBY, MT 59923

CURRENT RESIDENT
1046 SHELDON FLATS RD
LIBBY, MT 59923

CURRENT RESIDENT
1047 SHELDON FLATS RD
LIBBY, MT 59923

CURRENT RESIDENT
105 RIVER RUN LN
LIBBY, MT 59923

CURRENT RESIDENT
105 VISTA AVE
LIBBY, MT 59923

CURRENT RESIDENT
105 W OAK ST
LIBBY, MT 59923

CURRENT RESIDENT
1050 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
1051 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT RESIDENT
10553 MT HIGHWAY 37
LIBBY, MT 59923

CURRENT RESIDENT
1056 US HIGHWAY 2 W
LIBBY, MT 59923

CURRENT RESIDENT
106 MOUNTAIN MEADOW RD
LIBBY, MT 59923

CURRENT RESIDENT
106 VICKS LN
LIBBY, MT 59923

CURRENT RESIDENT
106 VOVES AVE
LIBBY, MT 59923

CURRENT RESIDENT
106 W BALSAM ST
LIBBY, MT 59923

CURRENT RESIDENT
1066 GREERS FRY
LIBBY, MT 59923

CURRENT RESIDENT
1067 GREERS FRY
LIBBY, MT 59923

CURRENT RESIDENT
1068 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
1069 SHELDON FLATS RD
LIBBY, MT 59923

CURRENT RESIDENT
107 GLENWOOD LN
LIBBY, MT 59923

CURRENT RESIDENT
108 FOREST AVE
LIBBY, MT 59923

CURRENT RESIDENT
108 TIMBER LN
LIBBY, MT 59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
108 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
1083 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
109 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
109 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
109 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
109 VOVES AVE
LIBBY, MT  59923

CURRENT RESIDENT
109 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
109 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
109 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
109 W OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
1096 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
110 AVENUE C
LIBBY, MT  59923

CURRENT RESIDENT
110 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
110 E OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
110 E POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
110 GLENWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
110 MONTGOMERY DR
LIBBY, MT  59923

CURRENT RESIDENT
110 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
110 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
110 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1102 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1102 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1103 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1103 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1103 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1104 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1104 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1105 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1105 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
1106 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1107 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1107 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1108 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1108 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1108 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1108 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1108 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1109 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1109 LOUISIANA AVE
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1109 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1109 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
111 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
111 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
111 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
111 E OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
111 EVANS RD
LIBBY, MT  59923

CURRENT RESIDENT
111 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
111 SKYLINE RD
LIBBY, MT  59923

CURRENT RESIDENT
111 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
1110 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1111 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1111 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1112 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1113 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1113 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1113 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1114 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1114 IDAHO AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
1114 IDAHO AVE APT 3
LIBBY, MT  59923

CURRENT RESIDENT
1114 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1114 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1115 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1115 MINNESOTA AVE APT 9
LIBBY, MT  59923

CURRENT RESIDENT
1115 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
11151 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1116 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1116 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1116 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1116 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1117 COUNTY SHOP RD
LIBBY, MT  59923

CURRENT RESIDENT
1117 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
1117 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1117 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1117 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
1118 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1118 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1118 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
1118 NEVADA AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1119 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1119 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1119 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
112 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
112 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
112 MIDDLE THOMPSON LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
112 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
112 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
112 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
1120 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1120 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1120 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1120 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1122 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1124 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
11285 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
113 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
113 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
113 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
113 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
113 W OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
113 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
113 W SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
113 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
113 WOODLAND RD STOP 2
LIBBY, MT  59923

CURRENT RESIDENT
113 WOODLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
11312 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1134 US HIGHWAY 2 S APT 1
LIBBY, MT  59923

CURRENT RESIDENT
1139 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
114 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
114 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1140 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1148 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
115 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
115 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
11501 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
11553 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1159 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
116 AVENUE B
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
116 E BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
116 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
116 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
116 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
117 E OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
117 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
117 W SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
1170 FISH HATCHERY RD
LIBBY, MT  59923

CURRENT RESIDENT
118 E LINCOLN BLVD APT 1
LIBBY, MT  59923

CURRENT RESIDENT
118 E LINCOLN BLVD APT 1B
LIBBY, MT  59923

CURRENT RESIDENT
118 E LINCOLN BLVD APT 3
LIBBY, MT  59923

CURRENT RESIDENT
118 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
118 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
118 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
118 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
11815 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1182 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
119 EVANS RD
LIBBY, MT  59923

CURRENT RESIDENT
119 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
119 W OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
119 W SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
12 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
12 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
12 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
120 E OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
120 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
120 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
120 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
120 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
120 MIDDLE THOMPSON LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
120 POWERLINE WAY
LIBBY, MT  59923

CURRENT RESIDENT
120 RIVER RUN LN
LIBBY, MT  59923

CURRENT RESIDENT
120 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
120 TRAINERS ST
LIBBY, MT  59923

CURRENT RESIDENT
1200 ELK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1201 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1201 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
1202 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1202 IDAHO AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1202 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1203 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1203 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1203 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1204 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1204 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1205 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1206 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1208 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1209 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1209 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
121 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
121 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
121 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
121 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
121 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
1210 1/2 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1210 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1210 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1210 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1210 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1211 1/2 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1211 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1211 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1212 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1212 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1212 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1213 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1213 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1214 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1214 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1215 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
1215 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1216 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1216 LOUISIANA AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
1217 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1217 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1217 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1218 DAKOTA AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1218 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1218 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1218 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
122 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
122 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
1220 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
12201 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1221 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1221 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1221 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1222 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
123 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
123 SWEDE GULCH DR
LIBBY, MT  59923

CURRENT RESIDENT
123 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
1231 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1232 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1237 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1238 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
124 MIDDLE THOMPSON LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
124 POWERLINE WAY
LIBBY, MT  59923

CURRENT RESIDENT
124 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
124 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
1243 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1244 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1246 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1247 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1248 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1248 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
125 BOBTAIL LN
LIBBY, MT  59923

CURRENT RESIDENT
125 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
125 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
125 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
125 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
125 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
125 WOODLAND HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
1250 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
1250 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1256 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
1256 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT RESIDENT<br>1258 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>126 PIONEER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1267 KOOTENAI RIVER RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>1268 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>127 KOOTENAI VISTA DR<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>127 LODGE POLE WAY<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>127 UPPER FLOWER CREEK RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 CONIFER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 EDGEWATER DR<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>128 PIONEER RD TRLR 1<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 PIONEER RD TRLR 2<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 PIONEER RD TRLR 3<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>128 PIONEER RD TRLR 4<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 PIONEER RD TRLR 5<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 PIONEER RD TRLR 6<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>128 PIONEER RD TRLR 7<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>128 TAMARACK LN<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1280 ARABIAN LN<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>1285 WINTER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1286 E 5TH STREET EXT<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1287 CABINET HEIGHTS RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>129 PIONEER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1290 E 5TH STREET EXT<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>13 OLBEKSON RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>130 LOWER QUARTZ CREEK RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>130 WHITETAIL RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>130 WOODLAND RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>1301 DAKOTA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1301 US HIGHWAY 2 W<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1302 AIRTH AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>1302 MONTANA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1303 IDAHO AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1303 LOUISIANA AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>1303 WASHINGTON AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1304 AIRTH AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1304 MAIN AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>1304 US HIGHWAY 2 W<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1304 WASHINGTON AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>1305 BOBTAIL RD<br>LIBBY, MT  59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1305 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1305 RENWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
1305 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1305 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1306 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1306 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1307 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1309 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1309 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
131 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
131 WOODLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
1310 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1311 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1312 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1312 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1312 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1312 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1312 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1313 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1313 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1313 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1313 RENWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
1314 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1314 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1314 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1315 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1316 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1316 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1316 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1317 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1317 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1318 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1319 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
132 ALPINE RD
LIBBY, MT  59923

CURRENT RESIDENT
132 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
132 MAHONEY RD
LIBBY, MT  59923

CURRENT RESIDENT
132 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
1320 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1320 MAIN AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1321 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1321 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1321 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1321 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1321 RENWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
1322 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1322 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1322 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1322 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1322 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1323 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1325 AIRSTRIP RD
LIBBY, MT  59923

CURRENT RESIDENT
1326 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1326 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
133 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
133 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
133 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
133 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
133 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
133 WOODWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
1339 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
134 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
134 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
134 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
1341 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1345 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
135 FOREST WAY
LIBBY, MT  59923

CURRENT RESIDENT
135 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
135 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
135 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
135 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
135 RIVER RUN LN
LIBBY, MT  59923

CURRENT RESIDENT
13546 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1355 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
136 CEDAR STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
136 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
1360 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
137 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
137 MONTGOMERY DR
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
137 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
137 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
13723 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
138 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
138 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
138 SPENCER ROAD EXT
LIBBY, MT  59923

CURRENT RESIDENT
138 UPPER THOMPSON RD
LIBBY, MT  59923

CURRENT RESIDENT
13803 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1388 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1388 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
139 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
14 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
14 EVERGREEN ST
LIBBY, MT  59923

CURRENT RESIDENT
14 PINE ST
LIBBY, MT  59923

CURRENT RESIDENT
14 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
14 SHALOM KERRY
LIBBY, MT  59923

CURRENT RESIDENT
140 CEDAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
140 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
140 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
140 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
140 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
140 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
140 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1402 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1402 RENWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
1403 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1403 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1403 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1404 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1404 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1404 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1404 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1405 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1405 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1405 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1406 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1406 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1407 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1407 IDAHO AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1407 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
1408 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1408 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1408 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1408 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1409 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
1409 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1409 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
141 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
141 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
1410 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1410 RENWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
1410 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1410 WINTER RD
LIBBY, MT  59923

CURRENT RESIDENT
14100 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1411 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1411 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1411 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1411 UTAH AVE APT A
LIBBY, MT  59923

CURRENT RESIDENT
1411 UTAH AVE APT B
LIBBY, MT  59923

CURRENT RESIDENT
1412 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1412 WASHINGTON AVE
LIBBY, MT  59923

CURRENT RESIDENT
1413 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1414 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1414 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1414 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1414 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1414 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1415 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1415 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1415 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1415 UTAH AVE APT A
LIBBY, MT  59923

CURRENT RESIDENT
1415 UTAH AVE APT B
LIBBY, MT  59923

CURRENT RESIDENT
1416 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1416 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1417 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1417 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1417 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1417 WASHINGTON AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
14179 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1418 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1419 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
142 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 10
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 5
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 8
LIBBY, MT  59923

CURRENT RESIDENT
142 SPENCER RD TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
1420 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
1420 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1420 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1420 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1421 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1421 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1421 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1421 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1422 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
1422 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1422 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
14243 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1425 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1426 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1426 RENWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
14261 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1427 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
143 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
143 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
143 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
143 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
1430 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1431 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
1432 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
144 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
144 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
1442 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1444 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
145 CRYSTAL LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
145 MONTGOMERY DR
LIBBY, MT  59923

CURRENT RESIDENT
145 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
145 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1458 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
146 BOTHMAN DR
LIBBY, MT  59923

CURRENT RESIDENT
146 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
146 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 12
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 13
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 28
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 30
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 32
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 34
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 35
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 36
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 38
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
146 THREE CORNER RD TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
146 W PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1464 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
147 EDUCATION WAY
LIBBY, MT  59923

CURRENT RESIDENT
147 KOOTENAI VISTA DR
LIBBY, MT  59923

CURRENT RESIDENT
147 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
147 VOVES AVE
LIBBY, MT  59923

CURRENT RESIDENT
1470 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1474 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
148 W PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 15
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 20
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 21
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 22
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 27
LIBBY, MT  59923

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 28
LIBBY, MT  59923

**Exhibit  7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1485 WISCONSIN AVE N TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
149 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
1490 WINTER RD
LIBBY, MT  59923

CURRENT RESIDENT
1492 E 5TH STREET EXT APT 1
LIBBY, MT  59923

CURRENT RESIDENT
1492 E 5TH STREET EXT APT 2
LIBBY, MT  59923

CURRENT RESIDENT
1492 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
15 ALBERT WAY
LIBBY, MT  59923

CURRENT RESIDENT
15 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
15 AVENUE C
LIBBY, MT  59923

CURRENT RESIDENT
15 NORES LN
LIBBY, MT  59923

CURRENT RESIDENT
15 PINEHAVENS RD
LIBBY, MT  59923

CURRENT RESIDENT
15 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
15 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
150 CEDAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
150 DALE ST
LIBBY, MT  59923

CURRENT RESIDENT
150 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
150 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
150 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
150 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
150 MOUNT SNOWY DR
LIBBY, MT  59923

CURRENT RESIDENT
150 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
150 SWEDE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
150 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
1500 HEMPHILL RD
LIBBY, MT  59923

CURRENT RESIDENT
1500 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1500 WINTER RD
LIBBY, MT  59923

CURRENT RESIDENT
1501 MCKAYS ST
LIBBY, MT  59923

CURRENT RESIDENT
1503 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1503 KANIKSU AVE
LIBBY, MT  59923

CURRENT RESIDENT
1503 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1504 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1506 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1507 CUSTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
1507 KANIKSU AVE
LIBBY, MT  59923

CURRENT RESIDENT
1507 SILVER BUTTE RD
LIBBY, MT  59923

CURRENT RESIDENT
1508 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1508 KANIKSU AVE
LIBBY, MT  59923

CURRENT RESIDENT
1508 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1509 LOLO AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
151 CEDAR CREEK EXT
LIBBY, MT  59923

CURRENT RESIDENT
151 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
151 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
151 MONTGOMERY DR
LIBBY, MT  59923

CURRENT RESIDENT
151 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
151 VISTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1510 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1510 CUSTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
1510 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1511 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1511 GALLATIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1511 MAIN AVE APT 13
LIBBY, MT  59923

CURRENT RESIDENT
1511 MAIN AVE APT 17
LIBBY, MT  59923

CURRENT RESIDENT
1511 MAIN AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
1511 MAIN AVE APT 20
LIBBY, MT  59923

CURRENT RESIDENT
1511 MAIN AVE APT 3
LIBBY, MT  59923

CURRENT RESIDENT
1511 MAIN AVE APT 6
LIBBY, MT  59923

CURRENT RESIDENT
1512 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1512 MINNESOTA AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
1513 AIRSTRIP RD
LIBBY, MT  59923

CURRENT RESIDENT
1513 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1514 KANIKSU AVE
LIBBY, MT  59923

CURRENT RESIDENT
1514 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1515 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1516 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1516 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1516 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1516 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1517 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1518 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1518 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1519 KANIKSU AVE
LIBBY, MT  59923

CURRENT RESIDENT
1519 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
152 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
152 WOODLAND RD APT 6
LIBBY, MT  59923

CURRENT RESIDENT
152 WOODLAND RD APT 7
LIBBY, MT  59923

CURRENT RESIDENT
152 WOODLAND RD APT 8
LIBBY, MT  59923

CURRENT RESIDENT
1520 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1521 LOLO AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1521 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
1522 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1522 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
1522 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
1525 LOLO AVE
LIBBY, MT  59923

CURRENT RESIDENT
153 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
153 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
153 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
1531 WARLAND CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1532 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
154 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
154 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
154 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
1542 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1546 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1546 US HIGHWAY 2 S APT 4
LIBBY, MT  59923

CURRENT RESIDENT
1549 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
155 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
155 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
1557 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
156 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
156 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
1565 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
157 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
157 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
1573 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
1574 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1579 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
158 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
158 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
158 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
158 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
1580 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1580 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1582 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1588 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
159 ALPINE RD
LIBBY, MT  59923

CURRENT RESIDENT
159 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
1590 E 5TH STREET EXT
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
16 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
16 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
16 LIBBY RD
LIBBY, MT  59923

CURRENT RESIDENT
16 PINE ST
LIBBY, MT  59923

CURRENT RESIDENT
160 CEDAR CREEK EXT
LIBBY, MT  59923

CURRENT RESIDENT
160 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
160 HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
160 LOWER QUARTZ CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
160 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
160 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
1600 CABINET AVE
LIBBY, MT  59923

CURRENT RESIDENT
1604 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
16054 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
16055 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1608 MINNESOTA AVE APT A
LIBBY, MT  59923

CURRENT RESIDENT
161 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
161 WOODWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
1610 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1613 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1615 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
162 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
1621 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
1622 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
163 EDUCATION WAY
LIBBY, MT  59923

CURRENT RESIDENT
1630 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
16300 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
1637 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
164 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
164 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1649 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
165 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
165 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
165 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
165 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
16506 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1654 TALSMA RD
LIBBY, MT  59923

CURRENT RESIDENT
1656 TALSMA RD
LIBBY, MT  59923

CURRENT RESIDENT
166 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
16602 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1661 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
1669 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
167 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
167 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
168 AVONDALE RD
LIBBY, MT  59923

CURRENT RESIDENT
168 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
168 MILTON DR
LIBBY, MT  59923

CURRENT RESIDENT
168 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
1681 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
169 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
169 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
169 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
169 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
1695 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
17 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
17 INDIAN HEAD FURLONG
LIBBY, MT  59923

CURRENT RESIDENT
170 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
170 HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
170 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
1700 ELK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
17026 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1704 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1705 AIRSTRIP RD
LIBBY, MT  59923

CURRENT RESIDENT
1705 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1708 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
1709 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
171 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
171 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
171 UPPER FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
171 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
1711 AIRSTRIP RD
LIBBY, MT  59923

CURRENT RESIDENT
17124 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
172 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
173 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
173 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
173 MONTGOMERY DR
LIBBY, MT  59923

CURRENT RESIDENT
173 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
1735 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
174 AVONDALE RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
174 CEDAR STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
174 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
1747 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
17481 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
175 BAYHORSE RD
LIBBY, MT  59923

CURRENT RESIDENT
175 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
175 PEARL ST
LIBBY, MT  59923

CURRENT RESIDENT
175 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
175 WARLAND FLT
LIBBY, MT  59923

CURRENT RESIDENT
175 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
175 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
1750 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1757 SILVER BUTTE RD
LIBBY, MT  59923

CURRENT RESIDENT
176 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
176 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
176 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
1761 SILVER BUTTE RD
LIBBY, MT  59923

CURRENT RESIDENT
1761 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1762 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1763 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
177 NORES LN
LIBBY, MT  59923

CURRENT RESIDENT
1772 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
178 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
178 KOOTENAI VISTA DR
LIBBY, MT  59923

CURRENT RESIDENT
178 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
178 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
178 TAMARACK LN
LIBBY, MT  59923

CURRENT RESIDENT
178 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
178 WOODLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
179 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
179 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
179 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
179 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
1792 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
18 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
18 RAINBOW LN
LIBBY, MT  59923

CURRENT RESIDENT
18 ROSE ST
LIBBY, MT  59923

CURRENT RESIDENT
18 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
18 THREE CORNER RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
18 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
18 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
180 BAYHORSE RD
LIBBY, MT  59923

CURRENT RESIDENT
180 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
180 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
180 LOWER QUARTZ CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
180 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
180 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
180 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
180 W PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
1800 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
1802 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
181 ENDERS DR
LIBBY, MT  59923

CURRENT RESIDENT
181 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
181 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
181 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
1814 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1815 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
182 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
182 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
182 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
182 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
183 PEARL ST
LIBBY, MT  59923

CURRENT RESIDENT
184 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
185 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
185 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
185 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
185 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
186 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
187 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
187 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
187 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
187 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
187 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
1870 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1871 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 10
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 11
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 13
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 14
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 24
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
1871 US HIGHWAY 2 S TRLR H
LIBBY, MT  59923

CURRENT RESIDENT
1875 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
1879 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
188 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
188 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
188 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
188 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
1882 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1889 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
189 COUVILLION RD
LIBBY, MT  59923

CURRENT RESIDENT
189 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
189 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 13
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 16
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 18
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 20
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 21
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 22
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
189 KOOTENAI VISTA DR TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
189 SWEDE GULCH DR
LIBBY, MT  59923

CURRENT RESIDENT
189 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
1893 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
19 DOME MOUNTAIN CONNECTO AVE
LIBBY, MT  59923

CURRENT RESIDENT
19 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
190 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
1900 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
1900 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
1901 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1903 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1905 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
191 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1912 US HIGHWAY 2 W
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
1915 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
1915 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
192 CEDAR STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
193 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
193 UPPER FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
19385 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
194 PALIGA AVE
LIBBY, MT  59923

CURRENT RESIDENT
194 W PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
194 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
19413 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1947 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
1948 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
1949 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
195 CEDAR CREEK EXT
LIBBY, MT  59923

CURRENT RESIDENT
195 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
195 WOODWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
196 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
196 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
196 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
196 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
196 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
196 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
196 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
198 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
198 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
198 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
198 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
198 SPENCER ROAD EXT
LIBBY, MT  59923

CURRENT RESIDENT
198 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
19845 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
19850 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
1989 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
199 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
20 COLLINS AVE
LIBBY, MT  59923

CURRENT RESIDENT
20 FRAZEY CT
LIBBY, MT  59923

CURRENT RESIDENT
20 LINDA LN
LIBBY, MT  59923

CURRENT RESIDENT
20 PINEHAVENS RD
LIBBY, MT  59923

CURRENT RESIDENT
20 TAMARACK LN
LIBBY, MT  59923

CURRENT RESIDENT
20 VICKS LN
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
200 BAYHORSE RD
LIBBY, MT  59923

CURRENT RESIDENT
200 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
200 CEDAR CREEK EXT
LIBBY, MT  59923

CURRENT RESIDENT
200 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
200 MONTGOMERY DR
LIBBY, MT  59923

CURRENT RESIDENT
200 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
2000 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
2000 JOHNSONS DRAW
LIBBY, MT  59923

CURRENT RESIDENT
2001 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2001 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
2002 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2009 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
201 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
201 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
201 MILTON DR
LIBBY, MT  59923

CURRENT RESIDENT
201 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
201 W SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
2011 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2011 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
2013 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2015 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2016 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
2017 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
202 E LINCOLN BLVD APT 1
LIBBY, MT  59923

CURRENT RESIDENT
202 E LINCOLN BLVD APT 3
LIBBY, MT  59923

CURRENT RESIDENT
202 E LINCOLN BLVD APT 4
LIBBY, MT  59923

CURRENT RESIDENT
202 E LINCOLN BLVD APT 5
LIBBY, MT  59923

CURRENT RESIDENT
202 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
202 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
202 WILSON AVE
LIBBY, MT  59923

CURRENT RESIDENT
2020 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
2021 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
2026 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2029 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
203 E 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
203 E 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
203 E BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
203 E LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
203 E SPRUCE ST
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
203 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
203 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
203 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
203 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
203 W LARCH ST APT 1
LIBBY, MT  59923

CURRENT RESIDENT
203 W LARCH ST APT 3
LIBBY, MT  59923

CURRENT RESIDENT
204 AVONDALE RD
LIBBY, MT  59923

CURRENT RESIDENT
204 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
204 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
2047 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
205 CEDAR MEADOWS RD
LIBBY, MT  59923

CURRENT RESIDENT
205 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
205 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
205 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
205 W SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
205 WARLAND HTS
LIBBY, MT  59923

CURRENT RESIDENT
205 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
2051 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
206 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
206 E SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
206 EDGEWATER DR
LIBBY, MT  59923

CURRENT RESIDENT
206 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
207 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
207 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
207 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
207 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
2070 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
2070 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
208 BOTHMAN DR
LIBBY, MT  59923

CURRENT RESIDENT
208 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
208 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
208 N COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
208 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
208 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
208 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
208 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
209 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
209 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
209 PINEWOOD LN
LIBBY, MT  59923

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
209 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
2098B E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
21 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
210 FOREST WAY
LIBBY, MT  59923

CURRENT RESIDENT
210 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
21062 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
211 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
211 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A16
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A6
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR B2
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR C6
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR D5
LIBBY, MT  59923

CURRENT RESIDENT
2098 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
2099 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
21 WOOD ST
LIBBY, MT  59923

CURRENT RESIDENT
210 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
210 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
21080 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
211 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A13
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A17
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A9
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR B3
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR C7
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR D6
LIBBY, MT  59923

CURRENT RESIDENT
2098 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
21 VOVES AVE
LIBBY, MT  59923

CURRENT RESIDENT
210 CRYSTAL LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
210 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
210 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
211 E CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
211 SILVER BUTTE RD
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A15
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR A3
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR B1
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR B6
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR D10
LIBBY, MT  59923

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR D8
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
2113 US HIGHWAY 2 W TRLR D9
LIBBY, MT  59923

CURRENT RESIDENT
212 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
212 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
212 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
212 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
212 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
2124A US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2124B US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2124C US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2129 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
213 CANOE GULCH RD
LIBBY, MT  59923

CURRENT RESIDENT
213 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
213 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
213 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
214 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
214 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
214 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
214 E 3RD ST APT 1
LIBBY, MT  59923

CURRENT RESIDENT
214 E 3RD ST APT 2
LIBBY, MT  59923

CURRENT RESIDENT
214 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
214 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
214 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
215 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
215 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
215 MOUNTAIN MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
215 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
215 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
215 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
21524 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
216 NEVADA AVE APT B
LIBBY, MT  59923

CURRENT RESIDENT
216 NEVADA AVE APT C
LIBBY, MT  59923

CURRENT RESIDENT
216 NEVADA AVE APT E
LIBBY, MT  59923

CURRENT RESIDENT
216 NEVADA AVE APT F
LIBBY, MT  59923

CURRENT RESIDENT
216 NEVADA AVE APT G
LIBBY, MT  59923

CURRENT RESIDENT
216 NEVADA AVE APT H
LIBBY, MT  59923

CURRENT RESIDENT
217 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
217 W BUSH ST
LIBBY, MT  59923

CURRENT RESIDENT
218 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
218 CEDAR STREET EXT
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
218 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
218 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
218 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
218 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
218 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
2180 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
219 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
219 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
219 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
219 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
22 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
22 WOOD ST
LIBBY, MT  59923

CURRENT RESIDENT
220 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
220 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
220 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
220 PLUMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
220 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
220 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
2207 WISCONSIN AVE N
LIBBY, MT  59923

CURRENT RESIDENT
2209 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
221 CEDAR MEADOWS RD
LIBBY, MT  59923

CURRENT RESIDENT
221 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
221 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
221 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
221 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
221 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
221 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
221 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
2212 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
222 E BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
222 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
222 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
2223 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
223 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
223 W BUSH ST
LIBBY, MT  59923

CURRENT RESIDENT
223 W OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
223 W POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 11
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 13
LIBBY, MT  59923

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 14
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 15
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 16
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 2
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 4A
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 5
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
2230 W 2ND STREET EXT TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
2233 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
224 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
224 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
224 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
224 LOWER QUARTZ CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
224 NEILS LN
LIBBY, MT  59923

CURRENT RESIDENT
224 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
224 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
224 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
224 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
2247 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
225 CANOE GULCH RD
LIBBY, MT  59923

CURRENT RESIDENT
225 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
225 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
225 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
225 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
225 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
226 MOUNT SNOWY DR
LIBBY, MT  59923

CURRENT RESIDENT
226 PLUMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
226 WAPITI DR
LIBBY, MT  59923

CURRENT RESIDENT
226 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
2261 US HIGHWAY 2 S STOP 2
LIBBY, MT  59923

CURRENT RESIDENT
2268 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
227 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
227 MAHONEY RD
LIBBY, MT  59923

CURRENT RESIDENT
227 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
228 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
22812 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
2285 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
2289 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
229 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
229 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
229 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
2292 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
2293 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
2297 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
23 ALPINE RD
LIBBY, MT  59923

CURRENT RESIDENT
23 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
2300 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
2300 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
231 MONTGOMERY DR
LIBBY, MT  59923

CURRENT RESIDENT
231 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
231 WESTGATE AVE
LIBBY, MT  59923

CURRENT RESIDENT
2318 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
232 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
2327 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
233 ENDERS DR
LIBBY, MT  59923

CURRENT RESIDENT
233 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
233 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
233 WOODWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
2337 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2338 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2339 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
234 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
234 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
235 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
235 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
236 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
236 N COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
236 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
236 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
236 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
2363 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2364 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2366 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
237 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
237 FARM TO MARKET RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
237 GLENDORA AVE
LIBBY, MT 59923

CURRENT RESIDENT
237 W CEDAR ST
LIBBY, MT 59923

CURRENT RESIDENT
237 W POPLAR ST
LIBBY, MT 59923

CURRENT RESIDENT
237 WARDS RD
LIBBY, MT 59923

CURRENT RESIDENT
2375 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
238 AIRFIELD RD
LIBBY, MT 59923

CURRENT RESIDENT
238 CONIFER RD
LIBBY, MT 59923

CURRENT RESIDENT
238 FOREST WAY
LIBBY, MT 59923

CURRENT RESIDENT
238 GARDEN RD
LIBBY, MT 59923

CURRENT RESIDENT
239 CONIFER RD
LIBBY, MT 59923

CURRENT RESIDENT
239 FRAZEY RD
LIBBY, MT 59923

CURRENT RESIDENT
239 HIGHWOOD DR
LIBBY, MT 59923

CURRENT RESIDENT
239 SHALOM DR
LIBBY, MT 59923

CURRENT RESIDENT
23911 MT HIGHWAY 37 UNIT 12
LIBBY, MT 59923

CURRENT RESIDENT
23911 MT HIGHWAY 37 UNIT 16
LIBBY, MT 59923

CURRENT RESIDENT
23911 MT HIGHWAY 37 UNIT 3
LIBBY, MT 59923

CURRENT RESIDENT
23911 MT HIGHWAY 37 UNIT 4
LIBBY, MT 59923

CURRENT RESIDENT
23911 MT HIGHWAY 37 UNIT 7
LIBBY, MT 59923

CURRENT RESIDENT
23911 MT HIGHWAY 37 UNIT 9
LIBBY, MT 59923

CURRENT RESIDENT
2399 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
24 FOREST AVE
LIBBY, MT 59923

CURRENT RESIDENT
24 TRAINERS ST
LIBBY, MT 59923

CURRENT RESIDENT
240 JAY EFFAR RD
LIBBY, MT 59923

CURRENT RESIDENT
240 PARMENTER DR
LIBBY, MT 59923

CURRENT RESIDENT
240 VICKS DR
LIBBY, MT 59923

CURRENT RESIDENT
240 W LARCH ST
LIBBY, MT 59923

CURRENT RESIDENT
240 WARREN RD
LIBBY, MT 59923

CURRENT RESIDENT
2402 SILVER BUTTE RD
LIBBY, MT 59923

CURRENT RESIDENT
2409 SILVER BUTTE RD
LIBBY, MT 59923

CURRENT RESIDENT
241 MAHONEY RD
LIBBY, MT 59923

CURRENT RESIDENT
241 RESERVE RD
LIBBY, MT 59923

CURRENT RESIDENT
241 S CENTRAL RD
LIBBY, MT 59923

CURRENT RESIDENT
2410 BOBTAIL CUTOFF
LIBBY, MT 59923

CURRENT RESIDENT
2411 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
242 MANOR DR
LIBBY, MT 59923

CURRENT RESIDENT
242 TIMBER LN
LIBBY, MT 59923

CURRENT RESIDENT
2421 MT HIGHWAY 37
LIBBY, MT 59923

CURRENT RESIDENT
2423 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
2430 CHAMPION HAUL RD
LIBBY, MT 59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
2437 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
2440 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
245 CEDAR MEADOWS RD
LIBBY, MT  59923

CURRENT RESIDENT
245 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
245 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
2451 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2454 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2455 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
246 TAYLOR RD TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
246 TAYLOR RD TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
246 TAYLOR RD TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
246 TAYLOR RD TRLR 5
LIBBY, MT  59923

CURRENT RESIDENT
246 TAYLOR RD TRLR 8
LIBBY, MT  59923

CURRENT RESIDENT
246 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
2461 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
247 FOREST WAY
LIBBY, MT  59923

CURRENT RESIDENT
247 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
248 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
248 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
249 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
2492 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2499 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR 10
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR 16
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR 2
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR 8
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S TRLR H-8
LIBBY, MT  59923

CURRENT RESIDENT
2499 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
25 EVANS RD
LIBBY, MT  59923

CURRENT RESIDENT
25 EVERGREEN ST
LIBBY, MT  59923

CURRENT RESIDENT
25 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
250 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
250 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
250 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
250 W CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
250 WILSON AVE
LIBBY, MT  59923

CURRENT RESIDENT
2501 CHAMPION HAUL RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
2501 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2508 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2508 HOUGHTON CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
251 CEDAR MEADOWS RD
LIBBY, MT  59923

CURRENT RESIDENT
251 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
2512 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
252 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
253 PARK ST
LIBBY, MT  59923

CURRENT RESIDENT
253 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
254 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
254 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
25445 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
255 CABINET VIEW COUNTRY CLB
LIBBY, MT  59923

CURRENT RESIDENT
255 CANOE GULCH RD
LIBBY, MT  59923

CURRENT RESIDENT
255 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
255 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
255 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
25508 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
256 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
256 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
256 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
2566 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
257 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
257 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
257 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
2574 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2575 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
2575 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2578 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
258 BOOTJACK LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
258 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
25812 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2585 BOBTAIL CUTOFF
LIBBY, MT  59923

CURRENT RESIDENT
259 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
259 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
259 WESTGATE AVE
LIBBY, MT  59923

CURRENT RESIDENT
26 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
26 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
26 MILTON DR
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
260 CABINET VIEW COUNTRY CLB
LIBBY, MT  59923

CURRENT RESIDENT
260 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
2600 SWEDE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
2608 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
262 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
262 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
262 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
2620 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
2621 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
263 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
263 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
263 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
264 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
264 MACK RD
LIBBY, MT  59923

CURRENT RESIDENT
264 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
264 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
265 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
265 CABINET VIEW COUNTRY CLB
LIBBY, MT  59923

CURRENT RESIDENT
265 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
265 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
266 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
2669 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
267 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
268 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
268 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
268 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
268 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
268 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
269 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
269 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
2696 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
27 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
27 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
270 MILTON DR
LIBBY, MT  59923

CURRENT RESIDENT
2701 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
271 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
272 CEDAR STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
272 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
272 TAMARACK LN
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
272 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
2725 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
273 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
274 LODGE POLE WAY
LIBBY, MT  59923

CURRENT RESIDENT
274 N COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
274 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
274 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
27467 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
27469 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
275 CANOE GULCH RD
LIBBY, MT  59923

CURRENT RESIDENT
275 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
27500 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
27506 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
2755 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
276 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 10
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 11
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 12
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 14
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 15
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 17
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 18
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 19
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 22
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 23
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 24
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 25
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 26
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 28
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 29
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 30
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 5
LIBBY, MT  59923

CURRENT RESIDENT
276 VANDERWOOD RD TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
276 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
278 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
278 SPENCER RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
278 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
279 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
28 COLLINS AVE
LIBBY, MT  59923

CURRENT RESIDENT
28 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
28 EVERGREEN ST
LIBBY, MT  59923

CURRENT RESIDENT
28 RAINBOW LN
LIBBY, MT  59923

CURRENT RESIDENT
280 BACHE RD
LIBBY, MT  59923

CURRENT RESIDENT
280 CABINET VIEW COUNTRY CLB
LIBBY, MT  59923

CURRENT RESIDENT
280 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
280 DAWSON ST
LIBBY, MT  59923

CURRENT RESIDENT
280 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
280 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
280 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
280 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
280 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
2801 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
281 MCKAYS ST
LIBBY, MT  59923

CURRENT RESIDENT
281 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
282 SMITH DR
LIBBY, MT  59923

CURRENT RESIDENT
282 WAPITI DR
LIBBY, MT  59923

CURRENT RESIDENT
2821 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
283 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
284 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
284 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
285 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
2850 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
286 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
287 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
287 MAHONEY RD
LIBBY, MT  59923

CURRENT RESIDENT
287 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
287 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
2875 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
288 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
289 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
2892 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
29 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
290 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
290 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
29095 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT RESIDENT<br>291 MONTGOMERY DR<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>2919 SNOWSHOE RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>292 PINEWOOD LN<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>292 SPENCER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>293 DOLPHIN WAY<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>293 FRAZEY RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>293 TAYLOR RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>29337 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>29430 US HIGHWAY 2 S<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>295 CONIFER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>295 PIONEER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>295 RESERVE RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>295 VICKS LN<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>296 MANOR DR<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>296 MONTGOMERY DR<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>296 QUARTZ RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>29732 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>2986 MT HIGHWAY 37<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>299 N CENTRAL RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>3 SPRUCE CT<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>30 BOULDER RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>30 COLLINS AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>30 PARMENTER DR<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>30 PINEHAVENS RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>300 CABINET VIEW COUNTRY CLB<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>300 FLOWER CREEK RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>300 GRANITE AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>300 TAMARACK LN<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>3006 MICHAELS DRAW<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>301 ACM RD S<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>301 LODGE POLE WAY<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>301 RUSTIC AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>30111 US HIGHWAY 2 S<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>302 CALIFORNIA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>302 CITY SERVICE RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>302 NORMAN AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>302 QUARTZ AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>302 VOVES AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>302 WOODLAND HEIGHTS RD<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
30256 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
303 CITY SERVICE RD
LIBBY, MT  59923

CURRENT RESIDENT
303 E CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
303 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
303 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
303 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
303 VOVES AVE
LIBBY, MT  59923

CURRENT RESIDENT
303 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
3034 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
3035 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
304 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
304 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
304 MILTON DR
LIBBY, MT  59923

CURRENT RESIDENT
304 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
304 QUARTZ AVE
LIBBY, MT  59923

CURRENT RESIDENT
304 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
304 W LARCH ST
LIBBY, MT  59923

CURRENT RESIDENT
305 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
305 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
305 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
305 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
305 W 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
30525 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
306 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 1
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 2
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 3
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 4
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 5
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 6
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 7
LIBBY, MT  59923

CURRENT RESIDENT
306 EDUCATION WAY APT 8
LIBBY, MT  59923

CURRENT RESIDENT
306 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
306 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
306 W 3RD ST APT 1
LIBBY, MT  59923

CURRENT RESIDENT
306 W 3RD ST APT 11
LIBBY, MT  59923

CURRENT RESIDENT
306 W 3RD ST APT 14
LIBBY, MT  59923

CURRENT RESIDENT
306 W 3RD ST APT 15
LIBBY, MT  59923

CURRENT RESIDENT
306 W 3RD ST APT 3
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT RESIDENT<br>306 W 3RD ST APT 4<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>306 W 3RD ST APT 8<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>306 WHITETAIL RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>307 1/2 NEVADA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 DOME MOUNTAIN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 18<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>307 W 2ND ST APT 19<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 20<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 21<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>307 W 2ND ST APT 23<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 25<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 28<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>307 W 2ND ST APT 29<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 30<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>307 W 2ND ST APT 31<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>30753 US HIGHWAY 2 S<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 DAKOTA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 DOME MOUNTAIN AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>308 E 2ND ST<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 IDAHO AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 MAIN AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>308 MOUNTAIN MEADOW RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 NORMAN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 PARMENTER AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>308 SPENCER HILL WAY<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>308 W LARCH ST<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>3088 MT HIGHWAY 37<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>309 DOME MOUNTAIN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>309 E BALSAM ST<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>309 E LINCOLN BLVD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>309 GRANNYS GARDEN RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>309 NORMAN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>31 WOODWAY AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>310 DOME MOUNTAIN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>310 E 5TH ST<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>310 FARM TO MARKET RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>310 FLOWER ST<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>310 NEVADA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>310 NORMAN AVE<br>LIBBY, MT  59923 |

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
310 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
310 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
310 W 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
310 W 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
3101 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
3105 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
311 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
311 E CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
311 E MAPLE ST
LIBBY, MT  59923

CURRENT RESIDENT
311 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
311 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
311 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
311 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
311 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
311 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
311 QUARTZ AVE
LIBBY, MT  59923

CURRENT RESIDENT
311 WESTGATE AVE
LIBBY, MT  59923

CURRENT RESIDENT
311 WOODLAND HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
3111 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
3119 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
312 GRANNYS GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
312 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
312 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
312 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
312 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
312 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
312 QUARTZ AVE
LIBBY, MT  59923

CURRENT RESIDENT
312 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
312 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
312 W 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
312 WESTGATE AVE
LIBBY, MT  59923

CURRENT RESIDENT
313 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
313 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
313 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
313 NEVADA AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
313 NEVADA AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
313 NEVADA AVE APT 3
LIBBY, MT  59923

CURRENT RESIDENT
313 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
313 PARMENTER AVE
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
313 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
314 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
314 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
314 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
314 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
3148 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
315 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
315 E MAPLE ST
LIBBY, MT  59923

CURRENT RESIDENT
315 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
315 QUARTZ AVE
LIBBY, MT  59923

CURRENT RESIDENT
315 RUSTIC ST
LIBBY, MT  59923

CURRENT RESIDENT
315 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
316 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
316 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
316 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
316 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
316 MILTON DR
LIBBY, MT  59923

CURRENT RESIDENT
316 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
316 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
317 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
317 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
317 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 34
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 35
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 36
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 37
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 39
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 41
LIBBY, MT  59923

CURRENT RESIDENT
317 W 2ND ST APT 43
LIBBY, MT  59923

CURRENT RESIDENT
3177 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
318 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
318 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
318 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
319 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
319 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
319 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
319 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
319 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
32 BURR AVE
LIBBY, MT  59923

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
32 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
32 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
32 LIBBY RD
LIBBY, MT  59923

CURRENT RESIDENT
320 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
320 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
320 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
320 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
320 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
320 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
320 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
320 W OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
320 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
321 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
321 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
321 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
321 SHAUGNESSY RD
LIBBY, MT  59923

CURRENT RESIDENT
321 SHELDON LN
LIBBY, MT  59923

CURRENT RESIDENT
322 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
322 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
322 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
322 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
323 E CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
323 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
323 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
323 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
324 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
324 MAHONEY RD
LIBBY, MT  59923

CURRENT RESIDENT
324 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
3250 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
327 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
327 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
3277 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
32979 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
33 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
33 KEARNEY AVE
LIBBY, MT  59923

CURRENT RESIDENT
33 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
33 SHALOM KERRY
LIBBY, MT  59923

CURRENT RESIDENT
33 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
330 HAMMER RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
330 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
330 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
3307 PARKINSON LN UNIT 6
LIBBY, MT  59923

CURRENT RESIDENT
3307 PARKINSON LN UNIT 7
LIBBY, MT  59923

CURRENT RESIDENT
3318 W 2ND STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
332 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
332 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
333 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
333 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
333 SPENCER ROAD EXT
LIBBY, MT  59923

CURRENT RESIDENT
3331 W FISHER CRK
LIBBY, MT  59923

CURRENT RESIDENT
334 BOTHMAN DR
LIBBY, MT  59923

CURRENT RESIDENT
334 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
335 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
335 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
336 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
337 COMMERCE WAY
LIBBY, MT  59923

CURRENT RESIDENT
337 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
33750 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
338 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
3387 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
339 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
339 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
3399 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
34 AVENUE A
LIBBY, MT  59923

CURRENT RESIDENT
34 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 10
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 12
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 15
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 17
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 19
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 20
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 22
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 25
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
34 BOWKERS ST TRLR 9
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
34 CLIFFSIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
34 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
34 HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
34 REMPS RD
LIBBY, MT  59923

CURRENT RESIDENT
341 ELIJAH DR
LIBBY, MT  59923

CURRENT RESIDENT
341 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
341 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
341 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
342 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
342 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
342 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
342 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
343 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
343 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
343 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
344 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
3441 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
345 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
345 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
346 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
346 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
346 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
3464 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
348 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
348 LIBBY CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
348 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
349 CRYSTAL LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
349 TRAINERS ST
LIBBY, MT  59923

CURRENT RESIDENT
3496 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
35 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
35 AVENUE C
LIBBY, MT  59923

CURRENT RESIDENT
35 GLENWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
35 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
35 HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
35 MCKAYS ST
LIBBY, MT  59923

CURRENT RESIDENT
35 OLBEKSON RD
LIBBY, MT  59923

CURRENT RESIDENT
35 PEARL ST
LIBBY, MT  59923

CURRENT RESIDENT
35 REGH AVE
LIBBY, MT  59923

CURRENT RESIDENT
35 REMPS RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
35 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
350 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
350 WARLAND CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
35000 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3501 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
3502 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
351 COMMERCE WAY
LIBBY, MT  59923

CURRENT RESIDENT
351 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
351 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
3512 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
3514 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
3515 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
352 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
352 W CAMP RD
LIBBY, MT  59923

CURRENT RESIDENT
354 SPENCER ROAD EXT
LIBBY, MT  59923

CURRENT RESIDENT
354 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
355 COMMERCE WAY
LIBBY, MT  59923

CURRENT RESIDENT
355 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
3550 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
3552 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
357 BLUE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
3576 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3577 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
358 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
359 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
3591 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
36 ALPINE RD
LIBBY, MT  59923

CURRENT RESIDENT
36 CEDAR STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
36 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
36 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
36 ROSA ST
LIBBY, MT  59923

CURRENT RESIDENT
36 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
360 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
3603 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3606 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
361 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
3623 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
3646 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3647 US HIGHWAY 2 S
LIBBY, MT  59923

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
365 PIONEER RD
LIBBY, MT 59923

CURRENT RESIDENT
3652 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
3653 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
366 CHERRY CREEK DR
LIBBY, MT 59923

CURRENT RESIDENT
366 PARMENTER CREEK RD
LIBBY, MT 59923

CURRENT RESIDENT
366 PIONEER RD
LIBBY, MT 59923

CURRENT RESIDENT
367 CEDAR STREET EXT
LIBBY, MT 59923

CURRENT RESIDENT
367 CHERRY CREEK DR
LIBBY, MT 59923

CURRENT RESIDENT
3675 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
368 FARM TO MARKET RD APT 1
LIBBY, MT 59923

CURRENT RESIDENT
368 FARM TO MARKET RD APT 2
LIBBY, MT 59923

CURRENT RESIDENT
368 FARM TO MARKET RD APT 5
LIBBY, MT 59923

CURRENT RESIDENT
368 FARM TO MARKET RD APT 7
LIBBY, MT 59923

CURRENT RESIDENT
368 FARM TO MARKET RD APT 9
LIBBY, MT 59923

CURRENT RESIDENT
368 PARMENTER CREEK RD
LIBBY, MT 59923

CURRENT RESIDENT
3688 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
369 SWEDE GULCH DR
LIBBY, MT 59923

CURRENT RESIDENT
369 WARREN RD
LIBBY, MT 59923

CURRENT RESIDENT
3696 W 2ND STREET EXT
LIBBY, MT 59923

CURRENT RESIDENT
37 DOME MOUNTAIN CONNECTO AVE
LIBBY, MT 59923

CURRENT RESIDENT
37 REMPS RD
LIBBY, MT 59923

CURRENT RESIDENT
37 RESERVE RD
LIBBY, MT 59923

CURRENT RESIDENT
37 TIMBER LN
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 1
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 10
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 11
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 12
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 13
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 14
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 2
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 20
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 4
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 6
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 7
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS DR TRLR 8
LIBBY, MT 59923

CURRENT RESIDENT
37 VICKS LN
LIBBY, MT 59923

CURRENT RESIDENT
370 GRANITE AVE
LIBBY, MT 59923

CURRENT RESIDENT
370 MANOR DR
LIBBY, MT 59923

CURRENT RESIDENT
370 PARMENTER CREEK RD
LIBBY, MT 59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
370 SYRINGA LN
LIBBY, MT  59923

CURRENT RESIDENT
3705 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3706 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
3707 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
371 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
3710 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
372 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
3724 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3725 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3729 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
373 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
373 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
3733 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
375 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
3751 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
376 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
376 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
376 W CAMP RD
LIBBY, MT  59923

CURRENT RESIDENT
377 W THOMAS ST
LIBBY, MT  59923

CURRENT RESIDENT
3770 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
378 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
378 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
3786 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3788 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3789 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
3796 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
38 ASPEN RD
LIBBY, MT  59923

CURRENT RESIDENT
38 RAINBOW LN
LIBBY, MT  59923

CURRENT RESIDENT
38 SPENCER HILL WAY
LIBBY, MT  59923

CURRENT RESIDENT
380 BLUE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
380 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
380 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
380 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
380 WOODLAND HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
3800 E FISHER RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
3801 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
381 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
381 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
381 NORTHWOOD AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
381 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
381 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
3818 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
3819 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
382 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
3827 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
384 CABINET VIEW COUNTRY CLB
LIBBY, MT  59923

CURRENT RESIDENT
3840 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
3846 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
3846 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
386 MAHONEY RD APT 1
LIBBY, MT  59923

CURRENT RESIDENT
386 MAHONEY RD APT 2
LIBBY, MT  59923

CURRENT RESIDENT
386 MAHONEY RD APT 3
LIBBY, MT  59923

CURRENT RESIDENT
386 MAHONEY RD APT 4
LIBBY, MT  59923

CURRENT RESIDENT
386 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
387 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
387 WESTGATE AVE
LIBBY, MT  59923

CURRENT RESIDENT
3871 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
388 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
3884 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
389 CRYSTAL LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
39 BURR AVE
LIBBY, MT  59923

CURRENT RESIDENT
39 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
39 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
390 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
390 SWEDE GULCH DR
LIBBY, MT  59923

CURRENT RESIDENT
390 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
3900 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
391 EDUCATION WAY
LIBBY, MT  59923

CURRENT RESIDENT
391 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
3925 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
393 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
394 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
394 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
395 LIBBY CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
397 SHELDON LN
LIBBY, MT  59923

CURRENT RESIDENT
397 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
39704 US HIGHWAY 2 S UNIT 2
LIBBY, MT  59923

CURRENT RESIDENT
398 SHELDON LN
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
398 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
39940 US HIGHWAY 2 S UNIT 1
LIBBY, MT  59923

CURRENT RESIDENT
4 PINE CT
LIBBY, MT  59923

CURRENT RESIDENT
40 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
40 HUTTON DR
LIBBY, MT  59923

CURRENT RESIDENT
40 WOOD ST
LIBBY, MT  59923

CURRENT RESIDENT
400 BLUE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
400 BOBTAIL LN
LIBBY, MT  59923

CURRENT RESIDENT
400 CITY SERVICE RD
LIBBY, MT  59923

CURRENT RESIDENT
400 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
400 SYRINGA LN
LIBBY, MT  59923

CURRENT RESIDENT
400 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
4000 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
401 BOBTAIL LN
LIBBY, MT  59923

CURRENT RESIDENT
401 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
401 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
401 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
402 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
402 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
402 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
402 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
402 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
403 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
403 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
403 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
403 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
403 E BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 101
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 102
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 103
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 104
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 105
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 106
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 107
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 108
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 109
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 110
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 201
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 203
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
403 IDAHO AVE APT 204
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 205
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 206
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 207
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 208
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 210
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 211
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 212
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 301
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 302
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 303
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 304
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 305
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 306
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 307
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 308
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 309
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 310
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 311
LIBBY, MT  59923

CURRENT RESIDENT
403 IDAHO AVE APT 312
LIBBY, MT  59923

CURRENT RESIDENT
403 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
403 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
4031 US HIGHWAY 2 W APT 3
LIBBY, MT  59923

CURRENT RESIDENT
4031 US HIGHWAY 2 W APT 4
LIBBY, MT  59923

CURRENT RESIDENT
4031 US HIGHWAY 2 W APT 5
LIBBY, MT  59923

CURRENT RESIDENT
4031 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
404 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
404 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
404 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
404 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
404A W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
404B W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
405 BIG BEND RD
LIBBY, MT  59923

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
405 E POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
405 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
405 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
405 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
4051 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
406 E POPLAR ST
LIBBY, MT  59923

CURRENT RESIDENT
406 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
406 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
406 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
406 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
406 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
407 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
407 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
407 E 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
407 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
407 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
407 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
407 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
407 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
408 E 9TH ST
LIBBY, MT  59923

CURRENT RESIDENT
408 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
408 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
408 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
408 WHITETAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
409 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
409 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
409 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
409 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
41 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
410 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
410 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
410 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
410 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 COLORADO AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 E 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
411 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 MAIN AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
411 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
411 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
411 W BUSH ST
LIBBY, MT  59923

CURRENT RESIDENT
4113 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
4119 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
412 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
412 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
412 E 9TH ST
LIBBY, MT  59923

CURRENT RESIDENT
412 PARMENTER AVE
LIBBY, MT  59923

CURRENT RESIDENT
412 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
412 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
412 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
413 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
413 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
413 NORMAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
413 W 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
414 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
414 MONTANA AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
414 MONTANA AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
414 MONTANA AVE APT 3
LIBBY, MT  59923

CURRENT RESIDENT
414 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
4141 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
415 1/2 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
415 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 E 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
415 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
415 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
416 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
416 W 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
416 W 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
416 W OAK ST
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 10
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 11
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 12C
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 12R
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 14
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 15
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 16
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 2
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 24
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 3A
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 4B
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 7A
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 8
LIBBY, MT  59923

CURRENT RESIDENT
4160 MT HIGHWAY 37 TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
417 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
417 E CEDAR ST
LIBBY, MT  59923

CURRENT RESIDENT
417 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
4170 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
418 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
418 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
418 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
418 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
418 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
418 UTAH AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
418 UTAH AVE APT 2
LIBBY, MT  59923

CURRENT RESIDENT
418 UTAH AVE APT 3
LIBBY, MT  59923

CURRENT RESIDENT
418 UTAH AVE APT 5
LIBBY, MT  59923

CURRENT RESIDENT
418 UTAH AVE APT 6
LIBBY, MT  59923

CURRENT RESIDENT
4183 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
419 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
419 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
419 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
419 KLATAWAH ST
LIBBY, MT  59923

CURRENT RESIDENT
4191 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
41954 US HIGHWAY 2 S STOP 1
LIBBY, MT  59923

CURRENT RESIDENT
41954 US HIGHWAY 2 S STOP 2
LIBBY, MT  59923

CURRENT RESIDENT
42 DOLPHIN WAY
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
42 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
42 SHALOM KERRY
LIBBY, MT  59923

CURRENT RESIDENT
42 TAMARACK LN
LIBBY, MT  59923

CURRENT RESIDENT
420 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
420 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
420 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
420 KLATAWAH ST
LIBBY, MT  59923

CURRENT RESIDENT
420 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
420 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
420 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
4205 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
421 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
421 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
421 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
421 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
421 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
422 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
4221 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4225 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
423 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
423 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
423 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
4237 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
424 GRANITE ST
LIBBY, MT  59923

CURRENT RESIDENT
424 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
424 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
4241 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
425 BLUE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
425 BOBTAIL LN
LIBBY, MT  59923

CURRENT RESIDENT
425 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
425 KLATAWAH ST
LIBBY, MT  59923

CURRENT RESIDENT
425 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
425 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
425 SWEDE GULCH DR
LIBBY, MT  59923

CURRENT RESIDENT
425 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
426 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
427 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
427 W THOMAS ST
LIBBY, MT  59923

CURRENT RESIDENT
4275 US HIGHWAY 2 W
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
428 W 1ST ST
LIBBY, MT  59923

CURRENT RESIDENT
428 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
4285 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4293 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4297 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
43 COUVILLION RD
LIBBY, MT  59923

CURRENT RESIDENT
43 DOLPHIN WAY
LIBBY, MT  59923

CURRENT RESIDENT
43 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
43 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
43 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
430 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
430 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
430 HOGAN DR
LIBBY, MT  59923

CURRENT RESIDENT
430 SHELDON LN
LIBBY, MT  59923

CURRENT RESIDENT
430 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
4304 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
4305 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
431 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
431 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
432 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
433 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
433 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
434 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
435 W CAMP RD
LIBBY, MT  59923

CURRENT RESIDENT
4350 1/2 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4350 GRANITE LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
4350 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4353 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
436 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
437 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
438 MANOR DR
LIBBY, MT  59923

CURRENT RESIDENT
4381 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
439 OBSIDIAN RD
LIBBY, MT  59923

CURRENT RESIDENT
44 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
44 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
44 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
44 MCKINNEY DR
LIBBY, MT  59923

CURRENT RESIDENT
44 PINE ST
LIBBY, MT  59923

CURRENT RESIDENT
44 THREE CORNER RD
LIBBY, MT  59923

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
440 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
440 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
440 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
440 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
4400 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4402 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
4435 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
4440 GRANITE LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
445 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
446 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
4460 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
447 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
4470 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
45 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
45 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
45 N KEARNEY AVE
LIBBY, MT  59923

CURRENT RESIDENT
45 PINE ST
LIBBY, MT  59923

CURRENT RESIDENT
45 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
45 REGH AVE
LIBBY, MT  59923

CURRENT RESIDENT
45 ROSE ST
LIBBY, MT  59923

CURRENT RESIDENT
45 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
450 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
450 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
450 MCMILLAN MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
450 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
451 ELIJAH DR
LIBBY, MT  59923

CURRENT RESIDENT
451 HOGAN DR
LIBBY, MT  59923

CURRENT RESIDENT
4525 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
453 HOGAN DR
LIBBY, MT  59923

CURRENT RESIDENT
45304 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
45312 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
4556 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
456 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
457 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
459 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
46 BURR AVE
LIBBY, MT  59923

CURRENT RESIDENT
46 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
46 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
46 DALE ST
LIBBY, MT  59923

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
46 GARDEN RD
LIBBY, MT 59923

CURRENT RESIDENT
46 GLENDORA AVE
LIBBY, MT 59923

CURRENT RESIDENT
46 HAMANN AVE
LIBBY, MT 59923

CURRENT RESIDENT
46 SKI RD
LIBBY, MT 59923

CURRENT RESIDENT
46 TIMBER LN
LIBBY, MT 59923

CURRENT RESIDENT
460 WOODLAND HEIGHTS RD
LIBBY, MT 59923

CURRENT RESIDENT
4601 US HIGHWAY 2 W
LIBBY, MT 59923

CURRENT RESIDENT
4604 MCGINNIS MEADOW RD
LIBBY, MT 59923

CURRENT RESIDENT
462 QUARTZ RD
LIBBY, MT 59923

CURRENT RESIDENT
462 SWEDE GULCH DR
LIBBY, MT 59923

CURRENT RESIDENT
46248 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
4625 GRANITE LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
46280 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
463 NORTHWOOD AVE
LIBBY, MT 59923

CURRENT RESIDENT
463 QUARTZ RD
LIBBY, MT 59923

CURRENT RESIDENT
463 RESERVE RD
LIBBY, MT 59923

CURRENT RESIDENT
463 SWEDE GULCH DR
LIBBY, MT 59923

CURRENT RESIDENT
4631 US HIGHWAY 2 W
LIBBY, MT 59923

CURRENT RESIDENT
464 RAWLINGS RD
LIBBY, MT 59923

CURRENT RESIDENT
4647 GRANITE LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
4651 GRANITE LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
4670 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
468 CITY SERVICE RD
LIBBY, MT 59923

CURRENT RESIDENT
4689 GRANITE LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
47 CREST ST
LIBBY, MT 59923

CURRENT RESIDENT
47 GARDEN RD
LIBBY, MT 59923

CURRENT RESIDENT
47 POST ST
LIBBY, MT 59923

CURRENT RESIDENT
470 EDUCATION WAY UNIT 1
LIBBY, MT 59923

CURRENT RESIDENT
470 EDUCATION WAY UNIT 2
LIBBY, MT 59923

CURRENT RESIDENT
470 EDUCATION WAY
LIBBY, MT 59923

CURRENT RESIDENT
4700 GRANITE LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
471 MAHONEY RD
LIBBY, MT 59923

CURRENT RESIDENT
471 SHELDON FLATS RD
LIBBY, MT 59923

CURRENT RESIDENT
4724 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
4727 GRANITE LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
473 W THOMAS ST
LIBBY, MT 59923

CURRENT RESIDENT
473 WOODLAND HEIGHTS RD
LIBBY, MT 59923

CURRENT RESIDENT
475 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
4755 BOBTAIL RD
LIBBY, MT 59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
476 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
476 WARDS RD
LIBBY, MT  59923

CURRENT RESIDENT
477 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
4777 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
479 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
48 COLLINS AVE
LIBBY, MT  59923

CURRENT RESIDENT
48 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
48 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
480 CITY SERVICE RD
LIBBY, MT  59923

CURRENT RESIDENT
480 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
4805 GRANITE LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
4805 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
484 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
4860 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
487 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
487 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
4909 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
491 SWEDE GULCH DR
LIBBY, MT  59923

CURRENT RESIDENT
493 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
494 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
495 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
495 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
496 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
496 UPPER FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
498 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
498 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
4980 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
4996 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
500 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
500 BLUE MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
500 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
500 E FISHER RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
500 HAMMER RD
LIBBY, MT  59923

CURRENT RESIDENT
500 MILTON DR
LIBBY, MT  59923

CURRENT RESIDENT
500 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
5000 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
501 DOME MOUNTAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
501 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
501 HAMMER RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
501 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
501 LAUER LN
LIBBY, MT  59923

CURRENT RESIDENT
501 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
501 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
501 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
5014 US HIGHWAY 2 S TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
5014 US HIGHWAY 2 S TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
5014 US HIGHWAY 2 S TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
5014 US HIGHWAY 2 S TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
5014 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
502 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
502 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
502 W 1ST ST
LIBBY, MT  59923

CURRENT RESIDENT
5020 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
503 1/2 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
503 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
503 KLATAWAH ST
LIBBY, MT  59923

CURRENT RESIDENT
503 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
503 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
503 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
503 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
504 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
504 GRANITE ST
LIBBY, MT  59923

CURRENT RESIDENT
504 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
504 KLATAWAH ST
LIBBY, MT  59923

CURRENT RESIDENT
504 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
504 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
504 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
5040 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
505 E 10TH ST APT 1
LIBBY, MT  59923

CURRENT RESIDENT
505 E 10TH ST APT 5
LIBBY, MT  59923

CURRENT RESIDENT
505 E 10TH ST APT 6
LIBBY, MT  59923

CURRENT RESIDENT
505 ELIJAH DR
LIBBY, MT  59923

CURRENT RESIDENT
505 GRANITE ST
LIBBY, MT  59923

CURRENT RESIDENT
505 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
505 KLATAWAH ST
LIBBY, MT  59923

CURRENT RESIDENT
505 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
505 LUSCHER DR
LIBBY, MT  59923

CURRENT RESIDENT
505 PIONEER RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
506 GRANITE ST
LIBBY, MT  59923

CURRENT RESIDENT
506 INDIAN HEAD RD
LIBBY, MT  59923

CURRENT RESIDENT
506 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
506 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
506 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
507 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
507 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
507 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
507 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
507 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
507 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
5070 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5070 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5071 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
508 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
508 GRANITE ST
LIBBY, MT  59923

CURRENT RESIDENT
5080 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
509 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
509 E MAPLE ST
LIBBY, MT  59923

CURRENT RESIDENT
5090 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
51 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
51 GLENWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
51 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
51 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
510 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
510 E 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
510 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
510 E 9TH ST
LIBBY, MT  59923

CURRENT RESIDENT
510 MCMILLAN MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
510 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
5106 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
511 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
511 E SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
511 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
511 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
512 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
512 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
512 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
512 WISCONSIN AVE
LIBBY, MT  59923

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
513 CHERRY CREEK DR
LIBBY, MT 59923

CURRENT RESIDENT
513 CRYSTAL LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
513 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
5136 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
514 E 8TH ST
LIBBY, MT 59923

CURRENT RESIDENT
514 MINNESOTA AVE
LIBBY, MT 59923

CURRENT RESIDENT
514 UTAH AVE
LIBBY, MT 59923

CURRENT RESIDENT
514 W 1ST ST
LIBBY, MT 59923

CURRENT RESIDENT
515 CRYSTAL LAKE RD
LIBBY, MT 59923

CURRENT RESIDENT
515 DAKOTA AVE
LIBBY, MT 59923

CURRENT RESIDENT
515 MINNESOTA AVE
LIBBY, MT 59923

CURRENT RESIDENT
515 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
515 UTAH AVE
LIBBY, MT 59923

CURRENT RESIDENT
515 WISCONSIN AVE
LIBBY, MT 59923

CURRENT RESIDENT
5150 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
5153 PIPE CREEK RD
LIBBY, MT 59923

CURRENT RESIDENT
516 E 4TH ST
LIBBY, MT 59923

CURRENT RESIDENT
516 E POPLAR ST
LIBBY, MT 59923

CURRENT RESIDENT
516 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
516 IDAHO AVE
LIBBY, MT 59923

CURRENT RESIDENT
516 LOUISIANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
516 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
516 W 1ST ST
LIBBY, MT 59923

CURRENT RESIDENT
516 W 2ND ST
LIBBY, MT 59923

CURRENT RESIDENT
516 W 6TH ST
LIBBY, MT 59923

CURRENT RESIDENT
5167 BOBTAIL RD
LIBBY, MT 59923

CURRENT RESIDENT
517 E 5TH ST APT 1
LIBBY, MT 59923

CURRENT RESIDENT
517 E 5TH ST APT 4
LIBBY, MT 59923

CURRENT RESIDENT
517 E 5TH ST APT 5
LIBBY, MT 59923

CURRENT RESIDENT
517 E 6TH ST
LIBBY, MT 59923

CURRENT RESIDENT
517 E SPRUCE ST
LIBBY, MT 59923

CURRENT RESIDENT
517 IDAHO AVE
LIBBY, MT 59923

CURRENT RESIDENT
5170 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
5170 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
5171 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
518 E 4TH ST
LIBBY, MT 59923

CURRENT RESIDENT
518 E 5TH ST
LIBBY, MT 59923

CURRENT RESIDENT
518 W 1ST ST
LIBBY, MT 59923

CURRENT RESIDENT
519 CRYSTAL LAKE RD
LIBBY, MT 59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
519 E 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
519 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
519 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
519 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
519 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
519 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
519 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
519 W 4TH ST
LIBBY, MT  59923

CURRENT RESIDENT
5190 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
52 CROSS ROADWAY
LIBBY, MT  59923

CURRENT RESIDENT
520 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
520 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
520 NEVADA AVE
LIBBY, MT  59923

CURRENT RESIDENT
520 W 1ST ST
LIBBY, MT  59923

CURRENT RESIDENT
5201 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
5201 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5205 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
5209 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
521 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
521 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
521 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
521 W 3RD ST
LIBBY, MT  59923

CURRENT RESIDENT
5215 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
5219 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
522 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
522 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
5220 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5221 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
5228 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5229 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5230 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5232 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
524 CHERRY CREEK DR
LIBBY, MT  59923

CURRENT RESIDENT
524 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
5240 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
525 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
525 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
526 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
526 RAWLINGS RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
5280 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5284 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5286 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5293 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5295 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5297 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5298 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5300 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5310 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5340 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
535 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
5358 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
536 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
536 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
5365 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
5378 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
538 SILVER BUTTE RD
LIBBY, MT  59923

CURRENT RESIDENT
538 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
54 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
54 INDIAN HEAD FURLONG
LIBBY, MT  59923

CURRENT RESIDENT
540 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
5420 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
545 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
546 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
5463 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
55 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
55 CONIFER RD TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
55 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
55 CURTISS AVE
LIBBY, MT  59923

CURRENT RESIDENT
55 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
55 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
55 VISTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
55 WILSON AVE
LIBBY, MT  59923

CURRENT RESIDENT
550 ARABIAN LN
LIBBY, MT  59923

CURRENT RESIDENT
5500 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5500 MCGINNIS MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
5501 SNOWSHOE MINE RD
LIBBY, MT  59923

CURRENT RESIDENT
5502 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
5504 KOOTENAI RIVER RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
551 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
551 BOWEN HILL RD
LIBBY, MT  59923

CURRENT RESIDENT
551 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
551 MCMILLAN MOUNTAIN RD
LIBBY, MT  59923

CURRENT RESIDENT
551 TRAINERS ST
LIBBY, MT  59923

CURRENT RESIDENT
5513 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5514 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5530 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
5537 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
554 WOODLAND HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
555 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
555 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
556 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
557 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
5571 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5575 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
56 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
56 ENDERS DR
LIBBY, MT  59923

CURRENT RESIDENT
56 HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
56 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
56 RAINBOW LN
LIBBY, MT  59923

CURRENT RESIDENT
56 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
56 WESTGATE RD
LIBBY, MT  59923

CURRENT RESIDENT
560 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
5601 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5608 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
561 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
5621 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
5624 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
5626 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5635 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
564 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
5640 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
5641 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
565 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
5655 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
5666 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
567 WOODLAND HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
5683 KOOTENAI RIVER RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
569 W THOMAS ST
LIBBY, MT  59923

CURRENT RESIDENT
57 DOME MOUNTAIN CONNECTO AVE
LIBBY, MT  59923

CURRENT RESIDENT
57 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
57 WOODWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
570 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
5700 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5701 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
571 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
571 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
572 CITY SERVICE RD
LIBBY, MT  59923

CURRENT RESIDENT
572 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
574 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
574 WOODLAND HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
575 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
576 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
576 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 10
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 12
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 14
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 16
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 17
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 19
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 2
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 21
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 22
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 27
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 29
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 34
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 36
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 38
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 39
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 4
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 48
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR 50
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR A
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR B
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR C
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR D
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR E
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
576 REESE CT TRLR H
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR H2
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR J
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR M
LIBBY, MT  59923

CURRENT RESIDENT
576 REESE CT TRLR X
LIBBY, MT  59923

CURRENT RESIDENT
576 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
5765 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
577 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
5770 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
5771 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5772 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5797 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
58 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
58 PINE ST
LIBBY, MT  59923

CURRENT RESIDENT
58 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
580 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
580 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
580 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
580 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
5800 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
582 SPENCER RD
LIBBY, MT  59923

CURRENT RESIDENT
582 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
583 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
583 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
583 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
5830 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5862 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
5878 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
589 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
59 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
591 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
592 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
5951 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
5957 CHAMPION HAUL RD
LIBBY, MT  59923

CURRENT RESIDENT
596 JAY EFFAR RD
LIBBY, MT  59923

CURRENT RESIDENT
596 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
60 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
60 ENDERS DR
LIBBY, MT  59923

CURRENT RESIDENT
60 HEIGHTS RD
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
60 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
60 TAMARACK LN
LIBBY, MT  59923

CURRENT RESIDENT
600 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
600 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
600 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
600 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
600 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
6000 MCGINNIS MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
601 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
601 W HASCHKE ST
LIBBY, MT  59923

CURRENT RESIDENT
602 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
603 1/2 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
603 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
603 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
603 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
604 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
604 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
604 MICHIGAN AVE APT 1
LIBBY, MT  59923

CURRENT RESIDENT
604 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
604 W 1ST ST
LIBBY, MT  59923

CURRENT RESIDENT
605 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
605 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
605 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
606 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
607 LIBBY CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
607 PARMENTER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
607 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
608 E 8TH ST
LIBBY, MT  59923

CURRENT RESIDENT
608 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
6085 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
609 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
609 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
609 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
609 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
609 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
609 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
609 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
609 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
61 CREST ST
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
61 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
61 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
61 VOVES AVE
LIBBY, MT  59923

CURRENT RESIDENT
610 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
610 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
610 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
610 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 10B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 11B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 12B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 14B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 15B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 16B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 18B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 19B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 1A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 20B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 21B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 22B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 23B
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 27C
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 28C
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 29C
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 2A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 30C
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 31C
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 32C
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 3A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 4A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 5A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 6A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 7A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 8A
LIBBY, MT  59923

CURRENT RESIDENT
610 TREASURE AVE APT 9B
LIBBY, MT  59923

CURRENT RESIDENT
610 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
610 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
611 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
611 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
611 WISCONSIN AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
612 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
612 E 9TH ST
LIBBY, MT  59923

CURRENT RESIDENT
612 W 10TH ST
LIBBY, MT  59923

CURRENT RESIDENT
612 W 1ST ST
LIBBY, MT  59923

CURRENT RESIDENT
613 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
613 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
613 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
613 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
614 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
614 E SPRUCE ST
LIBBY, MT  59923

CURRENT RESIDENT
614 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
614 MONTANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
614 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
615 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
615 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
615 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
615 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
615 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
616 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
616 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
616 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
616 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
617 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
617 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
617 W 1ST ST
LIBBY, MT  59923

CURRENT RESIDENT
6175 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
618 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
618 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
618 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
619 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
619 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
619 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
619 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
619 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
62 COLLINS AVE
LIBBY, MT  59923

CURRENT RESIDENT
62 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
620 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
620 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
620 E 8TH ST
LIBBY, MT  59923

Exhibit   7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
620 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
620 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
620 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
620 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
620 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
620 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
622 E 5TH ST
LIBBY, MT  59923

CURRENT RESIDENT
622 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
6226 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
625 GRANITE LN
LIBBY, MT  59923

CURRENT RESIDENT
625 LAUER LN
LIBBY, MT  59923

CURRENT RESIDENT
626 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
6261 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
628 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
6280 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
629 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
629 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
63 BOBTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
6306 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
632 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
633 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
634 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
634 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
635 ELIJAH DR
LIBBY, MT  59923

CURRENT RESIDENT
6355 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6356 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
636 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
6367 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
638 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
6395 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
64 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
64 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
640 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
6419 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
6427 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
643 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
643 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
644 FLORENCE RD
LIBBY, MT  59923

CURRENT RESIDENT
644 N CENTRAL RD
LIBBY, MT  59923

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
645 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
6462 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
6476 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
65 MANOR DR
LIBBY, MT 59923

CURRENT RESIDENT
650 TRAINERS ST
LIBBY, MT 59923

CURRENT RESIDENT
651 QUARTZ RD
LIBBY, MT 59923

CURRENT RESIDENT
6525 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
655 MCMILLAN MEADOW RD
LIBBY, MT 59923

CURRENT RESIDENT
6554 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
6570 US HIGHWAY 2 W
LIBBY, MT 59923

CURRENT RESIDENT
6598 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
66 YELLOWTAIL RD
LIBBY, MT 59923

CURRENT RESIDENT
6600 MCGINNIS MEADOW RD
LIBBY, MT 59923

CURRENT RESIDENT
645 N CENTRAL RD
LIBBY, MT 59923

CURRENT RESIDENT
647 N CENTRAL RD
LIBBY, MT 59923

CURRENT RESIDENT
65 GLENWOOD LN
LIBBY, MT 59923

CURRENT RESIDENT
65 ROBBE RD
LIBBY, MT 59923

CURRENT RESIDENT
650 US HIGHWAY 2 W
LIBBY, MT 59923

CURRENT RESIDENT
651 RESERVE RD
LIBBY, MT 59923

CURRENT RESIDENT
653 FLOWER CREEK RD
LIBBY, MT 59923

CURRENT RESIDENT
6550 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
6555 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
658 VANDERWOOD RD
LIBBY, MT 59923

CURRENT RESIDENT
66 CROSSWAY AVE
LIBBY, MT 59923

CURRENT RESIDENT
660 QUARTZ RD
LIBBY, MT 59923

CURRENT RESIDENT
6615 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
645 SHALOM DR
LIBBY, MT 59923

CURRENT RESIDENT
647 NORTHWOOD AVE
LIBBY, MT 59923

CURRENT RESIDENT
65 LINDA LN
LIBBY, MT 59923

CURRENT RESIDENT
650 TAYLOR RD
LIBBY, MT 59923

CURRENT RESIDENT
6508 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
6520 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
655 GRANITE AVE
LIBBY, MT 59923

CURRENT RESIDENT
6551 PIPE CREEK RD
LIBBY, MT 59923

CURRENT RESIDENT
657 VANDERWOOD RD
LIBBY, MT 59923

CURRENT RESIDENT
6597 KOOTENAI RIVER RD
LIBBY, MT 59923

CURRENT RESIDENT
66 ENDERS DR
LIBBY, MT 59923

CURRENT RESIDENT
660 RESERVE RD
LIBBY, MT 59923

CURRENT RESIDENT
662 CHERRY CREEK DR
LIBBY, MT 59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
662 PROSPECT CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6637 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6647 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
666 BOWKERS ST
LIBBY, MT  59923

CURRENT RESIDENT
667 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
6675 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
668 W 2ND ST TRLR 2
LIBBY, MT  59923

CURRENT RESIDENT
668 W 2ND ST TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
668 W 2ND ST TRLR 7
LIBBY, MT  59923

CURRENT RESIDENT
6683 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6687 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
669 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
669 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
6691 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6699 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
67 DOME MOUNTAIN CONNECTO AVE
LIBBY, MT  59923

CURRENT RESIDENT
67 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
67 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
670 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6700 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
6701 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6703 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6708 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
6710 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
6718 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6748 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
675 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
6751 BAYHORSE RD
LIBBY, MT  59923

CURRENT RESIDENT
6759 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
676 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
676 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
676 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
6766 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6777 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
679 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
6790 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6797 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
68 ENDERS DR
LIBBY, MT  59923

CURRENT RESIDENT
68 HIGHWOOD DR
LIBBY, MT  59923

Exhibit   7

BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form

CURRENT RESIDENT
680 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
6800 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
6800 US HIGHWAY 2 S SPC 11
LIBBY, MT  59923

CURRENT RESIDENT
6800 US HIGHWAY 2 S SPC 6
LIBBY, MT  59923

CURRENT RESIDENT
6814 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
683 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
6835 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6845 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
685 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
685 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
685 OBSIDIAN RD
LIBBY, MT  59923

CURRENT RESIDENT
6866 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
6870 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
6873 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
6877 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
688 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
6887 PIPE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
6897 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
69 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
69 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
691 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
692 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
692 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
695 MCKAYS ST
LIBBY, MT  59923

CURRENT RESIDENT
696 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
697 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
6979 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
70 BOULDER RD
LIBBY, MT  59923

CURRENT RESIDENT
70 CEDAR STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
70 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
70 RAINBOW LN
LIBBY, MT  59923

CURRENT RESIDENT
70 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
70 SNOWSHOE RD
LIBBY, MT  59923

CURRENT RESIDENT
700 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
700 DOAK CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
700 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
7001 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
701 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
701 W 1ST ST
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

| | | |
|---|---|---|
| CURRENT RESIDENT<br>702 MAIN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>703 W 1ST ST<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>704 E 9TH ST<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>704 MICHIGAN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>706 NORTHWOOD AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>707 MICHIGAN AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>707 MINNESOTA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>707 TERRACE VIEW RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>7077 US HIGHWAY 2 S<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>709 DAKOTA AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>709 E 5TH STREET EXT<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>709 E 6TH ST<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>709 IDAHO AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>709 WISCONSIN AVE<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>71 CLAIRE AVE<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>71 COUVILLION RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>71 CRYSTAL LAKE RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>710 BIG BEND RD<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>7105 KOOTENAI RIVER RD<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 CALIFORNIA AVE APT 1<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 1<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>711 COMMERCE WAY APT 10<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 11<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 12<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>711 COMMERCE WAY APT 13<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 14<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 15<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>711 COMMERCE WAY APT 16<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 17<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 18<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>711 COMMERCE WAY APT 19<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 2<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 20<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>711 COMMERCE WAY APT 21<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 22<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 23<br>LIBBY, MT  59923 |
| CURRENT RESIDENT<br>711 COMMERCE WAY APT 24<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 25<br>LIBBY, MT  59923 | CURRENT RESIDENT<br>711 COMMERCE WAY APT 26<br>LIBBY, MT  59923 |

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
711 COMMERCE WAY APT 27
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 28
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 29
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 3
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 30
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 4
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 5
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 6
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 7
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 8
LIBBY, MT  59923

CURRENT RESIDENT
711 COMMERCE WAY APT 9
LIBBY, MT  59923

CURRENT RESIDENT
711 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
711 SHAUGNESSY HILL RD
LIBBY, MT  59923

CURRENT RESIDENT
712 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
712 LAKESHORE DR
LIBBY, MT  59923

CURRENT RESIDENT
712 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
712 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
712 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
712 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
713 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
713 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
713 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
714 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
714 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
714 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
7157 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
7160 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
717 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
717 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
719 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
719 IDAHO AVE
LIBBY, MT  59923

CURRENT RESIDENT
719 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
72 AVENUE C
LIBBY, MT  59923

CURRENT RESIDENT
72 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
72 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
72 PINE ST
LIBBY, MT  59923

CURRENT RESIDENT
72 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
72 VICKS DR
LIBBY, MT  59923

CURRENT RESIDENT
72 VICKS LN
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
720 BEAR CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
720 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
720 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
720 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
720 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
7202 MCGINNIS MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
721 CALIFORNIA AVE
LIBBY, MT  59923

CURRENT RESIDENT
7210 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
722 1/2 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
722 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
722 E 6TH ST
LIBBY, MT  59923

CURRENT RESIDENT
7238 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
724 KOOTENAI RIVER RD
LIBBY, MT  59923

CURRENT RESIDENT
7242 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
725 ELIJAH DR
LIBBY, MT  59923

CURRENT RESIDENT
7260 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
729 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
73 AVENUE C
LIBBY, MT  59923

CURRENT RESIDENT
73 CROSSWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
73 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
73 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
733 FARM TO MARKET RD TRLR 1
LIBBY, MT  59923

CURRENT RESIDENT
733 FARM TO MARKET RD TRLR 3
LIBBY, MT  59923

CURRENT RESIDENT
733 FARM TO MARKET RD TRLR 4A
LIBBY, MT  59923

CURRENT RESIDENT
733 FARM TO MARKET RD TRLR 5
LIBBY, MT  59923

CURRENT RESIDENT
733 FARM TO MARKET RD TRLR 6
LIBBY, MT  59923

CURRENT RESIDENT
733 FARM TO MARKET RD TRLR 9
LIBBY, MT  59923

CURRENT RESIDENT
736 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
7370 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
7371 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
739 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
74 COLLINS AVE
LIBBY, MT  59923

CURRENT RESIDENT
74 CRYSTAL LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
74 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
74 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
74 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
740 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
7404 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
7410 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
7425 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
7426 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
743 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
7454 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
746 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
747 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
7497 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
75 CURTISS AVE
LIBBY, MT  59923

CURRENT RESIDENT
75 EVANS RD
LIBBY, MT  59923

CURRENT RESIDENT
75 MOUNTAIN MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
75 N KEARNEY AVE
LIBBY, MT  59923

CURRENT RESIDENT
75 POST ST
LIBBY, MT  59923

CURRENT RESIDENT
75 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
75 VISTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
750 BAYHORSE RD
LIBBY, MT  59923

CURRENT RESIDENT
750 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
753 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
756 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
756 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
759 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
76 ALPINE RD
LIBBY, MT  59923

CURRENT RESIDENT
76 MIDLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
76 PINE GROVE PL
LIBBY, MT  59923

CURRENT RESIDENT
76 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
76 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
761 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
763 W 2ND ST
LIBBY, MT  59923

CURRENT RESIDENT
765 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
765 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
7650 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
7655 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
768 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
768 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
769 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
769 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
77 DOME MOUNTAIN CONNECTO AVE
LIBBY, MT  59923

CURRENT RESIDENT
77 UPPER FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
771 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
774 QUARTZ RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
775 1/2 E 5TH STREET EXT
LIBBY, MT  59923

CURRENT RESIDENT
775 ROBBE RD
LIBBY, MT  59923

CURRENT RESIDENT
775 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
7767 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
778 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
78 CONIFER RD
LIBBY, MT  59923

CURRENT RESIDENT
78 CROSS ROADWAY
LIBBY, MT  59923

CURRENT RESIDENT
78 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
780 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
781 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
781 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
781 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
7829 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
784 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
785 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
79 HAMANN AVE
LIBBY, MT  59923

CURRENT RESIDENT
79 HUTTON DR
LIBBY, MT  59923

CURRENT RESIDENT
79 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
79 WARREN RD
LIBBY, MT  59923

CURRENT RESIDENT
79 WHITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
791 FLOWER CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
797 NORTHWOOD AVE
LIBBY, MT  59923

CURRENT RESIDENT
80 MAHONEY RD
LIBBY, MT  59923

CURRENT RESIDENT
80 RUSTIC AVE
LIBBY, MT  59923

CURRENT RESIDENT
80 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
8000 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
8004 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
801 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
801 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
801 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
801 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
802 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
802 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
802 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
803 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
803 DAKOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
803 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
803 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
804 CALIFORNIA AVE
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
804 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
805 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
805 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
805 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
807 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
807 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
808 BOWKERS ST
LIBBY, MT  59923

CURRENT RESIDENT
808 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
808 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
809 CROTTEAU RD
LIBBY, MT  59923

CURRENT RESIDENT
809 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
81 OLBEKSON RD
LIBBY, MT  59923

CURRENT RESIDENT
81 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
81 S CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
810 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
810 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
811 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
811 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
812 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
812 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
813 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
813 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
814 MICHIGAN AVE
LIBBY, MT  59923

CURRENT RESIDENT
814 WISCONSIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
815 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
815 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
816 SHALOM DR
LIBBY, MT  59923

CURRENT RESIDENT
816 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
817 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
817 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
818 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
819 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
819 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
82 FOREST AVE
LIBBY, MT  59923

CURRENT RESIDENT
82 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
821 LOUISIANA AVE
LIBBY, MT  59923

CURRENT RESIDENT
821 MINNESOTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
822 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
823 FLOWER CREEK RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
8250 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
8259 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
826 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
8260 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
827 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
83 PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
831 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
833 N CENTRAL RD
LIBBY, MT  59923

CURRENT RESIDENT
837 CRYSTAL LAKE RD
LIBBY, MT  59923

CURRENT RESIDENT
837 MOUNTAIN MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
837 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
839 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
84 FRAZEY RD
LIBBY, MT  59923

CURRENT RESIDENT
84 GLENDORA AVE
LIBBY, MT  59923

CURRENT RESIDENT
84 PINEWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
84 TAMARACK LN
LIBBY, MT  59923

CURRENT RESIDENT
84 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
84 VISTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
841 WINTER RD
LIBBY, MT  59923

CURRENT RESIDENT
842 CABINET HEIGHTS RD
LIBBY, MT  59923

CURRENT RESIDENT
844 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
844 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
8496 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
85 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
85 GARDEN RD
LIBBY, MT  59923

CURRENT RESIDENT
85 INDIAN HEAD FURLONG
LIBBY, MT  59923

CURRENT RESIDENT
85 WESTLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
850 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
851 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
8519 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
852 BIG BEND RD
LIBBY, MT  59923

CURRENT RESIDENT
853 LIBBY CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
8535 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
8551 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
8561 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
857 LAKEVIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
8576 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
8577 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
86 MIDLAND RD
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
86 PALIGA AVE
LIBBY, MT  59923

CURRENT RESIDENT
8677 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
8695 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
87 BILLEDEAU RD
LIBBY, MT  59923

CURRENT RESIDENT
87 CREST ST
LIBBY, MT  59923

CURRENT RESIDENT
87 GRANITE AVE
LIBBY, MT  59923

CURRENT RESIDENT
87 WOODLAND RD APT 1
LIBBY, MT  59923

CURRENT RESIDENT
87 WOODLAND RD APT 4
LIBBY, MT  59923

CURRENT RESIDENT
87 WOODLAND RD APT 5
LIBBY, MT  59923

CURRENT RESIDENT
87 WOODLAND RD APT 6
LIBBY, MT  59923

CURRENT RESIDENT
87 YELLOWTAIL RD
LIBBY, MT  59923

CURRENT RESIDENT
8701 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
8705 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
874 RESERVE RD
LIBBY, MT  59923

CURRENT RESIDENT
88 COLLINS AVE
LIBBY, MT  59923

CURRENT RESIDENT
88 LIBBY CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
88 SCENERY RD
LIBBY, MT  59923

CURRENT RESIDENT
8800 MCGINNIS MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
8801 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
8803 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
883 ACM RD S
LIBBY, MT  59923

CURRENT RESIDENT
887 US HIGHWAY 2 W
LIBBY, MT  59923

CURRENT RESIDENT
89 QUARTZ RD
LIBBY, MT  59923

CURRENT RESIDENT
89 SPENCER RD APT 1
LIBBY, MT  59923

CURRENT RESIDENT
89 SPENCER RD APT 2
LIBBY, MT  59923

CURRENT RESIDENT
89 SPENCER RD APT 3
LIBBY, MT  59923

CURRENT RESIDENT
89 TIMBER LN
LIBBY, MT  59923

CURRENT RESIDENT
892 LIBBY CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
8926 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
893 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
895 TAYLOR RD
LIBBY, MT  59923

CURRENT RESIDENT
8978 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
90 INDIAN HEAD FURLONG
LIBBY, MT  59923

CURRENT RESIDENT
90 PARMENTER DR
LIBBY, MT  59923

CURRENT RESIDENT
90 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
90 SKI RD
LIBBY, MT  59923

CURRENT RESIDENT
90 VICKS LN
LIBBY, MT  59923

CURRENT RESIDENT
901 CROTTEAU RD
LIBBY, MT  59923

CURRENT RESIDENT
9013 US HIGHWAY 2 S
LIBBY, MT  59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
902 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
902 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
904 1/2 UTAH AVE
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 1
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 10
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 11
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 12
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 13
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 14
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 15
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 17
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 19
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 2
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 20
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 21
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 22
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 23
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 24
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 3
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 4
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 5
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 6
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 7
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 8
LIBBY, MT  59923

CURRENT RESIDENT
905 COMMERCE WAY APT 9
LIBBY, MT  59923

CURRENT RESIDENT
906 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
907 W BALSAM ST
LIBBY, MT  59923

CURRENT RESIDENT
9074 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
908 MINERAL AVE
LIBBY, MT  59923

CURRENT RESIDENT
91 AIRFIELD RD
LIBBY, MT  59923

CURRENT RESIDENT
91 AUTUMN RD
LIBBY, MT  59923

CURRENT RESIDENT
91 EVANS RD
LIBBY, MT  59923

CURRENT RESIDENT
91 KOOTENAI DR
LIBBY, MT  59923

CURRENT RESIDENT
91 RAWLINGS RD
LIBBY, MT  59923

CURRENT RESIDENT
91 VISTA AVE
LIBBY, MT  59923

CURRENT RESIDENT
91 WOODLAND RD
LIBBY, MT  59923

CURRENT RESIDENT
910 E LINCOLN BLVD
LIBBY, MT  59923

CURRENT RESIDENT
910 MAIN AVE
LIBBY, MT  59923

CURRENT RESIDENT
910 UTAH AVE
LIBBY, MT  59923

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
911 CROTTEAU RD
LIBBY, MT 59923

CURRENT RESIDENT
911 MAIN AVE
LIBBY, MT 59923

CURRENT RESIDENT
911 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
912 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT RESIDENT
912 FARM TO MARKET RD
LIBBY, MT 59923

CURRENT RESIDENT
912 LOUISIANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
914 ARABIAN LN
LIBBY, MT 59923

CURRENT RESIDENT
914 LOUISIANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
914 MINERAL AVE
LIBBY, MT 59923

CURRENT RESIDENT
914 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
915 IDAHO AVE
LIBBY, MT 59923

CURRENT RESIDENT
915 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
9157 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
917 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT RESIDENT
917 CROTTEAU RD
LIBBY, MT 59923

CURRENT RESIDENT
917 W BALSAM ST
LIBBY, MT 59923

CURRENT RESIDENT
919 MONTANA AVE
LIBBY, MT 59923

CURRENT RESIDENT
92 AVENUE A
LIBBY, MT 59923

CURRENT RESIDENT
92 FRAZEY RD
LIBBY, MT 59923

CURRENT RESIDENT
920 CALIFORNIA AVE
LIBBY, MT 59923

CURRENT RESIDENT
920 MAIN AVE
LIBBY, MT 59923

CURRENT RESIDENT
921 GREERS FRY
LIBBY, MT 59923

CURRENT RESIDENT
93 PIONEER RD
LIBBY, MT 59923

CURRENT RESIDENT
93 QUARTZ RD
LIBBY, MT 59923

CURRENT RESIDENT
93 S CENTRAL RD
LIBBY, MT 59923

CURRENT RESIDENT
93A PIONEER RD
LIBBY, MT 59923

CURRENT RESIDENT
94 AVENUE C
LIBBY, MT 59923

CURRENT RESIDENT
94 BOWKERS ST TRLR H
LIBBY, MT 59923

CURRENT RESIDENT
94 BOWKERS ST TRLR L
LIBBY, MT 59923

CURRENT RESIDENT
94 BOWKERS ST TRLR T
LIBBY, MT 59923

CURRENT RESIDENT
94 HEIGHTS RD
LIBBY, MT 59923

CURRENT RESIDENT
94 MIDLAND RD
LIBBY, MT 59923

CURRENT RESIDENT
94 RAINBOW LN
LIBBY, MT 59923

CURRENT RESIDENT
94 W PIPE CREEK RD
LIBBY, MT 59923

CURRENT RESIDENT
94 WOODLAND RD
LIBBY, MT 59923

CURRENT RESIDENT
9400 US HIGHWAY 2 S
LIBBY, MT 59923

CURRENT RESIDENT
95 HAMANN AVE
LIBBY, MT 59923

CURRENT RESIDENT
95 HEIGHTS RD
LIBBY, MT 59923

CURRENT RESIDENT
95 INDIAN HEAD FURLONG
LIBBY, MT 59923

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

CURRENT RESIDENT
95 REGH AVE
LIBBY, MT  59923

CURRENT RESIDENT
95 SUNNY SIDE DR
LIBBY, MT  59923

CURRENT RESIDENT
95 WOODWAY AVE
LIBBY, MT  59923

CURRENT RESIDENT
950 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
9501 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
950A FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
957 WARLAND CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
9578 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
958 MOUNTAIN MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
9590 FARM TO MARKET RD
LIBBY, MT  59923

CURRENT RESIDENT
95A PIONEER RD
LIBBY, MT  59923

CURRENT RESIDENT
96 AVENUE B
LIBBY, MT  59923

CURRENT RESIDENT
96 GLENWOOD LN
LIBBY, MT  59923

CURRENT RESIDENT
961 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
9615 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
9621 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
963 GRANITE CREEK RD
LIBBY, MT  59923

CURRENT RESIDENT
9655 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
97 BOTHMAN DR
LIBBY, MT  59923

CURRENT RESIDENT
9753 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
98 HIGHWOOD DR
LIBBY, MT  59923

CURRENT RESIDENT
98 SPENCER ROAD EXT
LIBBY, MT  59923

CURRENT RESIDENT
9800 MT HIGHWAY 37
LIBBY, MT  59923

CURRENT RESIDENT
983 SHELDON FLATS RD
LIBBY, MT  59923

CURRENT RESIDENT
989 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
99 RAMONA DR
LIBBY, MT  59923

CURRENT RESIDENT
99 VANDERWOOD RD
LIBBY, MT  59923

CURRENT RESIDENT
990 BOWKERS ST
LIBBY, MT  59923

CURRENT RESIDENT
990 GREERS FRY
LIBBY, MT  59923

CURRENT RESIDENT
991 MOUNTAIN MEADOW RD
LIBBY, MT  59923

CURRENT RESIDENT
9944 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
9948 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
9949 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
9976 US HIGHWAY 2 S
LIBBY, MT  59923

CURRENT RESIDENT
998 TERRACE VIEW RD
LIBBY, MT  59923

CURRENT RESIDENT
HIGHWAY CONTRACT ROUTE 63
REXFORD, MT  59930

CURRENT RESIDENT
HIGHWAY CONTRACT ROUTE 64
TROY, MT  59935

CURRENT RESIDENT
HIGHWAY CONTRACT ROUTE 65
TROY, MT  59935

CURRENT RESIDENT
HIGHWAY CONTRACT ROUTE 68
TROY, MT  59935

Exhibit 7

BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form

CURRENT RESIDENT
RURAL ROUTE 01
EUREKA, MT 59917

CURRENT RESIDENT
RURAL ROUTE 02
EUREKA, MT 59917

CURTIS CROWTHER, ESQ, WHITE &
WILLIAMS
824 N MARKET STREET, STE 902     PO
BOX 70
WILMINGTON, DE 19801

CUSICK HACKER
23 NEW LOUDON ROAD
LATHAM, NY 12110
USA

D WILLIAM VENABLE ESQ
MARINER SQ OFFICE PARK
200 S. HOOVER BLVD
TAMPA, FL 33609
USA

DAGGETT, JACK
651 RESERVE ROAD
LIBBY, MT 59923
USA

DALEY LAW FIRM
275 CORPORATE AVENUE
SUITE 800
KALISPELL, MT 59901
USA

DAMICO APGAR
313 CAMPBELL AVE SW
P.O. BOX 1578
PO BOX 1578
ROANOKE, VA 240071578
USA

DAMON MOREY
1600 MAIN PLACE
BUFFALO, NY 14202
USA

DANAHER TEDFORD LAGNESE NEAL P C
201 NORTH CHARLES STREET
SUITE 2402
BALTIMORE, MD 21201
USA

DANAHER TEDFORD LAGNESE NEAL
60 WASHINGTON STREET
HARTFORD, CT 06106
USA

DANIEL A SPEIGHTS, ESQUIRE, SPEIGHT &
RUNYAN
200 JACKSON AVENUE EAST
HAMPTON, SC 29924

DANIEL R VOLKEMAD
580 S. HIGH ST.
SUITE 315
COLUMBUS, OH 432155695
USA

DARRYL W SCOTT, LUKINS & ANNIS P.S
1600 WASHINGTON TRUST FINANCIAL
CENTER 717 WEST SP
SPOKANE, WA 99201-0466

DARYL L MOORE
3223 SMITH, SUITE 308
HOUSTON, TX 77008
USA

DAVID A NOVOSELSKY ASSOC
120 N. LASALLE STREET
SUITE 1400
CHICAGO, IL 60602
USA

DAVID B SIEGEL, WR GRACE & CO
7500 GRACE DR
COLUMBIA, MD 21044

DAVID C THOMPSON
PO BOX 1007
FARGO, ND 581071007
USA

DAVID CASEY LAURIE RUBIN, PECKHAM,
LOBEL, CASEY, P
585 COMMERCIAL ST
BOSTON, MA 02109

DAVID HUGHES, BOOTH, MITCHEL &
STRANGE
701 PARKER ST STE 6500 PO BOX 11055
ORANGE, CA 92856-8155

DAVID L HIRSCH
1212 CEDAR AVE
PO BOX 5265
COLUMBUS, OH 31906
USA

DAVID M WEINFELD ESQ
301 JENKINTOWN PLAZA BLDG.
101 GREENWOOD AVE.
JENKINTOWN, PA 19046
USA

DAVID M. LIPMAN, P.A.
5901 S.W. 74 STREET
SUITE 304
MIAMI, FL 331435186
USA

DAVID NUTT & ASSOCIATES, P.C.
PO BOX 103
JACKSON, MS 392151039
USA

DAVID P KOWNACKI ESQ
122 EAST 42ND STREET
SUITE 2112
NEW YORK, NY 10168
USA

DAVID S HELLER, ESQUIRE, LATHAM &
WATKINS
SEARS TOWER, STE 5800
CHICAGO, IL 60606

DAVID S ROSENBLOOM, ESQ JEFFREY E
STONE, ESQ LEWIS
227 WEST MONROE STREET
CHICAGO, IL 60606-5096

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

DAVID T COBB
P.O. BOX 23699
PO BOX 23699
JACKSON, MS  39225
USA

DAVIS & COMPANY
2800 PARK PLACE 666 BURRARD ST
VANCOUVER, BC
CANADA

DEEHL  CARLSON P A
2600 S DOUGLAS RD SUITE 1007
CORAL GABLES, FL  33134
USA

DELANEY  SMITH
80 WOLF ROAD 6TH FLOOR
ALBANY, NY  12205
USA

DENNIS SABBATH
850 EAST BONNEVILLE AVE
LAS VEGAS, NV  89101
USA

DESHAZER JACK, JACK
697 TERRANCE VIEW RD
LIBBY, MT  59923
USA

DICKINSON WRIGHT MOON VAN DUSEN
ONE DETROIT CENTER
500 WOODWARD, SUITE 4000
DETROIT, MI  482263425
USA

DISTRICT DIRECTOR, IRS
409 SILVERSIDE RD
WILMINGTON, DE  19809

DONALD A. JOHNSON
709 FARM TO MARKET RD.
LIBBY, MT  59923
USA

DAVIS  FEDER
P.O. DRAWER 6829
PO BOX 6829
GULFPORT, MS  39506
USA

DAY, DENNIS
280 RUSTIC
LIBBY, MT  59923
USA

DEGRAVELLESLMINTIER
628 ST. LOUIS STREET
BATON ROUGE, LA  70802
USA

DELANEY VANDER LINDEN
21 WEST 6TH AVENUE
PO BOX 165
WEBSTER, SD  57374
USA

DERR  ASSOC
200 N. 3RD STREET, SUITE 8
P.O. BOX 1006
PO BOX 1006
BOISE, ID  837011006
USA

DEWSNUP KING OLSEN
2020 BENEFICIAL LIFE TOWER
36 SOUTH STATE STREET
SALT LAKE CITY, UT  84111
USA

DIES DIES  HENDERSON
1009 W. GREEN AVENUE
ORANGE, TX  776305697
USA

DJ BAKER, ESQUIRE, SKADDEN, ARPS,
SLATE, MEAGHER
FOUR TIMES SQUARE
NEW YORK, NY  10036

DONALD EARNSHAW
512 ELKWOOD MALL
CENTER BUILDING
OMAHA, NE  68105
USA

DAVIS  THOMAS
2121 AVENUE OF THE STARS
SUITE 3100
LOS ANGELES, CA  90067
USA

DEAKLE LAW FIRM
P.O. BOX 2072
PO BOX 2072
HATTIESBURG, MS  39401
USA

DELANEY  DESAUTELS
80 WOLF ROAD, 6TH FLOOR
ALBANY, NY  12205
USA

DENNIS HENNER
1041 NORTH 9TH
MONROE, LA  71201
USA

DERRICK TAY, ESQ, MEIGHEN DEMERS
MERRILL LYNCH CANADA TWR STE 1100,
BOX 11 200 KING
TORONTO, ON  M5H 3T4
CANADA

DICK S FELDER
1346 MAIN STREET
BATON ROUGE, LA  70802
USA

DINARDO DINARDO  LUKASIK
125 WEST TUPPER STREET
BUFFALO, NY  14201
USA

DOFFERMYRE SHIELDS CANFIELD KNOWLES
1355 PEACHTREE STREET, SUITE 1600
ATLANTA, GA  30309

DONALD J KATZ
2360 W. JOPPA ROAD
SUITE 225
LUTHERVILLE, MD  21093
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

DONALD KAEDING
271 QUARTZ
LIBBY, MT  59923-9427
USA

DONALD L SCHLAPPRIZZI
GATEWAY ONE ON THE MALL
701 MARKET STREET, SUITE 1550
ST. LOUIS, MO  63101
USA

DONALD W STEWART
1131 LEIGHTON AVENUE
PO BOX 2274
ANNISTON, AL  36202
USA

DONALDSON  BLACK
208 WEST WENDOVER AVENUE
GREENSBORO, NC  27401
USA

DONALDSON  HORSLEY
208 W. WENDOVER AVE
GREENSBORO, NC  27401
USA

DONNI E YOUNG ESQ
600 CARONDELET STREET
SUITE 900
NEW ORLEANS, LA  70180
USA

DORAN  MURPHY
1234 DELAWARE AVENUE
BUFFALO, NY  14209
USA

DOTSON, CHARLES
512 EAST LINCOLN BLVD.
LIBBY, MT  59923
USA

DOTSON, LARRY
P O BOX 573
LIBBY, MT  59923
USA

DOTSON, LORRY
P.O. BOX 333
LIBBY, MT  59923
USA

DOUBEK, DONALD
P O BOX 133
LIBBY, MT  59923
USA

DOUBEK, RONALD
P.O. BOX 885
LIBBY, MT  59923
USA

DRITZ CINCIONE DICUCCIO
LEVEQUE TOWER, 20TH FLR
50 W. BROAD STREET
COLUMBUS, OH  43215
USA

DUE CABALLERO PERRY
8201 JEFFERSON PARKWAY
BATON ROUGE, LA  70809
USA

DUGAS LEBLANC SOTILE
406 HOUMAS STREET
PO BOX 390
DONALDSONVILLE, LA  70346
USA

DUKE LAW FIRM
4025 WOODLAND PARK BLVD.
SUITE 450
ARLINGTON, TX  76103
USA

DUPLASS WITMAN ZWAIN
3838 N. CAUSEWAY BLVD
3 LAKEWAY CENTER STE 2900
METAIRIE, LA  70002
USA

DUTTON, RUSSELL
345 CABINET HEIGHTS ROAD
LIBBY, MT  59923
USA

DYER  LIBBY
1314 TEXAS AVENUE
SUITE 1630
HOUSTON, TX  77002
USA

E S GALLON  ASSOC
1100 MIAMI VALLEY TOWER
40 W. 4TH ST.
DAYTON, OH  45402
USA

EARLY  STRAUSS LLC
42-40 BELL BOULEVARD
SUITE 401
BAYSIDE, NY  11361
USA

EARLY LUDWICK SWEENEY LLC
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET P.O. BOX 1866
PO BOX 1866
NEW HAVEN, CT  6508
USA

EARLY LUDWICK SWEENEY STRAUSS LLC
360 LEXINGTON AVENUE 20TH FLOOR
NEW YORK, NY  10017
USA

EAVES LAW FIRM
101 NORTH STATE STREET
JACKSON, MS  39201
USA

EDELMAN  THOMPSON LLC
3101 BROADWAY ST
SUITE 600
KANSAS CITY, MO  64111
USA

EDWARD O. MOODY P.A.
801 W. 4TH ST.
LITTLE ROCK, AR  72201
USA

EDWARD WESTBROOK, NESS, MOTLEY,
LOADHOLD, POOLE
26 BRIDGESIDE BOULEVARD PO BOX 1792
MOUNT PLEASANT, SC  29465

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

EDWIN C MARTIN JR
SUITE 100
501 SHATTO PLACE
LOS ANGELES, CA
USA

EIDSMOE HEIDMAN REDMOND FREDREGILL
303 LOCUST STREET
SUITE 200
DES MOINES, IA 50309
USA

ELIHU INSELBUCH, ESQUIRE RITA TOBIN,
ESQUIRE, CAPL
399 PARK AVENUE, 27TH FLR
NEW YORK, NY 10022

ELK ELK WITTINGTON
25550 CHAGRIN BOULEVARD
CLEVELAND, OH 44124
USA

ELLETSON, RODNEY
500 TAYLOR ROAD
LIBBY, MT 59923
USA

EMBRY NEUSNER
119 POQUONNOCK ROAD
PO BOX 1409
GROTON, CT 6340
USA

ENVIRONMENTAL LITIGATION
PO BOX 550
BIRMINGHAM, AL 35255
USA

ENYART WELCH
12 SOUTH 2ND STREET
BELLEVILLE, IL 62220
USA

ERIC LOPEZ SCHNABEL, ESQ JAMES H
JOSEPH, ESQ, KLET
THE BRANDYWINE BLDG          1000
WEST
WILMINGTON, DE 19801

ERICKSON ERICKSON P A
3301 DAVIS BLVD,
SUITE 301
NAPLES, FL 33942
USA

ERSKINE MCMAHON
426 NORTH CENTER STREET
P.O. BOX 3485
PO BOX 3485
LONGVIEW, TX 75606
USA

ERVIN A GONZALEZ
100 SOUTH BISCAYNE BLVD
SUITE 900
MIAMI, FL 33131
USA

EUGENE B RALSTON ASSOC
2913 SW MAUPIN LANE
TOPEKA, KS 666144139
USA

F GERALD MAPLES ASSOC
201 ST CHARLES AVE
PLACE ST. CHARLES, STE 3204
NEW ORLEANS, LA 70170
USA

F GERALD MAPLES
201 ST CHARLES AVENUE
SUITE 3204
NEW ORLEANS, LA 70170
USA

FAEGRE & BENSON
90 S. 7TH STREET
MINNEAPOLIS, MN 55402-3901
USA

FALK SIEMER
2600 MAIN PLACE TOWER
BUFFALO, NY 14202
USA

FARACI LANGE
400 CROSSROADS BLDG.
TWO STATE STREET
ROCHESTER, NY 14614
USA

FEINBERG ALBAN
1051 BEACON STREET
BROOKLINE, MA 02146
USA

FEINBERG SILVA
2000 MARKET STREET
SUITE 1805
PHILADELPHIA, PA 19103
USA

FELDSTEIN GRINBERG
428 BLVD OF THE ALLIES
PITTSBURGH, PA 15219
USA

FELLENBERG, RUBEN
224 FOREST AVENUE
LIBBY, MT 59923
USA

FERCH, WARREN
619 LOUISIANA AVENUE
LIBBY, MT 59923
USA

FERRARO & ASSOCIATES
3520 S.E. FINANCIAL CENTER
200 S. BISCAYNE BLVD.
MIAMI, FL 331312331
USA

FIBICH GARTH
909 FANNIN, SUITE 800
HOUSTON, TX 770109998
USA

FISHER, GALLAGHER, PERRIN & LEWIS
2777 ALLEN PKWY #14
HOUSTON, TX 77019
USA

FITZGERALD ASSOC
100 COURT SQUARE SUITE 5
CHARLOTTESVILLE, VA 22902
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

FITZGERALD PORTUONDO
SUITE 2701, MUSEUM TOWER
150 WEST FLAGLER STREET
MIAMI, FL 33130
USA

FITZGERALD AND ASSOC
1776 N. PINE ISLAND ROAD, SUITE 208
PLANTATION, FL 33322
USA

FITZGERALD PFUNDSTEIN ASSOC
100 COURT SQUARE ANNEX
SUITE 5
CHARLOTTESVILLE, VA 22902
USA

FLORO BELLISSIMO
220 FIFTH AVENUE
PO BOX 588
ELLWOOD CITY, PA 16117
USA

FORCENO HANNON
THE BOURSE SUITE 1000
21 S. 5TH STREET
PHILADELPHIA, PA 19106
USA

FORE, BILLY
BOX 735 U.S. HWY. 2 S.
LIBBY, MT 59923
USA

FOSTER SEAR
360 PLACE OFFICE PARK
1201 N. WATSON SUITE 145
ARLINGTON, TX 76006
USA

FRANCIS A MONACO JR, ESQUIRE, WALSH,
MONZACK & MON
1201 N ORANGE STREET, STE 400      PO
BOX 203
WILMINGTON, DE 19801

FRANCIS A MONACO, JR, WALSH,
MONZACK & MONACO
1201 N ORANGE ST, STE 400 PO BOX 2031
WILMINGTON, DE 19899-2031

FRANCIS J MURPHY JOHN S SPADARO
CHASE T BROCKSTEDT
824 N MARKET STREET PO BOX 8989
WILMINGTON, DE 19899-8989

FRANK J PERCH, ESQ, OFFICE OF THE US
TRUSTEE
844 KING STREET ROOM 2313 LOCKBOX 35
WILMINGTON, DE 19801

FRANKOVITCH ANETAKIS
337 PENCO ROAD
WEIRTON, WV 26062
USA

FRAZER DAVIDSON
120 N. CONGRESS STREET, SUITE 1225
JACKSON, MS 39201
USA

FREDERIC F TILTON
22 WEST NINTH STREET
CINCINNATI, OH 45202
USA

FREDERICKS, VERONA
80 MAHONEY ROAD
LIBBY, MT 59923
USA

FREDRERICK B ROSNER, ESQUIRE, WALSH,
MONZACK & MON
1201 N ORANGE STREET, STE 400      PO
BOX 2031
WILMINGTON, DE 19801

FRILOTRTRIDGE KOHNKE
3600 ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA 70163
USA

FULLER HOPP MCCARTHY QUIGG BYERS
1301 EAST MOUND ROAD
PO BOX 3220
DECATUR, IL 62526
USA

G WAYNE BRIDGES ESQ
732 SCOTT STREET
COVINGTON, KY 41011
USA

GALEX TORTORETI TOMES
151 TICES LANE
EAST BRUNSWICK, NJ 88162090
USA

GALIHER DEROBERTIS LAW CORPORATIONS
610 WARD AVENUE
SUITE 200
HONOLULU, HI 968143308
USA

GALLOWAY JOHNSON TOMPKINS BURR
SUITE 400
ONE SHELL SQUARE
NEW ORLEANS, LA 70139
USA

GARBER KASTEN JARVE
1310 KINGS HWY NO
CHERRY HILL, NJ 08034
USA

GARDNER MIDDLEBROOKS FLEMING
63 N. ROYAL STREET
P.O. DRAWER 3103
MOBILE, AL 366523103
USA

GARDNER ROBEIN URANN
STE. 400
2540 SEVERN AVE,
METAIRIE, LA 70002
USA

GARRISON SUMRALL
2117 MAGNOLIA AVENUE SOUTH
BIRMINGHAM, AL 35205
USA

GARRUTO GALEX CANTOR
180 TICES LANE
EAST BRUNSWICK, NJ 08816
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

GARRUTO TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 088161339
USA

GARY L COSTLOW ESQ
CENTRAL PARK COMMONS
430 MAIN ST.
JOHNSTOWN, PA 15901
USA

GARY YARDUMIAN, PRINDLE, DECKER &
AMARO
310 GOLDEN SHORE 4TH FLR PO BOX 22711
LONG BEACH, CA 90801-5511

GASTON, E
218 FARM TO MARKET ROAD
LIBBY, MT 59923
USA

GAVIN  GAVIN
28 TANNER STREET
HADDONFIELD, NJ 08033
USA

GEBHARDT SMITH
THE WORLD TRADE CENTER
NINTH FLOOR
BALTIMORE, MD 212023064
USA

GEER, PATRICK
141 CONIFER ROAD
LIBBY, MT 59923
USA

GEORGE R COVERT
10621 N. OAK HILLS PARKWAY
SUITE A
BATON ROUGE, LA 70810
USA

GEORGE W HOWARD III
1608 WALNUT ST.
SUITE 1700
PHILADELPHIA, PA 19103
USA

GERACI  LAPERNA CO LPA
2020 CARNEGIE AVENUE
CLEVELAND, OH 44115
USA

GERALD R LACY
600 CHARLESTON NATIONAL PLAZA
CHARLESTON, WV 25301
USA

GERI A MILLER
512 CALIFORNIA AVE
LIBBY, MT 59923
USA

GERSTENSLAGER  OBERT CO
THE BROWNHOIT BUILDING
4403 ST CLAIR AVENUE
CLEVELAND, OH 44103
USA

GERTLER GERTLER VINCENT  PLOTKIN
127129 CARONDELET STREET
NEW ORLEANS, LA 70130
USA

GIBBINS WINCKLER  HARVEY
PO BOX 1452
AUSTIN, TX 78767
USA

GIBOSON III, CHARLES E
1226 NORTH STATE ST STE BOX 3493
JACKSON, MS 39207-3493

GIBSON ROBBINS-PENNIMAN
131 N. HIGH STREET
SUITE 320
COLUMBUS, OH 43215
USA

GIBSON LAW FIRM
P.O. BOX 3493
JACKSON, MS 39207
USA

GIDLEY, LOUISE
156 SOUTH CENTRAL ROAD
LIBBY, MT 59923
USA

GILLENWATER, NICHOL & AMES
BEARDEN COMMERCIAL PARK
6401 BAUM DRIVE
KNOXVILLE, TN 37919
USA

GILMAN AND PASTOR LLP
STONEHILL CORPORATE CENTER
999 BROADWAY SUITE 500
SAUGUS, MA 01906
USA

GIRARDI KEESE  CRANE
SUITE 1750 UNION BANK SQUARE
445 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017
USA

GLASSMAN JETER EDWARDS  WADE
26 NORTH SECOND STREET
MEMPHIS, TN 381032602
USA

GLENN E DIAZ
2200 JACKSON BLVD
CHALMETTE, LA 70043
USA

GOLD AND POLANKSY CHTD
203 N. LASALLE ST.
#1410
CHICAGO, IL 60601
USA

GOLDBERG PERSKY JENNINGS  WHITE
1030 FIFTH AVENUE
THIRD FLOOR
PITTSBURGH, PA 15219
USA

GOLDBERG PERSKY JENNINGS  WHITE
4901 TOWNE CENTRE ROAD
SUITE 310
SAGINAW, MI 48604
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

GOLDFEIN  JOSEPH
17TH FLOOR PACKARD
PHILADELPHIA, PA  19102
USA

GOLLATZ GRIFFIN EWING  MCCARTHY
2 PENN CTR SUITE 1600
PHIALDELPHIA, PA  19102
USA

GOODMAN  GOODMAN
SUITE 265
6445 POWERS FERRY RD, N.W.
ATLANTA, GA  303392909
USA

GORDON J DILL PSC
1527 CENTRAL AVENUE
ASHLAND, KY  41105
USA

GRANITE CONCRETE COMPANY INC
P O BOX 655
LIBBY, MT  59923
USA

GREEN  BLACK
440 LOISIANNA
200 LYRIC CENTRE
HOUSTON, TX  77002
USA

GREEN KETCHUM MILLS BAILY TWEEL
P.O. BOX 2389
PO BOX 2389
HUNTINGTON, WV  25724
USA

GREENE LAW FIRM
808 TRAVIS, SUITE 1632
HOUSTON, TX  77002
USA

GREER HERZ  ADAMS
ONE MOODY PLAZA
18TH FLOOR
GALVESTON, TX  77550

GREG THOMPSON
490 PARK STREET
PO BOX 4905
BEAUMONT, TX  77704
USA

GREGORY L HOUSEWIRTH
THE COCHRAN BUILDING
5838 LIVE OAK
PO BOX 140795
DALLAS, TX  75214
USA

GREITZER  LOCKS
110 EAST 55TH STREET
12TH FLOOR
NEW YORK, NY  10022
USA

GREITZER  LOCKS
1500 WALNUT STREET 20TH FLOOR
PHILADELPHIA, PA  19102
USA

GREITZER  LOCKS
WOODLAND FALLS CORPORATE PARK
220 EAST LAKE DRIVE STE 220
CHERRY HILL, NJ  08002
USA

GRENFELL SLEDGE  STEVENS
1855 LAKELAND DRIVE
SUITE N-10
JACKSON, MS  39236

GUIDRY LAW FIRM
3323 CHURCH STREET
PO BOX 187
SLAUGHTER, LA  70777
USA

GUNGOLL JACKSON COLLINS BOX
HENNEKE
323 WEST BROADWAY
P.O. BOX 1549
PO BOX 1549
ENID, OK  73702
USA

GUTIERREZ  MACKEY
610 BLISS TOWER
CANTON, OH  44702
USA

HAAS  GOLEMAN
729 NORTH FRAZIER
PO BOX 3007
CONROE, TX  77305
USA

HABUSH HABUSH DAVIS AND ROTTIER SC
777 EAST WISCONSIN AVENUE
SUITE 2300
MILWAUKEE,, WI  53202
USA

HALVORSON, RONALD
1109 FISH HATCHERS ROAD
LIBBY, MT  59923
USA

HAMBURG, RUBIN, MULLIN, MAXWELL
375 MORRIS ROAD
PO BOX 147
LANSDALE, PA  194460773
USA

HAMID R RAFATJOO, ESQUIRE, PACHULSKI,
STANG, ZIEHL
10100 SANTA MONICA BOULEVARD,
STE 1100
LOS ANGELES, CA  90067-4100

HANDLER GERGER JOHNSTON ARONSON
132 STATE ST.
HARRISBURG, PA  17101
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

HANEMANN  BATEMAN
STATE & SAWYER BUILDING.  SUITE 101
2120 STATE AVENUE N.E.
OLYMPIA, WA  98506
USA

HARALSON MILLER PITT  MCANALLY PLC
ONE S. CHURCH AVENUE, SUITE 900
TUCSON, AZ  857011620
USA

HARDIN LEWIS TABER  TUCKER
1037 22ND ST. SOUTH
BIRMINGHAM, AL  35205
USA

HARRELL WILTSHIRE SWEARINGEN WILSON
210 EAST GOVERNMENT STREET
PENSACOLA, FL  32501
USA

HARRISON  DEGARMO
ONE DANIEL BURNHAM COURT
SUITE 220C
SAN FRANCISCO, CA  94109
USA

HARRISON  HERRON
2180 MONROE AVENUE
ROCHESTER, NY  14618
USA

HARRISON KEMP  JONES CHARTERERED
3800 HOWARD HUGHES PKWY
SUITE 1700
LAS VEGAS, NV  89109
USA

HARRISON  VICKERS
280 STRICKLAND DRIVE
ORANGE, TX  77630
USA

HARTLEY  O'BRIEN
827 MAIN STREET
WHEELING, WV  26003
USA

HARTLY, RAYMOND
816 W. BALSAM, SP#3
LIBBY, MT  59923
USA

HARTMAN UNDERHILL  BRUBAKER
221 EAST CHESTNUT STREET
LANCASTER, PA  17602
USA

HARVEY BAIR, GOLDBERG, PERSKY,
JENNINGS
1030 FIFTH AVE.
PITTSBURGH, PA  15219

HARVEY D PEYTON ESQUIRE
2602 FIRST AVENUE
PO BOX 216
NITRO, WV  25143
USA

HARVIT  SCHWARTZ LC
2018 KANAWHA BOULEVARD EAST
CHARLESTON, WV  25311
USA

HARWOOD  LLYOD
130 MAIN STREET
HACKENSACK, NJ  07601
USA

HASKELL  PERRIN
200 W. ADAMS
SUITE 2600
CHICAGO, IL  60606
USA

HASKIN  BOOK
7300 S. 13TH STREET
SUITE 104
OAK CREEK, WI  53154
USA

HAWES  CAMERON
1611 S. MAIN STREET
PO BOX 655
HOPKINSVILLE, KY  42241
USA

HAWKINS  GUINN
NORTH 501 RIVERPOINT BLVD.
SUITE 121
SPOKANE, WA  99202
USA

HAWKINS  HAWKINS
14901 QUORUM DRIVE
SUITE 525
DALLAS, TX  72540
USA

HAWKINS & NORRIS
2501 GRAND AVENUE , SUITE C
DES MOINES, IA  50312
USA

HAXBY  SOMERS
1485 CONTINENTAL DRIVE
BUTTE, MT  59702
USA

HENDERSON  BOLDBERG
THIRD FLOOR KETCHUM CENTER
1030 FIFTH AVENUE
PITTSBURGH, PA  15219

HENDERSON  LEVIHN
230 WEST WELLS STREET
SUITE 407
MILWAUKEE, WI  53203
USA

HENDERSON  SALLEY
111 PARK AVENUE, SOUTHWEST
AIKEN, SC
USA

HEPFORD SWARTZ  MORGAN
111 NORTH FRONT STREET
PO BOX 889
HARRISBURG, PA  171080889
USA

HERBERT B NEWBERG ESQ
LIPPINCOTT BUILDING, SUITE 200
227 S. 6TH STREET
PHILADELPHIA,, PA  19106
USA

Exhibit 7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

HERMSMEYER, RICHARD
301 LODGE POLE WAY
LIBBY, MT 59923
USA

HERTOGS FLUEGEL SIEBEN POLK JONES
999 WESTVIEW DR
HASTINGS, MN 55033
USA

HEUCK GANSON CO LPA
2440 SOCIETY BANK CENTER
36 EAST SEVENTH STREET
CINCINNATI, OH 452024461
USA

HICKS HUBLEY
700 LANE BLDG.
SHREVEPORT, LA 71101
USA

HILLIARD HEALD
550 FANNIN
SUITE 111
BEAUMONT, TX 77701
USA

HILLIARD MUNOZ
719 S. SHORELINE
SUITE 600
CORPUS CHRISTI, TX 78401
USA

HINCKLEY SILBERT
1140 AVE OF THE AMERICAS
NEW YORK, NY 10036
USA

HINES PENCE DAY POWERS
815 FIRSTAR BANK BLDG
PO BOX 2877
CEDAR RAPIDS, IA 52406
USA

HINSHAW CULBERTSON MOELMANN HOBAN
1010 MARKET STREET
SUITE 350
ST. LOUIS, MO 63101
USA

HISSEY KIENTZ HERRON
16800 IMPERIAL VALLEY DRIVE
SUITE 130
HOUSTON, TX 77060
USA

HOBIN SHINGLER
1101 A STREET
ANTIOCH, CA 94509
USA

HOBSON AND FERGUSON
2190 HARRISON
BEAUMONT, TX 77701
USA

HOFHEINZ LONDON FANT
3118 RICHMOND
SUITE 200
HOUSTON, TX 77098
USA

HOLIDAY, ROBERT
519 LOUISIANA AVE
LIBBY, MT 59923
USA

HOLLORAN STEWART
906 OLIVE STREET, SUITE 1200
ST LOUIS, MO 63101
USA

HOPKINS GOLDENBERG
2227 S. STATE ROUTE 157
P.O. BOX 959
PO BOX 959
EDWARDSVILLE, IL 62025
USA

HOPKINS GOLDENBERG
65 EAST FERGUSON AVENUE
P.O. BOX 289
PO BOX 128
WOODRIVER, IL 62095
USA

HOPKINS, JAMES
312 WESTGATE
LIBBY, MT 59923
USA

HORN KAPLAN GOLDBERG GORNY
DANIELS
SUITE 500 CITICENTER BUILDING
1300 ATLANTIC AVENUE
ATLANTIC CITY, NJ
USA

HOSSLEY ASSOC
6440 NORTH CENTRAL EXPRESSWAY
SUITE 617
DALLAS, TX 75206
USA

HOWARD BRENNER NASS
1608 WALNUT STREET 17TH FLOOR
PHILADELPHIA, PA 19103
USA

HOWARD J CRESKOFF
THE CURTIS CENTER, SUITE 510
SIXTH AND WALNUT STREET
PHILADELPHIA, PA 19106
USA

HOWARD LAUDUMIEY MANN REED HARDY
839 ST. CHARLES AVENUE, SUITE 306
NEW ORLEANS, LA 701303715
USA

HOWARD S ENDE GENERAL COUNSEL, THE
TRUSTEES OF PRI
120 ALEXANDER STREET
PRINCETON, NJ 08544
USA

HOWARD TOOLE LAW OFFICES
211 NORTH HIGGS SUITE 350
MISSOULA, MT 598024537
USA

HOWARD, LAUDUMIEY, MANN, REED,
516 N. COLUMBIA STREET
PO BOX 103
COVINGTON, LA 70433
USA

HOYT BLEWETT
PO BOX 2807
GREAT FALLS, MT 594032807
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

HUGHES, ROBERT
P O BOX 683
LIBBY, MT  59923
USA

HULLVERSON HULLVERSON  FRANK
SUITE 1500
1010 MARKET STREET
ST. LOUIS, MO  63101
USA

HUMPHREY FARRINGTON  MCCLAIN
221 WEST LEXINGTON, SUITE 400
P.O. BOX 900
PO BOX 900
INDEPENDENCE, MO  64051
USA

HUNTON  WILLIAMS
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD ST
RICHMOND, VA  232194074
USA

HUTTON  HUTTON
8100 E. 22ND STREET N.
BUILDING 1200
PO BOX 638
WICHITA, KS  67226
USA

HUTTON, LORNE
P O BOX 3
LIBBY, MT  59923
USA

HUTTON, LORNE
P.O. BOX 3
LIBBY, MT  59923
USA

INGALDSON MAASSEN
711 H STREET
SUITE 500
ANCHORAGE, AK  998013442
USA

IRA S GREENE, ESQUIRE, SQUADRON,
ELLENOFF, PLESANT
551 FIFTH AVENUE
NEW YORK, NY  10176

J ANTONIO TRAMONTANA ESQ
2011 HUDSON LANE
PO BOX 2374
MONROE, LA  71207
USA

J ARTHUR SMITH III
830 NORTH STREET
BATON ROUGE, LA  70802
USA

J DOUGLAS BACON, ESQUIRE, LATHAM &
WATKINS
SEARS TOWER, STE 5800
CHICAGO, IL  60606

J KEVIN KIMBALL
876 N. JEFFERSON AVE
PO BOX 133
PORT ALLEN, LA  70767
USA

J MICHAEL FITZGERALD
100 COURT SQUARE
CHARLOTTE, VA  22902
USA

J RONALDRRISH
220 ROSE LANE
LAUREL, MS  39443
USA

J WAYNE MUMPHREY
9061 W. JUDGE PEREZ DRIVE
PO BOX 90
CHALMETTE, LA  700440090
USA

J WILLIAM LEWIS
1037 22ND STREET SOUTH
SUITE 102
BIRMINGHAM, AL  35205
USA

JACOBS CRUMPLAR
2 EAST 7TH STREET
PO BOX 127
WILMINGTON, DE  19899
USA

JAMES A JOHNSTON
1304 WEST GARDEN STREET
PENSACOLA, FL  32501
USA

JAMES A SYLVESTER, ESQUIRE, INTERCAT,
INC
104 UNION AVENUE
MANASQUAN, NJ  08736

JAMES D BURNS PS
2200 FOURTH AVE
SEATTLE, WA  981212087
USA

JAMES D FREEMAN, ESQUIRE US DEPT OF
JUSTICE, ENVIR
999 18TH STREET STE 945 NORTH TOWER
DENVER, CO  80202

JAMES DICKSON, WACHOVIA BANK &
TRUST CO, NA
191 PEACHTREE STREET, NE
ATLANTA, GA  30303

JAMES F HUMPHREYS  ASSOC LC
707 VIRGINIA STREET EAST
BANK ONE CENTER SUITE 1113
CHARLESTON, WV  25301
USA

JAMES HESSION
200 N. SAGINAW STREET
ST. CHARLES, MI  48655
USA

JAMES HM SPRAYREGEN, ESQ JAMES
KAPP III, ESQ, KIRK
200 E RANDOLPH DRIVE
CHICAGO, IL  60601

JAMES P HOLLORAN
SUITE 1200
906 OLIVE STREET
ST. LOUIS, MO  63101
USA

**Exhibit  7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

JAMES W OWENS CHARTERED
P.O. BOX 2757
730 CLARK STREET
PO BOX 2757
PADUCAH, KY 420022757
USA

JAMISON  ASSOC
1001 TEXAS AVENUE
SUITE 1400
HOUSTON, TX
USA

JAN BAKER SHMUEL VASSER, SKADDEN,
ARPS, SLATE MEAG
FOUR TIMES SQUARE
NEW YORK, NY  10036

JAN M HAYDEN WILLIAM H PATRICK,
HELLER, DRAPER, HA
650 POYDRAS STREET, STE 2500
NEW ORLEANS, LA  70130-6103

JANSSEN MALLOY MARCHI NEEDHA
P.O. DRAWER 1288
EUREKA, CA  95501
USA

JAQUES ADMIRALTY LAW FIRM
1370 PENOBSCOT BUILDING
DETROIT, MI  48226
USA

JAY MCSHURLEY
207 EAST MT. VERONON STREET
PO BOX 30
SOMERSET, KY  42502
USA

JEANNETE TCIFIC
220 ROSE LANE
PO BOX 1282
LAUREL, MS  39443
USA

JEFFREY B SIMON
360 PLACE OFFICE PARK
1201 N. WATSON, SUITE 145
ARLINGTON, TX  76006
USA

JEFFREY C WISLER, ESQUIRE MICHELLE
MCMAHON, ESQUIR
1220 MARKET STREET 10TH FLR
WILMINGTON, DE  19899

JEFFREY WISLER, CONNOLY, BOVE, LODGE
& HUTZ
1220 MARKET ST
WILMINGTON, DE  19899-2207

JENKINGS  JENKINS
604 WEST MAIN STREET
WAXAHACHIE, TX  75168
USA

JENKINS RRON
3611 WEST PIONEER PARKWAY
SUITE F
ARLINGTON, TX  76013
USA

JENKINS RRON
801 CHERRY STREET
PO BOX 1287
FORT WORTH, TX  67101
USA

JENNETTE PARENT, REP OF ESTATE OF
THOMAS PARENT JO
26 BRIDGESIDE BOULEVARD P.O.BOX 1792
MOUNT PLEASANT, SC  29465

JESSEY GAUGHAN, BAGGETT, MCCALL &
BURGESS
3006 COUNTRY CLUB RD PO BOX 7820
LAKE CHARLES, LA  70606-7820

JILL W AKRE, FIRST UNION NATIONAL BANK
1339 CHESTNUT STREET
PHILADELPHIA, PA  19107

JIM DAVIS HULL
PO BOX 566
MOSS POINT, MS  39563
USA

JMF SERVICES INC
650 TAYLOR ROAD
LIBBY, MT  59923
USA

JOANNOU KNOWLES  ASSOC
709 COURT STREET
PORTSMOUTH, VA  237040362
USA

JOE HILBERMAN, FONDA & HILBERMAN
1888 CENTURY PARK E, STE 1777
LOS ANGELES, CA  90067-1721

JOEL PERSKY ESQ
3144 DAVENPORT AVENUE
PO BOX 6490
SAGINAW, MI  486023451
USA

JOHN C BURLEY
200 PALISADE AVENUE
CLIFFSIDE PARK, NJ  07010
USA

JOHN C DEARIE  ASSOC
3265 JOHNSON AVENUE
BRONX, NY  10463
USA

JOHN C ROBINSON
940 ADAMS STREET, SUITE B
BENICIA, CA  94510
USA

JOHN D DEMMY, ESQ, STEVENS & LEE
300 DELAWARE AVENUE 8TH FLOOR   STE
800
WILMINGTON, DE  19801

JOHN E HERRICK
151 MEETING STREET
SUITE 600
CHARLESTON, SC  29402
USA

JOHN E SUTHERS
PO BOX 8847
SAVANNAH, GA  31412
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

JOHN E SUTTER
2 NORTH CHARLES STREET
SUITE 950, B&O BUILDING
BALTIMORE, MD
USA

JOHN E WILLIAMS
8441 GULF FREEWAY, SUITE 600
HOUSTON, TX  77017
USA

JOHN F DILLON PLC
1555 POYDRAS STREET, SUITE 1700
NEW ORLEANS, LA  70112
USA

JOHN F KARL JR
105 PARK PLACE
COVINGTON, KY  41011
USA

JOHN H GAHARAN
PO BOX 131
LAUREL, MS  394410131
USA

JOHN I KITTEL
412 FOURTEENTH STREET
TOLEDO, OH  436241202
USA

JOHN J DUFFY  ASSOC
23823 LORAIN ROAD
SUITE 270
NORTH OLMSTED, OH  44070
USA

JOHN J RUSSELL, JACOBS & CRUMPLAR P.A
2 EAST 7TH STREET, P.O. BOX 1271
WILMINGTON, DE  19899

JOHN M KLAMANN
11000 KING, #200/C
PO BOX 25625
OVERLAND PARK, KS
USA

JOHN M SIMS
PO BOX 6814
HEIDELBERG, MS  39439
USA

JOHN R MITCHELL LC
605 VIRGINIA STREET, EAST
PO BOX 353
CHARLESTON, WV
USA

JOHN ROVEN  ASSOC P C
2190 NORTH LOOP WEST
SUITE 410
HOUSTON, TX  77018
USA

JOHN SMUTKO, COONEY & CONWAY
120 N LASALLE STREET 30TH FLOOR
CHICAGO, IL  60602

JOHN V. ELICK
PO BOX 803
BELLEVILLE, TX  77418
USA

JOHNSON ROSENTHAL LIDDON
700 LANDMARK CENTER
2100 1ST AVENUE NORTH
BIRMINGHAM, AL  35203
USA

JOHNSON, ORVILLE
PO BOX 801
LIBBY, MT  59923
USA

JOLYNE POLLARD, GORDON & REES
300 S GRAND AVE 20TH FLR
LOS ANGELES, CA  90071

JON L HEBERLING, ESQUIRE, MCGARVEY,
HEBERLING, SUL
745 SOUTH MAIN STREET
KALISPEL, MT  59901

JON L HEBERLING, ESQUIRE, MCGARVEY,
HERBERLING, SU
745 S MAIN ST
KALISPEL, MT  59901

JON L. GELMAN
1455 VALLEY ROAD
PO BOX 934
WAYNE, NJ  74740934
USA

JONATHAN YOUNG, WILDMAN, HARROLD,
ALLEN & DIXN
225 W WACKER DR 30TH FLOOR
CHICAGO, IL  60606-1229

JOSEPH A KOCHIS CO LPA
2000 STANDARD BUILDING
1370 ONTARIO STREET
CLEVELAND, OH
USA

JOSEPH C BLANKS
2190 HARRISON AVENUE
BEAUMONT, TX  77701
USA

JOSEPH F RICE, NESS, MOTLEY,
LOADHOLT, POOLE
28 BRIDGESIDE BLVD PO BOX 1792
MT PLEASANT, SC  29465

JOSEPH GREY, ESQUIRE, STEVENS & LEE
300 DELAWARE AVENUE, STE 800
WILMINGTON, DE  19801

JOSEPH P WHITTINGTON ESQ
2801 1ST AVENUE
PO BOX 216
NITRO, WV  25143
USA

JOSEPH S BELLISSIMO ESQUIRE
R. R. #3
LINDEN AVENUE
PO BOX 8221
ELLWOOD CITY, PA  16117
USA

## Exhibit 7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

JOSEPH THOMAS ESQ
POYDRAS CENTER - SUITE 1020
650 POYDRAS STREET
NEW ORLEANS, LA  70130
USA

JOSIAH ROTENBERG, LAZARD, FRERES, &
CO
30 ROCKEFELLAR PLAZA, 60TH FLR
NEW YORK, NY  10020

KAEDING, RUDOLPH
P O BOX 421
LIBBY, MT  59923
USA

KAESKEREEVES
6301 GASTON AVENUE
SUITE 735
DALLAS, TX  75214
USA

KASSON ULSON
THE MERIDIAN BUILDING, SUITE 300
17685 S.W. 65TH AVENUE
LAKE OSWEGO, OR  97035
USA

KAZAN, MCCLAIN, EDISES, SIMON
171 TWELFTH STREET, THIRD FLOOR
OAKLAND, CA  94607
USA

KELLEY  FERRARO
1901 PENTON MEDIA BUILDING
1300 EAST NINTH STREET
CLEVELAND, OH  44114
USA

KELLEY  LEHAN
7134 PACIFIC STREET
OHAMA, NE  68106
USA

KELLEY JASON MCGUIRE
1617 JFK BOULEVARD
SUITE 1400
PHILADELPHIA, PA  19103
USA

KENNETH E JOEL
130 MAIN STREET
PO BOX 53
KEYPORT, NJ  07735
USA

KITCH SAURBIER DRUTCHAS WAGNER
ONE WOODWARD
DETROIT, MI  48226
USA

KITCHENS  ELLIS
PO BOX 1268
PASCAGOULA, MS  39568
USA

KLAMANN  HUBBARD
7101 COLLEGE BOULEVARD, SUITE 130
OVERLAND PARK, KS  66210
USA

KLOVSKY KUBY  HARRIS
431 CHESTNUT STREET
PHILADELPHIA, PA  19106
USA

KOHN SWIFT & GRAF PC
ONE SOUTH BROAD STREET
SUITE 2100
PHILADELPHIA, PA  19107-3389
USA

KOONZ, MCKENNEY & JOHNSON
103 W. BROAD ST.
STE. 400
FALLS CHURCH, VA  22046
USA

KOOTENAI DEVELOPMENT CO.
P.O. BOX 1055
LIBBY, MT  59923
USA

KOOTENAI DEVELOPMENT COMPANY
PO BOX 1055
LIBBY, MT  59923
USA

KOOTENAI TRANSFER & STORAGE
WEST HI WAY 2
LIBBY, MT  59923
USA

KOPSKY  ASSOC
16020 SWINGLEY RIDGE RD SUITE 130
CHESTERFIELD, MO  630171410
USA

KOPSKY  HECK
16020 SWINGLEY RIDGE ROAD
SUITE 130
CHESTERFIELD, MO  63017
USA

KRAKOWER KASHKIN  GOLDMAN
401 BROADWAY
23RD FLOOR
NEW YORK, NY  10013
USA

KRAUS, ROBERT
502 KLATAWAH
LIBBY, MT  59923
USA

KRIENDLER  KRIENDLER
, NY
USA

KUBICKI DRAPER GALLAGHER  MCGRANE
PENTHOUSE, CITY NATIONAL BANK BLDG.
25 WEST FLAGLER STREET
MIAMI, FL  331301712
USA

KURITZKY  BLAIR
1501 BROADWAY
SUITE 2401
NEW YORK, NY  10036
USA

L FRANCIS HUCK, SIMPSON, THATCHER,
BARTLETT
425 LEXINGTON AVENUE
NEW YORK, NY  10017-3954

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

L.CHARLES EVANS TRUST ACCOUNT
PO BOX 1427
LIBBY, MT  59923
USA

LACKEY NUSBAUM HARRIS REMY
TWO MARINE PLAZA
THIRD FLOOR
TOLEDO, OH  43604
USA

LACY LAW OFFICES
3 CAPITOL STREET
CHARLESTON, WV  25301
USA

LADNER DOWNS
2100 PACIFIC CENTRE SOUTH
700 WEST GEORGIA STREET
PO BOX 10021
VANCOUVER, BC
CAN

LAKIN LAW FIRM
301 EVANS AVENUE
P.O. BOX 27
PO BOX 27
WOOD RIVER, IL  620950027
USA

LANDIS, FRANCIS
PO BOX 560
LIBBY, MT  59923
USA

LANDRY SWARR
330 CAMP STREET
NEW ORLEANS, LA  70130
USA

LANDYE BENNETT BLUMSTEIN
1300 SW FIFTH AVENUE SUITE 3500
PORTLAND, OR  97201
USA

LANDYE BENNETT BLUMSTEIN
3500 WELLS FARGO CENTER
PORTLAND, OR  97201
USA

LANE POWELL  BARKER
550 WEST SEVENTH AVE
SUITE 1650
ANCHORAGE, AK
USA

LANGSTON FRAZER SWEET  FREESE
201 N. PRESIDENT STREET
PO BOX 23307
JACKSON, MS  39201
USA

LANGSTON LANGSTON MICHAEL
100 S. MAIN STREET
BOONEVILLE, MS  38829
USA

LANIER  WILSON
1331 LAMAR
SUITE 675
HOUSTON, TX  77010
USA

LANIERRKER  SULLIVAN
1331 LAMAR
SUITE 1550
HOUSTON, TX  77010
USA

LANSDALE  KNEIP
803 TRANSAMERICA BLDG.
77 N. CHURCH AVE.
TUCSON, AZ  85701
USA

LARKIN AXELROD TRACHTE
34 ROUTE 17K
NEWBURGH, NY  12550
USA

LARRY ARNOLD, CUMMINS & WHITE
2424 SE BRISTOL ST STE 300
NEWPORT BEACH, CA  92660

LATTOF  LATTOF
PO BOX 3066
MOBILE, AL  36652
USA

LAUDIG GEORGE RUTHERFORD  SIPES
600 INLAND BUILDING
156 E. MARKET STREET
INDIANAPOLIS, IN  46204
USA

LAURA DAVIS JONES DAVID CARICKHOFF,
PUCHULSKI, STA
919 N MARKET ST 16TH FLOOR        PO
BOX 870
WILMINGTON, DE  19899-8705

LAURENCE H BROWN
230 SOUTH BROAD STREET
15TH FLOOR
PHILADELPHIA, PA  19102
USA

LAURIE SELBER SILVERSTEIN, ESQ MONICA
LEIGH LOFTIN
1313 N MARKET STREET 6TH FLR        PO
BOX 951
WILMINGTON, DE  19899

LAW OFFICE OF DANIEL A BROWN
1250 24TH STREET NW
SUITE 350
WASHINGTON, DC  20037
USA

LAW OFFICE OF JAMES FORBES
711 H STREET
SUITE 500
ANCHORAGE, AK  99501
USA

LAW OFFICE OF JILL K KUSWA
6909 CLAYTON AVENUE
DALLAS, TX  75214
USA

LAW OFFICE OF JOSEPH F BRUEGGER
5477 GLEN LAKES DRIVE
SUITE 209 LB12
DALLAS, TX  75231
USA

LAW OFFICE OF POWELL  MINEHART
7600 CASTOR AVE
PHILADELPHIA, PA  19152
USA

Exhibit  7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

LAW OFFICE OF RONALD J SHINGLER
1011 A STREET
ANTIOCH, CA  94509
USA

LAW OFFICE OF SEANTRICK TRACEY
1100 LOUISIANA
SUITE 3075
713 6506080, 71
UNK

LAW OFFICE OF STEVEN B STEIN
SUITE 1800
150 SPEAR STREET
SAN FRANCISCO, CA  94105
USA

LAW OFFICE OF WILLIAM E SNEAD
201 12TH STREET, NW
ALBUQUERQUE, NM  87102
USA

LAW OFFICES OF ALAN K PETRINE
2400 SOUTH DIXIE HIGHWAY, SUITE 105
MIAMI, FL  33186
USA

LAW OFFICES OF ANDREW WATERS
400 S. ZANG BLVD
SUITE 1420
DALLAS, TX  75208
USA

LAW OFFICES OF BARRY MCGEE
714 JCAKSON STREET
SUITE 430
DALLAS, TX  75202
USA

LAW OFFICES OF BEN C MARTIN
2602 NATIONS BANK PLAZA
901 MAIN STREET
DALLAS, TX  75202
USA

LAW OFFICES OF BING I BUSH JR
EMERALD PLAZA BUILDING, 25TH FLOOR
402 W. BROADWAY
SAN DIEGO, CA  92101
USA

LAW OFFICES OF BRIAN WEINSTEIN
1420 FIFTY AVENUE
SUITE 3510
SEATTLE, WA  98101
USA

LAW OFFICES OF BROWN GOULD
4550 MONTGOMERY AVENUE, SUITE 903N
BETHESDA, MD  20814
USA

LAW OFFICES OF CLINT WHETSTONE SITI
TOWER PLACE
3340 PEACHTREE RD NE SUITE 325
ATLANTA, GA  30326
USA

LAW OFFICES OF DEAN A HANLEY
5430 CERRO SUR STREET
EL SOBRANTE, CA  94803
USA

LAW OFFICES OF DWIGHT F RITTER
170 LAUREL STREET
SAN DIEGO, CA  92101
USA

LAW OFFICES OF GILBERT T. ADAMS
1855 CALDER AVENUE
P.O. DRAWER 3688
BEAUMONT, TX  777043688
USA

LAW OFFICES OF GTTERSON KEAHEY
ONE INDEPENDENCE PLAZA, SUITE 814
BIRMINGHAM, AL  352092636
USA

LAW OFFICES OF HERSCHEL HOBSON
2190 HARRISON AVENUE
BEAUMONT, TX  77701
USA

LAW OFFICES OF IAN L MATTOCH
SUITE 1835, GROSVENOR CENTER
737 BISHOP STREET
HONOLULU, HI  96813
USA

LAW OFFICES OF JACK K CLAPPER
100 SHORELINE HIGHWAY
BUILDING B, SUITE 300
MILL VALLEY, CA  94941
USA

LAW OFFICES OF JACK K CLAPPER
2330 MARINSHIP WAY
SUITE 140
SAUSALITO, CA  94965
USA

LAW OFFICES OF JEFFREY G CASURELLA
SUITE 200C PMB 914
2100 ROSWELL ROAD
MARIETTA, GA  30062
USA

LAW OFFICES OF JERRY NEILUL
5716 CORSA AVENUE
SUITE 203
WESTLAKE VILLAGE, CA  91362
USA

LAW OFFICES OF JOHN C DEARIE
3265 JOHNSON AVENUE
RIVERDALE, NY  10463
USA

LAW OFFICES OF JONATHAN DAVID
THE SPURWOOD BUILDING #260
10655 SIX PINES DRIVE
THE WOODLANDS, TX  77380
USA

LAW OFFICES OF JONATHON DAVID
NORTHWEST MEDICAL PROFESSIONAL
BLDG
17117 CALI DRIVE SUITE 111
HOUSTON, TX  77090
USA

LAW OFFICES OF JOSEPH C MAHER II
1925 CENTURY PARK EAST, SUITE 500
LOS ANGELES, CA  900672706
USA

LAW OFFICES OF K MICHAEL MAYES
THE OLD CHURCH BUILDING
729 NORTH FRAZIER
PO BOX 3007
CONROE, TX  773053007
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

LAW OFFICES OF KENNETH S NANKIN
1350 I STREET NORTHWEST
SUITE 200
WASHINGTON, DC  20005
USA

LAW OFFICES OF MARTIN DIES
1009 WEST GREEN AVEUE
ORANGE, TX  77630
USA

LAW OFFICES OF MICHAEL P CASCINO
SUITE 1610
520 NORTH MICHIGAN AVENUE
CHICAGO, IL  60604
USA

LAW OFFICES OF PAUL A WEYKAMP
1 EAST LEXINGTON ST
BALTIMORE, MD  21202

LAW OFFICES OF PEEL  DUGAN
TWO CENTER GROVE ROAD
EDWARDSVILLE, IL  62025
USA

LAW OFFICES OF PETER ANGELOS
2201 LIBERTY AVENUE
SUITE 210
PITTSBURGH, PA  15222
USA

LAW OFFICES OF PETER ANGELOS
2643 KINGSTON PIKE
FIRST FLOOR
KNOXVILLE, TN  379193399
USA

LAW OFFICES OF PETER G ANGELOS
115 BROADWAY 3RD FLOOR
NEW YORK, NY  10006
USA

LAW OFFICES OF PETER G ANGELOS
1300 N. MARKET STREET
WILMINGTON, DE  19801
USA

LAW OFFICES OF PETER G ANGELOS
201 S. CLEVELAND AVENUE
HAGERSTOWN, MD  21740
USA

LAW OFFICES OF PETER G ANGELOS
465 ALLENTOWN DRIVE
ALLENTOWN, PA  18103
USA

LAW OFFICES OF PETER G ANGELOS
60 WEST BROAD STREET
SUITE 200
BETHLEHEM, PA  18018
USA

LAW OFFICES OF PETER G ANGELOS
CENTER PARK II, SUITE 315
4061 POWDER MILL ROAD
BELTSVILLE, MD  207053149
USA

LAW OFFICES OF PETER G ANGELOS
ONE CHARLES CENTER, SUITE 2200
BALTIMORE, MD  21210
USA

LAW OFFICES OF PETER G ANGELOS
THE WANAMAKER BUILDING 10TH FL
100 PENN SQUARE E. SUITE 1050
PHILADELPHIA, PA  19107
USA

LAW OFFICES OF PETER G. ANGELOS
GOVERNOR'S PLAZA SOUTH BLDG 3
2001 NORTH FRONT STREET
STE 330
HARRISBURG, PA  17102
USA

LAW OFFICES OF PETER NICHOLL
430 CRAWFORD STREET
SUITE 202
PORTSMOURTH, VA  23704
USA

LAW OFFICES OF PETER T NICHOL
36 SOUTH CHARLES STREET, SUITE 1700
BALTIMORE, MD  21201
USA

LAW OFFICES OF REX BUSHMAN
3760 SOUTH HIGHLAND DRIVE
SUITE 500
SALT LAKE CITY, UT  84106
USA

LAW OFFICES OF RICHARD ROSENTHAL
3RD FLOOR, THE DOUGLAS BLDG
2017 MORRIS AVENUE
BIRMINGHAM, AL  35203
USA

LAW OFFICES OF SCOTT G MONGE
1932 N. DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319
USA

LAW OFFICES OF STEPHEN C BALL
20 N. RAYMOND AVENUE, SUITE 350
PASADENA, CA  91103
USA

LAW OFFICES OF THOMAS J LAMB
LUMINA STATION SUITE 225
1908 E. WOOD ROAD
PO BOX 2788
WILMINGTON, NC  28403
USA

LAW OFFICES OF WAYNE D INGE
305 1ST  STREET
P. O. BOX 631
ROANOKE, VA  24004
USA

LAWRENCE K MCCOLLUM
624 STONER AVE.
SHREVEPORT, LA  71101
USA

LAYBOURNE SMITH GORE
503 KEY BUILDING
159 S. MAIN STREET
AKRON, OH  44308
USA

LEBLANC  WADDELL LLC
ESSEN CENTRE, SUITE 420
5353 ESSEN LANE
BATON ROUGE, LA  70809
USA

Exhibit   7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

LEBLANC  WADDELL LLC
THE ESSEN CENTRE
5353 ESSEN LANE, SUITE 420
BATON ROUGE, LA 70809
USA

LEBLANC MAPLES  WADDELL
201 ST. CHARLES AVENUE
SUITE 3204
NEW ORLEANS, LA  70170
USA

LEGER  MESTAYER
600 CARONDELET STREET
NINTH FLOOR
NEW ORLEANS, LA  70130
USA

LEKKI  CROWE
49 MAIN ST.
PO BOX 469
CANTON, NY  13617
USA

LEMLE  KELLEHER
2100 PAN AMERICAN LIFE CENTER
601 POYDRAS STREET
NEW ORLEANS, LA  70130
USA

LEONARD T JERNIGAN JR
P.O. BOX 847
RALEIGH, NC  27602
USA

LERAH PARKER
RAINTREE NURSERY
5000 HIGHWAY 37 NORTH
LIBBY, MT  59923
USA

LESLIE MACLEAN
5630 YALE BLVD
DALLAS, TX  75206
USA

LEVIN FISHBEIN SEDRAN  BERMAN
320 WALNUT STREET, SUITE 600
PHILADELPHIA, PA
USA

LEVIN MIDDLEBROOKS THOMAS ET AL
P.O. BOX 12308
PO BOX 12308
PENSACOLA, FL  32581
USA

LEVIN,MIDDLEBROOKS,THOMAS,MITCHELL
316 S. BAYLEN STREET
PO BOX 123
PENSACOLA, FL  32581
USA

LEVINSON AXELROD
LEVINSON PLAZA
TWO LINCOLN HIGHWAY
PO BOX 290
EDISON, NJ  88182905
USA

LEVINSON FRIEDMAN VHUGEN DUGGAN
ONE UNION SQUARE
600 UNIVERSITY STREET SUITE 2900
SEATTLE, WA  981014156
USA

LEVINSON, FRIEDMAN, VHUGEN, DUGGAN
SUITE 1500, ONE UNION SQUARE
600 UNIVERSITY STREET
SEATTLE, WA  96101
USA

LEVY PHILLIPS  KONIGSBERG
520 MADISON AVENUE
NEW YORK, NY  10022
USA

LEWIS  ASSOC
P.O. BOX 68
9487 WEST STATE ROAD 120
PO BOX 68
ORLAND, IN  46776
USA

LEWIS  LEWIS
519 FIRST STREET
PO BOX 1600
CLARKSDALE, MS  38614
USA

LEWIS  SCHOLNICK
555 SOUTH FLOWER STREET, SUITE 4520
LOS ANGELES, CA  900712300
USA

LEWIS AND KULLMAN
601 POYDRAS ST.
2615 PAN AMERICAN LIFE CENTER
NEW ORLEANS, LA  70130
USA

LEWIS DAVIDSON  HETHERINGTON LTD
ONE N. FRANKLIN ST., SUITE 1850
CHICAGO, IL  60606
USA

LEWIS HUPPERT  SLOVAK
725 3RD AVE. N.
P.O. BOX 2325
PO BOX 2325
GREAT FALLS, MT  59403
USA

LEWIS KRUGER, ESQ, STROOCK, STROOCK
& LAVIN
180 MAIDEN LANE
NEW YORK, NY  10038-4982

LIBBY AUTO SALES
P O BOX 725
LIBBY, MT  59923
USA

LIBBY CITY OF
952 EAST SPRUCE ST
PO BOX 146
LIBBY, MT  59923
USA

LIBBY SCHOOL DISTRICT #4
724 LOUISIANA AVE
LIBBY, MT  59923
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

LIEFF CABRASER HEIMANN  BERNSTEIN
EMBARCADERO CENTER WEST, 30TH
FLOOR
275 BATTERY STREET
SAN FRANCISCO, CA  94111
USA

LIND, KENDRA
PO BOX 1317
LIBBY, MT  59923
USA

LIPSITZ  PONTERIO LLC
135 DELAWARE AVENUE
SUITE 506
BUFFALO, NY  142022401
USA

LIPSITZ GREEN FAHRINGER ROLL
42 DELAWARE AVENUE
BUFFALO, NY  14202
USA

LIPSITZ GREEN FAHRINGER ROLL
42 DELAWARE AVENUE
SUITE 300
BUFFALO, NY  142023901
USA

LISA DAMON DAVID G BOWMAN,
SEYFARTH SHAW
101 FEDERAL ST STE 2500
BOSTON, MA  02110

LISTON  LANCASTER
PO BOX 23966
JACKSON, MS  392253966
USA

LOMBARDI LAW FIRM
10101 UNIVERSITY
SUITE 202
DES MOINES, IA  50325
USA

LOPATIN MILLER FREEDMAN BLUESTONE
1301 E. JEFFERSON AVE
DETROIT, MI  482073119
USA

LOUIS S ROBLES
100 S. BISCAYNE BOULEVARD
SUITE 900
MIAMI, FL  33131
USA

LOUIS S ROBLES
5TH FLOOR
600 BRICKELL AVE.
MIAMI, FL  33131
USA

LOVICK FAMILY TRUST
1021 IDAHO
LIBBY, MT  59923
USA

LUCAS ALVIS KIRBY
250 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL  35203
USA

LUCAS, JEROME
P O BOX 36
LIBBY, MT  59923
USA

LUCE  HENSLEY
1015 W. 7TH AVE.
ANCHORAGE, AK  99501
USA

LUKINS  ANNIS
1600 WASINGTON TRUST FIN CNTR
717 SPRAGUE AVENUE
SPOKANE, WA  992010466
USA

LUNDY DAVIS
HIBERNIA TOWER, 501 BROAD STREET
P.O. BOX 3010
PO BOX 3010
LAKE CHARLES, LA  70602
USA

LUTHER ANDERSON CLEARY
99 WALNUT STREET
CHATTANOOGA, TN  37403
USA

LYNCH MARTIN KROLL
1368 HOW LANE
PO BOX 6022
NORTH BRUNSWICK, NJ  8902
USA

LYNCH MARTIN TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ  08816
USA

LYNN STODGHILL  MELSHEIMER
1717 MAIN STREET
DALLAS, TX  75201
USA

MAHAR AND SOMYAK
3401 LOUISIANA
SUITE 320
HOUSTON, TX  770029547
USA

MAILBOXES ETC
918 IDAHO AVE
LIBBY, MT  59923-1710
USA

MAIRONE BIEL ZLOTNICK FEINBERG
3201 ATLANTIC AVENUE
ATLANTIC CITY, NJ  08401
USA

MALONEY MARTIN  MITCHELL
3700 TWO HOUSTON CENTER
909 FANNIN STREET
HOUSTON, TX  77010
USA

MANDELL & WRIGHT
STE. 1600
712 MAIN ST.
HOUSTON, TX  77002
USA

MANLEY BURKE LIPTON  COOK
225 WEST COURT STREET
CINCINNATI, OH  45202
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

MAPLES & LOMAX
P.O. DRAWER 1368
PASCAGOULA, MS 39567
USA

MARCHANT, LARRY
380 CONIFER ROAD
LIBBY, MT 59923
USA

MARK D COLLINS, ESQUIRE DEBORAH E
SPIVACK, ESQUIRE
ONE RODNEY SQUARE PO BOX 551
WILMINGTON, DE 19899

MARK G STRAUSS
110 EAST 55 STREET
12TH FLOOR
NEW YORK, NY 10022
USA

MARK S CHEHI, SKADDEN, ARPS, SLATE,
MEAGHER
ONE RODNEY SQUARE PO BOX 636
WILMINGTON, DE 19899-0636

MAROZZO, ROBERT
414 NEVADA AVENUE
LIBBY, MT 59923
USA

MARTENS ICE GEARY KLASS LEGGHIO
1717 W. NINE MILE ROAD, #1400
SOUTHFIELD, MI 480754520
USA

MARTHA K. ADAMS
2101 MECHANIC STREET
SUITE 304
GALVESTON, TX 77550
USA

MARTIN KIEKLAK
PO BOX 3597
FAYETTEVILLE, AR 72702
USA

MARTIN DIES, ESQUIRE
1009 GREEN AVE
ORANGE, TX 77630

MARTIN L BELL
619 NORTH STREET
BATON ROUGE, LA 70801
USA

MARY A CONVENTRY, SEALED AIR
CORPORATION
PARK 80 EAST
SADDLEBROOK, NJ 07663

MARY M MALONEY HUSS, WOLF, BLOCK,
SCHORR & SOLIS
920 KING STREET, STE 300          ONE
RO
WILMINGTON, DE 19801

MASTERS  TAYLOR LC
181 SUMMERS STREET
CHARLESTON, WV 25301
USA

MATHIS ADAMS  TATE
622 DRAYTON STREET
P.O. BOX 9790
PO BOX 9790
SAVANNAH, GA 31412
USA

MATTHEW G ZALESKI III, ESQUIRE,
CAMBELL & LEVINE,
1201 N MARKET STREET CHASE
MANHATTAN CENTRE, 15TH
WILMINGTON, DE 19801

MAULDIN  ALLISON
710 E MCBEE AVENUE
GREENVILLE, SC 29601
USA

MAYNARD, THURMAN
62 COLLINS AVENUE
LIBBY, MT 59923
USA

MAZUR AMLIN MORGAN MEYERS  KITTEL
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226
USA

MAZUR MORGAN MEYERS  KITTEL
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226
USA

MC NAIR, LOUISE
210 NORTH CENTRAL
LIBBY, MT 59923
USA

MCCARTHYLMER VOLKEMA
140 E. TOWN STREET
SUITE 1100
COLUMBUS, OH 432155124
USA

MCCASLIN IMBUS  MCCASLIN
THE PVOVIDENT BLDG
632 VINE STREET SUITE 900
CINCINNATI, OH 452022442
USA

MCCREA  MCCREA
119 S. WALNUT ST.
PO BOX 1310
BLOOMINGTON, IN 47402
USA

MCGARVEY, HEBERLING, SULLIVAN &
745 SOUTH MAIN
KALISPELL, MT 59901
USA

MCGOVERN  SULLIVAN
24 JEWEL ROAD
PO BOX 316
HOLBROOK, MA 02343
USA

MCGUINN HILLSMAN LEFSKY
535 PACIFIC AVENUE
SAN FRANCISCO, CA 94133
USA

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

MCHENRY CHOATE  MITCHELL
850 UNION NATIONAL PLAZA BUILDING
LITTLE ROCK, AR 72201
USA

MCKERNAN CLEGG  WALKER
10500 COURSEY BLVD
COURT PLAZA SUITE 205
BATON ROUGE, LA 70816
USA

MCKERNAN LAW FIRM
10500 COURSEY BOULEVARD
COURT PLAZA, SUITE 205
BATON ROUGE, LA 70816
USA

MCKOOL SMITH
300 CRESCENT COURT
SUITE 1500
DALLAS, TX 75201
USA

MCPHERSON MONK HUGHES BRADLEY
WIMB
3120 CENTRAL MALL DRIVE
PORT ARTHUR, TX 77642
USA

MCPHERSON MONK HUGHES BRADLEY
WIMB
P.O. DRAWER H
NEDERLAND, TX 77627
USA

MEAD HECHT CONKLIN  GALLAGHER
399 KNOLLWOOD RD
WHITE PLAINS, NY 10603
USA

MEL PARKER
RAINTREE NURSERY
5000 HIGHWAY 37 NORTH
LIBBY, MT 59923
USA

MERCER, ANGUS W.
4500 CARMEL ESTATES ROAD
CHARLOTTE, NC 28226

MERCER, CHARLES
64 GLENDORA AVENUE
LIBBY, MT 59923
USA

METNICK BAREWIN  WISE
VINEGAR HILL BLDG.
107 W. COOK
SPRINGFIELD, IL 62704
USA

MICHAEL A BERMAN, ESQUIRE, SECURITIES
& EXCHANGE C
450 FIFTH STREET, NW (MAIL STOP 6-6)
WASHINGTON, DC 20549

MICHAEL B JOSEPH, ESQUIRE THEODORE J
TACCONELLI, E
824 MARKET STREET, STE 904        PO
BOX 13
WILMINGTON, DE 19899

MICHAEL B. SERLING, P.C.
280 NORTH WOODWARD AVE
SUITE 406
BIRMINGHAM, MI 48011
USA

MICHAEL COLLEY CO LPA
536 S. HIGH STREET
COLUMBUS, OH 43215
USA

MICHAEL DORAN  ASSOC
1234 DELAWARE AVENUE
BUFFALO, NY 14209
USA

MICHAEL F GERMANO
HOWE AND BAINBRIDGE BUILDING
220 COMMERCIAL STREET
BOSTON, MA 02109
USA

MICHAEL J GALLIGAN
THE PLAZA, SUITE 5
300 WALNUT STREET
DES MOINES, IA 50309
USA

MICHAEL KELLY JOHN SIVINSKI, KELLEY &
FERRARO
1300 E NINTH ST 1901 BOND CT BLDG
CLEVELAND, OH 44114

MICHAEL R LASTOWSKI, ESQUIRE, DUANE,
MORRIS & HECK
1100 NORTH MARKET STREET, STE 1200
WILMINGTON, DE 19801-1246

MICHAEL R WINTERING
6500 BUSCH BOULEVARD
SUITE 226
COLUMBUS, OH 432291738
USA

MICHAEL SMITH, HALL, ESTILL, HARDWICK,
GABLE
BANK ONE CTR STE 2900        100
N
OKLAHOMA CITY, OK 73102-8805

MICHAEL WTRICK
PO BOX 16848
CHAPELL HILL, NC 27516
USA

MICHAELS JONES MARTINRRIS TESSENER
410 GLENWOOD AVENUE
SUITE 200
RALEIGH, NC 27603
USA

MICHIE HAMLETT LOWRY RASMUSSEN  TWE
500 COURT SQUARE SUITE 300
P. O. BOX 298
PO BOX 298
CHARLOTTESVILLE, VA 229036298
USA

MICKEY BUCHANAN
P.O. 669
PO BOX 669
ASHDOWN, AR 718220669
USA

MIDDLETON MIXSON
PO BOX 10006
SAVANNAH, GA 31412
USA

Exhibit   7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

MIDDLETON ADAMS TATE
THE BUTLER HOUSE
622 DRAYTON STREET
PO BOX 10006
SAVANNAH, GA  314120206
USA

MIDDLETON MATHIS ADAMS TATE
622 DRAYTON STREET
PO BOX 10006
SAVANNAH, GA  31412
USA

MILBERG WEISS BERSHAD HYNES LERACH
ONE PENNSYLVANIA PLAZA
NEW YORK, NY  101190165
USA

MILES STOCKBRIDGE
10 LIGHT STREET
BALTIMORE, MD  21202
USA

MILLER & PITT, P.C.
111 SOUTH CHURCH AVENUE
TUCSON, AZ  857011680
USA

MILLER BRODSKY BASKIN INC
221 MAIN STREET, SUITE 1001
SAN FRANCISCO, CA
USA

MILLER MOSELY CLARE TOWNES
730 W. MAINT STREET
SUITE 500
LOUISVILLE, KY  40202
USA

MILLER, MARY ELLEN
216 NEVADA AVENUE
G
LIBBY, MT  59923
USA

MILLS MILLAR CULLAR
801 WASHINGTON STREET
SUITE 217
WACO, TX  76701
USA

MILLWORK WEST
P O BOX 396
LIBBY, MT  59923
USA

MINOR GUICE
PO BOX 1388
BILOXI, MS  39533
USA

MISKO HOWIE SWEENEY
3811 TURTLE CREEK BLVD
TURTLE CREEK CENTER STE 1900
DALLAS, TX  75219
USA

MITCHELL, JACQUELINE
LIBBY CARE CENTER        308 E
LIBBY, MT  59923
USA

MITHOFF JACKS
111 CONGRESS AVENUE
SUITE 1010
AUSTIN, TX  78701
USA

MOBERLEY, FRANK
1108 MAIN AVENUE
LIBBY, MT  59923
USA

MOEN, DALE
289 PINEWOOD LANE
LIBBY, MT  59923
USA

MONA G THOMSON
430 AUTUMN RD
LIBBY, MT  59923-9235
USA

MONA LISA WALLACE ESQ
301 NORTH MAIN STREET
SALISBURY, NC  28144
USA

MONROE, DWANE
308 PARMENTER AVENUE
LIBBY, MT  59923
USA

MONTANIAN, THE
P O BOX 946
LIBBY, MT  59923
USA

MONTEZ WILLIAMS BAIRD
3809 WEST WACO DRIVE
WACO, TX  76710
USA

MONTGOMERY TWIBELL UPP GREENE
901 ST. LOUIS STREET
SUITE 601
SPRINGFIELD, MO  65806
USA

MORDHORST TAWELL ADAMS
3900 JERMANTOWN ROAD
SUITE 300
FAIRFAX, VA  22030
USA

MOREAU, E.
400 QUARTZ RD
LIBBY, MT  59923
USA

MORRIS SAKALARIOS
610 WEST PINE STREET
HATTIESBURG, MS  39401
USA

MORRIS J EISEN
233 BROADWAY
NEW YORK, NY  11231
USA

MORRISON, RAYETTA
7655 FARM TO MARKET
LIBBY, MT  59923
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

MOSLEY CLARE  TOWNES
730 WEST MAIN STREET
SUITE 500
LOUISVILLE, KY 40202
USA

MOUW  CELELLO
PO BOX 747
IRON MOUNTAIN, MI 49801
USA

MULVEY THORNTON EARLY AND SULLIVAN
18 TREMONT STREET, SUITE 900
BOSTON, MA
USA

MUNDAY AND NATHAN
33 NO. DEARBON STREET
SUITE 2220
CHICAGO, IL 60602
USA

MURPHY  MORGAN
30 WEST 4TH STREET, SUITE 210
PO BOX 928
NEWPORT, KY 410720928
USA

MURRIN LAW FIRM
4018 WEST 65TH STREET
EDINA, MN 55345
USA

MYHRE, LESLIE
546 GRANITE AVE
LIBBY, MT 59923
USA

N CALHOUN ANDERSON JR
425 EAST CONGRESS STREET
P.O. BOX 9886
PO BOX 9886
SAVANNAH, GA  31412
USA

NAKAMURA QUINN  WALLS
SUITE 300
2100 FIRST AVENUE N
BIRMINGHAM, AL  35203
USA

NANCY WORTH DAVIS, ESQUIRE, NESS,
MOTLEY, LOADHOLD
28 BRIDGESIDE BLVD PO BOX 1792
MOUNT PLEASANT, SC  30309

NANCY WORTH DAVIS, NESS, MOTLEY,
LOADHOLT, POOLE
28 BRIDGESIDE BLVD PO BOX 1792
MT PLEASANT, SC  29465

NATHAN O PHILIPS, JR, ROBINS, CLOUD,
GREENWOOD
910 TRAVIS, SUITE 2020
HOUSTON, TX  77002

NESS MOTLEY LOADHOLT RICHARDSON  PO
151 MEETING STREET SUITE 600
P.O. BOX 1137
PO BOX 1137
CHARLESTON, SC  29402
USA

NESS MOTLEY LOADHOLT RICHARDSON  PO
1555 POYDRAS STREET, SUITE 1700
NEW ORLEANS, LA  70112
USA

NESS MOTLEY LOADHOLT RICHARDSON  PO
1730 JACKSON STREET
P.O. BOX 365
PO BOX 365
BARNWELL, SC  29812
USA

NESS MOTLEY LOADHOLT RICHARDSON  PO
321 SOUTH MAIN STREET
P.O. BOX 6067
PROVIDENCE, RI  29406067
USA

NEVIN HERZFELD BENJAMIN
303 W. BANNOCK
P.O. BOX 2772
PO BOX 2772
BOISE, ID 83701
USA

NINA E PERRIS
2178 KLOCKNER ROAD
TRENTON, NJ  08690
USA

NIX LAW FIRM
205 LINDA DRIVE
DAINGERFIELD, TX  75638
USA

NIXON, GERALD
1661 SNOWSHOE RD
LIBBY, MT  59923
USA

NIXTTERSON ROACH
206 LINDA DRIVE
DANGERFIELD, TX  75638
USA

NOBLE ELECTRIC,INC.
912 MONTANA AVE.
LIBBY, MT  59923
USA

NOBLE EXCAVATING INC
P O BOX 1592
LIBBY, MT  59923-1592
USA

NOBLE, DOROTHY
78 AVENUE B
LIBBY, MT  59923
USA

NOBLE, MICHAEL
6797 FARM TO MARKET ROAD
LIBBY, MT  59923
USA

NOLAN PLUMHOFF  WILLIAMS CHARTERED
210 WEST PENNSYLVANIA AVENUE
SUITE 700 COURT TOWERS
TOWSON, MD  212045340
USA

NORMAN MOPSIK  LAW ASSOC
3731 CANAL STREET
NEW ORLEANS, LA  70119
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

NOVARA TESIJA  NOUHAN
2000 TOWN CENTER
SUITE 2370
SOUTHFIELD, MI  480751314
USA

NURENBERG PLEVIN HELLER  MCCARTHY
1370 ONTARIO STREET, 1ST FLOOR
CLEVELAND, OH  44113
USA

NYEMASTER GOODE VOIGTS
700 WALNUT STREET
SUITE 1600
DES MOINES, IA  50309
USA

OAXACO BERNAL  ASSOC
1515 MONTANA AVENUE
EL PASO, TX  79902
USA

O'BRIEN LAW FIRM LLC
906 OLIVE, SUITE 720
ST. LOUIS, MO  63101
USA

O'BRIEN SHAFNER STUART KELLY  MORRI
475 BRIDGE STREET
P.O. BOX 929
GROTON, CT  6340
USA

ODOM ELLIOTT
1 EAST MOUNTAIN
PO BOX 186
FAYETTEVILLE, AR  72702
USA

OFFICE OF REORGANIZATION, SECURITES &
EXCHANGE COM
STE 1000, 3475 LENOX RD NE
ATLANTA, GA  30326-1232

ORR, EDWARD
722 AVENUE B
LIBBY, MT  59923
USA

OWEN GALLOWAY  CLARK
3003 MAGNOLIA STREET
PASCAGOULA, MS  39567
USA

OWENS VENTURES INC
BOX 1055
LIBBY, MT  59923
USA

OWENS VENTURES
1673 HIGHWAY 37 BOX 1055
LIBBY, MT  59923
USA

PAGE MANNINO PERESICH DICKINSON  MC
759 VIEUX MARCHE' MALL
BILOXI, MS  39533
USA

PAMELA ZILLY RICHARD SHINDER DAVID
BLACHMAN MICHAE
345 PARK AVENUE
NEW YORK, NY  10154

PARCELS, INC, VITO I DIMAIO
10TH & KING STREETS
WILMINGTON, DE  19801

PARKER DUMLER  KIELY
36 SOUTH CHARLES STREET
SUITE 2200
BALTIMORE, MD  21201
USA

PARKER RKS
ONE PLAZA SQUARE
PORT ARTHUR, TX  77642
USA

PARKS, CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX  77642

PARLER  WOBBER
40 W. CHESAPEAKE AVE
SUITE 204
TOWSON, MD  21204
USA

PATRICK J KANE
327 W 6TH STREET
SIOUX FALLS, SD  57102
USA

PATRICK L HUGHES, ESQUIRE, HAYNES &
BOONE
1000 LOUISANA STREET, SUITE 4300
HOUSTON, TX  77002-5012

PATRICK, MICHAEL A
630 CLEVELAND AVE
LOUISVILLE, CO  80027

PATTEN WORNOM HATTEN  DIAMONSTEIN L
PATRICK HENRY CORPORATE CENTER
12350 JEFFERSON AVENUE, SUITE 360
NEWPORT NEWS, VA  23602
USA

PATTON LAW OFFICES
4122 TEXAS BLVD
PO BOX 1897
TEXARKANA, TX  75504
USA

PATTON TIDWELL  SANDERFUR
4605 TEXAS AVENUE
TEXARKANA, TX  75503
USA

PAUL  HANLEY
4905 CENTRAL AVENUE, SUITE 200
RICHMOND, CA  94804
USA

PAUL  HANLEY
5430 CERRO SUR STREET
EL SOBRANTE, CA  948033873
USA

PAUL D HENDERSON ATTY
1009 W. GREEN AVENUE
ORANGE, TX  77630
USA

PAUL FRANK COLLINS
PO BOX 1307
BURLINGTON, VT  5402
USA

PAUL J SCHACHTER  ASSOC
250 GRANDVIEW DRIVE, SUITE 500
FORT MITCHELL, KY  410175610
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

PAUL L PRATT
ROUTE 111 AT AIRLINE DRIVE
PO BOX 179
EAST ALTON, IL 62024
USA

PAUL REICH MYERS
1608 WALNUT STREET SUITE 500
PHILADELPHIA, PA 19103
USA

PAUL SOMERS, W R GRACE & CO, CONN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

PAUL T. BENTON
PO BOX 134
BILOXI, MS 39533
USA

PAUL, CLAUDE
45 ROSE STREET W
LIBBY, MT 59923
USA

PAULICH O'HARA  SLACK
3401 TAMIAMI TRAIL NORTH
SUITE 207
NAPLES, FL 33940
USA

PAYNE  JONES
BUILDING C, COMMERCE TERRACE
1100 KING STREET, SUITE 200
OVERLAND PARK, KS
USA

PEIRCE RAIMOND ASSOC
945 FOURTH AVENUE
SUITE 119
HUNTINGTON, WV 25701
USA

PEIRCE RAYMOND OSTERHOUT WADE
CARLS
2500 GULF TOWER
707 GRANT STREET
PITTSBURGH, PA 15219
USA

PENNOCK, ALFRED
P.O. BOX 448
LIBBY, MT 59923
USA

PERKINS  FERRIS
PO BOX 570
MACON, MS 39341
USA

PERRY WEITZ
233 BROADWAY
NEW YORK, NY 10279
USA

PETER BRACH, BANK OF AMERICA, NA
335 MADISON AVENUE
NEW YORK, NY 10017

PETER G ANGELOS
4725 SILVER HILL ROAD
SUITE 21
SUITLAND, MD 20746
USA

PETER G ANGELOS
63 HENDERSON AVENUE
CUMBERLAND, MD 21502
USA

PETER G ANGELOS
9140 ACADEMY ROAD UNIT F
PHILADELPHIA, PA 19114
USA

PETER SCHWEDOCK
28 WEST FLAGER STREET
SUITE 800
MIAMI, FL 33130
USA

PETERSON PETIT AND PETERSON
1111 SAN JACINTO
BEAUMONT, TX 77701
USA

PETTIT  DAMRON
POST OFFICE BOX 349
PO BOX 349
HUNTINGTON, WV 25708
USA

PEYTONRENTI WHITTINGTON  FAHRENZ
2801 FIRST AVENUE
POST OFFICE BOX 216
PO BOX 216
NITRO, WV 25143
USA

PFEIFER & FABIAN, P.A.
ST. PAUL SQ., STE. 100
326 ST. PAUL PLACE
BALTIMORE, MD 21202
USA

PHILIP BENTLEY, ESQUIRE, KRAMER, LEVIN,
NAFTALIS
919 THIRD AVENUE
NEW YORK, NY 10022-3852

PHILLIPS KONIGSBERG
90 PARK AVENUE
NEW YORK, NY 10016
USA

PHILPOT LAW FIRM
115 BROADUS AVE
GREENVILLE, SC 29601
USA

PICKERING, CHARLES
620 TERRACE VIEW ROAD
LIBBY, MT 59923
USA

PIERCE BIZAL
639 LOYOLA AVE
SUITE 1620
NEW ORLEANS, LA 70113
USA

PIERCE STANLEY ROBINSON
600 WEST FOURTH STREET
NORTH LITTLE ROCK, AR 72114
USA

Exhibit   7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

PIERRY MOORHEAD
301 NORTH AVALON BLVD
WILMINGTON, CA 907445888
USA

PLAUT LIPSTEIN COHEN
12600 W COLFAX AVE
SUITE C-400
LAKEWOOD, CO 80215
USA

POPHAM CONWAY SWEENY FREMONT
BUNDS
1300 COMMERCE TRUST BUILDING
922 WALNUT STREET
KANSAS CITY, MO
USA

PORTER MALOUF
P.O. BOX 12768
PO BOX 12768
JACKSON, MS 392362768
USA

POWELL MINEHART
1923 WELSH ROAD
PHILADELPHIA, PA 19115
USA

POWELL OSHEA HANES MINEHART
1700 MARKET STREET
SUITE 3131
PHILADELPHIA, PA 19103
USA

POZZI WILSON ATCHISON
910 STANDARD PLAZA
1100 S.W. SIXTH AVENUE
PORTLAND, OR
USA

PRESTON BUNNELL STONE
1100 SW SIXTH AVENUE SUITE 1405
PORTLAND, OR 97204
USA

PREVIANT GOLDBERG UELMEN GRATZ MILL
P.O. BOX 12993
1555 N RIVERCENTER DR SUITE 202
PO BOX 12993
MILWAUKEE, WI 53212
USA

PRICE VICKERY
410 CONGRESS AVENUE
AUSTIN, TX 78701
USA

PRICE, KROHN, & MCLEMORE
413 CRUISE ST
CORINTH, MS 38834

PRITCHARD LAW FIRM
P.O. BOX 1707
PO BOX 1707
PASCAGOULA, MS 395681704
USA

PROVOST UMPHREY
,
UNK

PULLMAN COMLEY BRADLEY REEVES
855 MAIN ST
PO BOX 7006
BRIDGEPORT, CT 066017006
USA

PUSTORINO PEDERSON TILTON RRINGTON
4005 WEST 65TH STREET
SUITE 200
MINNEAPOLIS, MN 55435
USA

QUINN BUSECK LEEMHUIS
2222 WEST GRANDVIEW BLVD
ERIE, PA 165064508
USA

R E GOFORTH CO LPA
219 WEST HIGH AVENUE
NEW PHILADELPHIA, OH 44663
USA

RACHEL B MERSKY, ESQ, WALSH,
MONZACK & MONACO
1201 N ORANGE STREET, STE 400
WILMINGTON, DE 19801

RAMSEY SOREY
P.O. BOX 1359
PO BOX 1359
VICKSBURG, MS 39181
USA

RAMSEY LAW FIRM P C
150 GOVERNMENT ST
SUITE 1002
MOBILE, TX 36602
USA

RANCE N ULMER
PO BOX 1
BAY SPRINGS, MS 394220001
USA

RANDALL A BONO LTD
65 E. FERGUSON AVE.
P.O. BOX 128
WOOD RIVER, IL 62095
USA

RATINER REYES O'SHEA
1101 BRICKELL AVENUE, #1601
MIAMI, FL 331313104
USA

RAY ENGINEERING INC.
317 MINERAL AVENUE
LIBBY, MT 59923
USA

RAY, MICHAEL
1795 KOOTENAI RIVER
LIBBY, MT 59923
USA

RAYNES MCCARTY BINDER ROSS MUNDY
1845 WALNUT STREET 20TH FLOOR
PHILADELPHIA, PA 19103
USA

REED SMITH SHAW MCCLAY
MELLON SQUARE
435 SIXTH AVE
PO BOX 360074M
PITTSBURGH, PA 152191886
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

REGAN HALPERIN LONG
900 NINETEENTH STREET, NW
SUITE 200
WASHINGTON, DC 20006
USA

REIBMAN HOFFMAN BAUM
20 NORTH CLARK STREET
SUITE 1700
CHICAGO, IL 60602
USA

REICH BINSTOCK
4265 SAN FELIPE
SUITE 1000
HOUSTON, TX 77027
USA

REMY TORZEURSKI
TWO MARITIME PLAZA
3RD FLOOR
TOLEDO, OH 43604
USA

RHODEN LACY DOWNEY COLBERT
P.O. BOX 16845
PO BOX 16845
JACKSON, MS 39203
USA

RICE, LEONARD
38 SPENCER HILL WAY
LIBBY, MT 59923
USA

RICHARD F SCRUGGS
P.O.DRAWER 1425
PASCAGOULA,, MS 395681425
USA

RICHARD FTE
PO BOX 1308
MOBILE, AL 36633
USA

RICHARD G BERGER ESQ
403 MAIN STREET
SUITE 520
BUFFALO, NY 14203-2104
USA

RICHARD J DOLAN, GOETZ, MADDEN, &
DUNN
35 N GRAND
BOZEMAN, MT 59715

RICHARD P WARFIELD
201 E GOVERNMENT STREET
PENSACOLA, FL 32501
USA

RIGGLEMAN, JOHN
PO BOX 1137
LIBBY, MT 59923
USA

RILEY BURKE DONAHUE
ONE CORPORATE PLACE
55 FERNCROFT ROAD
DANVERS, MA 01923
USA

RILEY MCNULTY HEWITT
460 COCHRAN ROAD
PITTSBURG, PA 15228
USA

RINERE HERRON
36 WEST MAIN STREET
798 EXECUTIVE OFFICE BUILDING
ROCHESTER, NY 14614
USA

RINERE RINERE
36 WEST MAIN STREET
798 EXECUTIVE OFFICE BUILDING
ROCHESTER, NY 146141793
USA

ROBEIN URANN LURYE
P.O. BOX 6768
2540 SEVERN AVENUE, SUITE 400
PO BOX 6768
METAIRIE, LA 700096768
USA

ROBERT A MERONEY
2901 TURTLE CREEK DRIVE
SUITE 201
PORT ARTHUR, TX 77642
USA

ROBERT C. WEISENBERGER ESQ.
17 ELK ST.
ALBANY, NY 12207
USA

ROBERT E SWEENEY CO LPA
55 PUBLIC SQUARE SUITE 1500
CLEVELAND, OH 441131998
USA

ROBERT HOFFMAN, CHARLESTON, REVICH,
& WILLIAMS
1840 CENTURY PARK E 3RD FLR
LOS ANGELES, CA 90067-2104

ROBERT J DEHNEY MICHAEL G BUSENKELL,
MORRIS, ARSHT
1201 N MARKET STREET PO BOX 1347
WILMINGTON, DE 19899

ROBERT J HAHN, KILPATRICK STOCKTON
LLP
3500 ONE FIRST UNION CENTER
CHARLOTTE, NC 28202

ROBERT KRAUSE, DICKENSON & WRIGHT
500 WOODWARD AVE STE 4000
DETROIT, MI 48226

ROBERT L STERRUP, DORSEY & WHITNEY
1200 FIRST INTERSTATE CTR        401
N
BILLINGS, MT 59103

ROBERT N HEATH JR
305 SOUTH ADAMS STREET
PO BOX 13543
PENSACOLA, FL 32591
USA

ROBERT PIERCE ASSOC
2500 GULF TOWER
707 GRANT STREET
PITTSBURGH, PA 152191918
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

ROBERT SULLIVAN
PO BOX 45
LAUREL, MS  394410045
USA

ROBERT SWEENEY CO
STE. 950, ILLUMINATING BUILDING
55 PUBLIC SQUARE
CLEVELAND, OH
USA

ROBERT V BERTHOLD JR
208 CAPITOL STREET
CHARLESTON, WV  25301
USA

ROBERTA JEFFREY, ESQ., REP OF ESTATE
OF FRANK JEFF
171 TWELFTH STREET, 3RD FLR
OAKLAND, CA  94607

ROBERTSON, JAYNE JARNIGAN
825 ROBINSON RENAISSANCE          119
N ROBIN
OKLAHOMA CITY, OK  73102

ROBINS CLOUD GREENWOOD LUBEL
910 TRAVIS
SUITE 2020
HOUSTON, TX  77002
USA

ROBINSON DONOVAN MADDEN  BARRY
1500 MAIN ST. #1400
PO BOX 15609
SPRINGFIELD, MA  01115
USA

ROBLES  GONAZALEZ
ONE BAYFRONT PLAZA
100 S. BISCAYNE BLVD SUITE 900
MIAMI, FL  331310201
USA

ROBLES LAW CENTER
ONE BAYFRONT PLAZA, SUITE 900
100 SOUTH BISCAYNE BLVD
MIAMI, FL  33131
USA

ROBSON LAW OFFICE
483 MCKINLEY VIEW DRIVE
FAIRBANKS, AK  99712
USA

ROCHELLE Z CATZ
13161 MCGREGOR BLVD
FT. MYERS, FL  33919
USA

RODMAN RODMAN  SANDMAN
ONE MALDEN SQUARE BUILDING
442 MAIN STREET, SUITE 300
MALDEN, MA  21485122
USA

RONALD APPLEBAUM, THURSWELL,
CHAYET, & WEINER
1000 TOWN CTR SUITE 500
SOUTHFIELD, MI  48075

RONALD L CARPEL
5900 S.W. 73RD ST.
STE. 200
MIAMI, FL  33143
USA

RONALD S THOMPSON
TENTH FLOOR
ONE WOODWARD AVENUE
DETROIT, MI  48226
USA

ROSE KLEIN  MARIAS
555 E. OCEAN BOULEVARD, SUITE 900
PO BOX 22792
LONG BEACH, CA  90801
USA

ROSE, KLEIN & MARIAS
801 SOUTH GRAND AVENUE
SUITE 1800
LOS ANGELES, CA  900174645
USA

ROSS BANKS MAY CRON  CAVIN
9 GREENWAY PLAZA
20TH FL COASTAL TOWER
HOUSTON, TX  77046
USA

ROSSBACH BRENNAN
401 NORTH WASHINGTON STREET
P.O. BOX 8988
PO BOX 8988
MISSOULA, MT  59807
USA

ROWLAND  ROWLAND
2424 SOUTHERLAND AVENUE
PO BOX 2111
KNOXVILLE, TN  379012111
USA

ROYCE N RYAN, MCGARVEY, HEBERLING,
SULLIVAN
745 SOUTH MAIN STREET
KALLISPELL, MT  59901

RUBIN BAUM LEVIN CONSTANT  FRIEDMAN
645 FIFTH AVENUE
NEW YORK, NY
USA

RUDOLPH MURENSKY II
PO BOX 588
WELCH, WV  24801
USA

SACHS NUNN KATES KADUSHIN O'HARE HE
28 N. SAGINAW
SUITE 1200
PONTIAC, MI  48342
USA

SAINT JOHN'S LUTHERAN HOSPITAL
317 MINERAL AVE
LIBBY, MT  59923
USA

SALES TILLMAN  WALLBAUM
1900 WATERFRONT PLAZA
325 WEST MAIN STREET
LOUISVILLE, KY  40202
USA

SARAH M SHIELDS, CARROLL, BURDICK &
MCDONOUGH
STE 400 44 MONTGOMERY ST
SAN FRANCISCO, CA  94104

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

SAVAGE HERNDON TURNER P C
304 EAST BAY STREET
SAVANNAH, GA 31401
USA

SAYRE MORENO PURCELL BOUCHER
10366 WILSHIRE BOULEVARD
FOURTH FLOOR
LOS ANGELES,, CA
USA

SCANLON HOWLEY SCANLON DOHERTY
321 SPRUCE STREET
1000 BANK TOWERS
SCRANTON, PA 18503
USA

SCHIKORA, WILLIAM
133 AUTUMN ROAD
LIBBY, MT 59923
USA

SCHNACKENBERG, LAURA
494 FARM-TO-MARKET ROAD
LIBBY, MT 59923
USA

SCHNETTER, HENRY
178 TAMARACK LANE
LIBBY, MT 59923
USA

SCHNETTER, STEVEN
2031 HWY 2 S.
LIBBY, MT 59943
USA

SCHOENFIELD SCHARTZMAN
205 W. WACKER DRIVE
SUITE 1600
CHICAGO, IL 60606
USA

SCHROETER GOLDMARK BENDER
500 CENTRAL BUILDING
810 THIRD AVENUE
SEATTLE, WA 98104
USA

SCHULKE, EARL
13803 US HIGHWAY 2 SOUTH
LIBBY, MT 59923
USA

SCOPELITIS GARVIN LIGHT HARSEN
10 WEST MARKET STREET, SUITE 1500
INDIANAPOLIS, IN 46204
USA

SCOTT L BAENA, ESQUIRE, BILZIN,
SUMBERG, DUNN, BAE
FIRST UNION FINANCIAL CENTER        200
S BISCA
MIAMI, FL 33131

SCOTT SPENCER
PO BOX 1427
LIBBY, MT 59923
USA

SCRUGGS MILLETTE BOZEMAN DENT
734 DELMAS AVENUE
PO BOX 1425
PASCAGOULA, MS 395681425
USA

SEAN D FAGAN
10621 N. OAK HILLS PARKWAY #A
BATON ROUGE, LA 70810
USA

SECRETARY OF STATE DIVISION OF
CORPORATIONS, FRANC
PO BOX 7040
DOVER, DE 19903

SECRETARY OF TREASURER
PO BOX 7040
DOVER, DE 19903

SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK, NY 10004
USA

SEGAL DAVIS LC
810 KANAWHA BLVD, EAST
CHARLESTON, WV 24301
USA

SEGAL ISENBERG SALES STEWART CUTLE
312 FOURTH AVENUE
300 MARION E. TAYLOR BUILDING
LOUISVILLE, KY 402023008
USA

SEGAL SALES STEWART CUTLER
2100 WATERFRONT PLAZA
325 WEST MAIN STREET
LOUISVILLE, KY 40202
USA

SELIGER MIKVA LTD
122 SO. MICHIGAN AVENUE
SUITE 1850
CHICAGO, IL 60603
USA

SELINDA A MELNIK, ESQ, SMITH,
KATZENSTEIN & FURLOW
800 DELAWARE AVENUE PO BOX 410
WILMINGTON, DE 19899

SHACKELFORD, STEPHEN L
401 E CAPITOL AT CONGRESS
HERITAGE BLDG
JACKSON, MS 39201

SHALLOWFORD LAW CENTER
130 JORDAN DRIVE
CHATTANOOGA, TN 374216731
USA

SHANNON LAW FIRM
P.O. DRAWER 869
PO BOX 869
HAZELHURST, MS 39083
USA

SHAPIRO SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER, NY 14614
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

SHATTUCK, G
BOX 346
LIBBY, MT  59923
USA

SHAVER  LICHT
1212 CENTURY TOWERS
720 SO COLORADO BLVD
DENVER, CO  802221934
USA

SHAW  LEMON
2723 FAIRMOUNT
DALLAS, TX  75201
USA

SHEIN JOHNSON  BEREZOFSKY
235 SOUTH 17TH STREET
PHILADELPHIA, PA  19103
USA

SHELBY & CARTEE
2015 FIRST AVENUE NORTH
4TH FLOOR
BIRMINGHAM, AL  35203
USA

SHEPARD HOFFMAN LAW OFFICE
36 S. CHARLES STREET, SUITE 2200
BALTIMORE, MD  212043106
USA

SHERMOEN  JAKSA PLLP
345 SIXTH AVENUE
PO BOX 1072
INTERNATIONAL FALLS, MN
USA

SHERMOEN LEDUC
345 SIXTH AVENUE
PO BOX 1072
INTERNATIONAL FALLS, MN  56649
USA

SHINABERRY MEADE  VENEZIA LC
2018 KANAWHA BLVD EAST
CHARLESTON, WV  25311
USA

SHINGLES  CAPPELLI
SUITE 160
630 W. GERMANTOWN PIKE
PLYMOUTH MEETING, PA  19462
USA

SHIVERS SPIELBERG  GOSNAY LLC
1415 ROUTE 70 EAST
CHERRY HILL, NJ  8034
USA

SIEFKE, JUDITH
P.O. BOX 941
LIBBY, MT  59923
USA

SILBER PEARLMAN
2711 NORTH HASKELL
5TH FLOOR
DALLAS, TX  75204
USA

SILVA MILLER  ASSOC
1429 WALNUT STREET, SUITE 900
PHILADELPHIA, PA  19102
USA

SILVERSMITH  FORCINA LLC
131 CONTINENTAL DRIVE, SUITE 108
NEWARK, DE  19713
USA

SIMKE CHODOS SIBERFIELD AND ANTEAU
6300 WILSHIRE BLVD
SUITE 9000
LOS ANGELES, CA  90048
USA

SIMMONS FIRM LLC
301 EVANS SUITE 300
P.O. BOX 559
PO BOX 559
WOOD RIVER, IL  62095
USA

SIMON  CHANG
299 BROADWAY
SUITE 1700
NEW YORK, NY  10007
USA

SIMON B GLUCK
26 COURT STREET
BROOKLYN, NY  11242
USA

SLAUSON, RICHARD
401 WEST 2ND
LIBBY, MT  59923
USA

SLOAN & PRICE
101 E WHALEY P O DRAWER 2909
LONGVIEW, TX  75606
USA

SMILEY, RAYMOND E
35415 SOLON ROAD
SOLON, OH  44139-2415
USA

SMITH MARTIN MITCHELL
3700 TWO HOUSTON CENTER
909 FANNIN STREET
HOUSTON, TX  77010
USA

SMITH MCELWAIN  WENGERT
632-640 BADGEROW BUILDING
PO BOX 1194
SIOUX CITY, IA  51102
USA

SMITH, ARNOLD
BOX 129
LIBBY, MT  59923
USA

SMITH, DONALD
134 SKI ROAD
LIBBY, MT  59923
USA

SOMMERS SCHWARTZ SILVER
2000 TOWN CENTER
SUITE 900
SOUTHFIELD, MI  48075
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

SPANGENBERG, SHIBLEY & LIBER LLP
2400 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND, OH  44114
USA

SPIETH, LAWRENCE
10 S WACKER DRIVE #2275
CHICAGO, IL  60606

STACHYRA  PENN
111 W. WASHINGTON ST SUITE 1440
CHICAGO, IL  60602
USA

STAINBROOK, ROBERT
RT 2 BOX 225B
LIBBY, MT  59923
USA

STAMP & RATCLIFFE
1005 DAUPHIN ST
MOBILE, AL  36604

STANLEY BURG, BANKERS TRUST
COMPANY, TRUSTEE
FOUR ALBANY STREET
NEW YORK, NY  10006

STANLEY MANDELL  IOLA
3100 MONTICELLO AVENUE
SUITE 750
DALLAS, TX  75205
USA

STANTON  SORENSEN
P.O. BOX 205
PO BOX 205
CLEAR LAKE, IA  50428
USA

STEINBURG  BRYANT
1301 MCKINNEY
SUITE 3600
HOUSTON, TX  770103090
USA

STEPHEN C PARKER, THE PRUDENTIAL
INSURANCE CO
751 BROAD STREET 21ST FLOOR
NEWARK, NJ  07102

STEPHEN G SMITH
323 NORTH GRANT
ODESSA, TX  79761
USA

STEPHENS FIDDES MCGILL
456 FULTON ST
SUITE 222
PEORIA, IL  61602
USA

STEVEN ADAMS JEFFREY CARLSON,
GARDERE, WYNNE, & SE
SUITE 200, ONEOK PLAZA 100 W 5TH ST
TULSA, OK  74103-4240

STEVEN C WIMPENNY, ABN AMRO BANK N
V
10 EAST 53RD STREET 37TH FLOOR
NEW YORK, NY  10022

STEVEN H WODKA
577 LITTLE SILVER POINT ROAD
PO BOX 66
LITTLE SILVER, NJ  077390066
USA

STEVEN J JOHNSON, ESQUIRE, GIBSON,
DUNN & CRUTCHER
1530 PAGE MILL RD
PALO ALTO, CA  94304-1125

STEVEN JONES, REP OF ESTATE OF
BARBARA ELLEN HAMMA
THE CENTRUM 3102 OAK LAWN AVENUE,
STE 1100
DALLAS, TX  75219-4281

STEVEN KAZAN A LAW CORPORATION
SUITE 300
171 TWELFTH STREET
OAKLAND, CA  94607
USA

STEVEN M YODER, ESQUIRE, THE BAYARD
FIRM
222 DELAWARE AVENUE, SUITE 900    PO
BOX 25130
WILMINGTON, DE  19899

STEVEN NAPPER LTD
201 SOUTH CHESTER
LITTLE ROCK, AR  72201
USA

STEVEN R GIGLIO
2900 WESTFORK DRIVE
SUITE 200
BATON ROUGE, LA  70827
USA

STEVEN T BARON, ESQ, SILBER PEARLMAN
2711 N HASKELL AVENUE, 5TH FLR
DALLAS, TX  75204

STICKNEY WELDING
P O BOX 1160
LIBBY, MT  59923
USA

STRODEL KINGERY  DURREE
915 1ST NAT'L. BK. BLDG.
PEORIA, IL  61602
USA

STUART  BRANIGIN
300 MAIN STREET
SUITE 800
LAFAYETTE, IN  479021010
USA

SUE STOTT, SYEFARTH SHAW
101 CALIFORNIA ST STE 2900
SAN FRANCISCO, CA  94111-5858

SUMMERS  WYATT
500 LINDSAY STREET
CHATTANOOGA, TN  374033496
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

SUMRELL SUGG CARMICHAEL
310 BROAD STREET
NEW BERN, NC 28560
USA

SUNNY M SIMON
4700 ROCKSIDE ROAD
SUMMIT ONE BLDG. SUITE 525
INDEPENDENCE, OH 441312155
USA

SUSMAN GODFREY LLP
1000 LOUSIANA STREET
SUITE 5100
HOUSTON, TX 77002-5096
USA

SUSMAN GODFREY LLP
1880 CENTURY PARK EAST
SUITE 950
LOS ANGELES, CA 90067-1606
USA

SUTTER & ENSLEIN
1919 PENNSYLVANIA AVE NW
STE 200
WASHINGTON, DC 20006
USA

SVERDRUP & BARNES
503 CALIFORNIA AVENUE
LIBBY, MT 59923
USA

SWANSON THOMAS  COON
900 AMERICAN BANK BLDG
621 S.W. MORRISON ST
PORTLAND, OR 97205
USA

SWARTZ  REED
1321 CONNECTICUT AVENUE, NW
WASHINGTON, DC 200361801
USA

SWEENEY SHEEHAN  SPENCER
1515 MARKET STREET
19TH FLOOR
PHILADELPHIA, PA 19102
USA

SWENNES, JEFFREY
512 8TH STREET
LIBBY, MT 59923
USA

SZAFERMAN LAKIND BLUMSTEIN WATTER
101 GROVERS MILL ROAD
SUITE 104
LAWRENCEVILL, NJ 08646
USA

T BRADLEY MANSON
COMMERCE TERRACE
1100 KING STREET
PO BOX 25625
OVERLAND PARK, KS 662255625
USA

TALBOT CARMOUCHE MARCHAND
P.O. BOX 759
PO BOX 759
GONZALES, LA 70707
USA

TAUBER, RICHARD
3653 KOOTENAI RIVER ROAD
LIBBY, MT 59923
USA

TAYLLOR  CIRE
ONE ALLEN CENTER
500 DALLAS SUITE 3400
HOUSTON, TX 77002

TERESA KD CURRIER, ESQ, KLETT,
ROONEY, LIEBER & SC
1000 WEST STREET STE 1410 PO BOX 1397
WILMINGTON, DE 19899-1397

THE BANK OF NEW YORK, AS INDENTURE
TRUSTEE, IRENE
101 BARCLAY STREET, 21W
NEW YORK, NY 10286

THE BOGDAN LAW FIRM
8320 GULF FREEWAY
SUITE 215
HOUSTON, TX 77017
USA

THE BRANCH LAW FIRM
2025 RIO GRANDE BLVD NW
ALBUQUERQUE, NM 87104
USA

THE CARLILE LAW FIRM
5006 EAST END BOULEVARD SOUTH
MARSHALL, TX 756729778
USA

THE FLOYD LAW FIRM
8151 CLAYTON ROAD, SUITE 202
ST. LOUIS, MO 631171103
USA

THE FURTH FIRM
201 SANSOME STREET
SUITE 1000
SAN FRANCISCO, CA 94104
USA

THE GAVIN LAW FIRM
NATIONSBANK BUILDING
23 PUBLIC SQUARE, SUITE 415
BELLEVILLE, IL 62220
USA

THE GREENE LAW FIRM
300 HAMMONS PARKWAY, SUITE 603
SPRINGFIELD, MO 65806
USA

THE HENDLER LAW FIRM
816 CONGRESS AVENUE
SUITE 1100
AUSTIN, TX 78701
USA

THE HOLLORAN LAW FIRM
906 OLIVE STREET
SUITE 1200
ST. LOUIS, MO 63101
USA

THE HULLVERSON LAW FIRM
1010 MARKET STREET, SUITE 1550
ST. LOUIS, MO 63101
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

THE JAQUES ADMIRALTY LAW FIRM
MARITIME LAW ADVOCATES
1370 PENOBSCOT BLDG
DETROIT, MI  482264192
USA

THE LANGSTON LAW FIRM
P.O. BOX 787
PO BOX 787
BOONEVILLE, MS  38829
USA

THE LAW FIRM OF ALWYN LUCKEY
P.O. BOX 724
PO BOX 724
OCEAN SPRINGS, MS  395660724
USA

THE LAW FIRM OF BOB FAIN
10 N. 27TH STREET
P.O. BOX 1018
PO BOX 1018
BILLINGS, MT  591031018
USA

THE LAW FIRM OF BOBBY COX
P.O. BOX 892
PO BOX 892
NATCHEZ, MS  39120
USA

THE LAW FIRM OF C D'AQUILA
308 EAST MAIN
P.O. BOX 866
NEW ROADS, LA  707600866
USA

THE LAW FIRM OF CRYMES PITTMAN
P.O. BOX 22985
PO BOX 22985
JACKSON, MS  39201
USA

THE LAW FIRM OF DAVID SHAW
94 PROSPECT STREET
P.O. BOX 3552
PO BOX 3552
NEW HAVEN, CT  6525
USA

THE LAW FIRM OF DONALD MARSHALL
LAND TITLE BUILDING SUITE 2136
100 SOUTH BROAD STREET
PHILADELPHIA, PA  191101013
USA

THE LAW FIRM OF EDWARD REEVES
1520 LEWIS TOWER BUILDING
225 SOUTH 15TH STREET
PHILADELPHIA, PA  19102
USA

THE LAW FIRM OF GEORGE COVERT
10621 N. OAK HILLS PARKWAY, SUITE A
BATON ROUGE, LA  70810
USA

THE LAW FIRM OF HAL PITKOW
102 POND VIEW DRIVE
P.O. BOX 490
PO BOX 490
WASHINGTON CROSSING, PA  189770490
USA

THE LAW FIRM OF HARRISON VICKERS
280 STRICKLAND DRIVE
P.O. BOX 218
ORANGE, TX  77630
USA

THE LAW FIRM OF HARRY FORST
639 LOYOLA AVENUE, SUITE 1820
NEW ORLEANS, LA  70113
USA

THE LAW FIRM OF JAMES BARBER
604 VIRGINIA STREET
EAST SUITE 200
CHARLESTON, WV  25301
USA

THE LAW FIRM OF JOEL BENTLEY
P.O. BOX 270
THOMASTON, GA
USA

THE LAW FIRM OF JON SWARTZFAGER
252 COMMERCE STREET, SUITE C
PO BOX 131
LAUREL, MS  39440
USA

THE LAW FIRM OF KENNETH HICKS
343 FIFTH AVENUE
HUNTINGTON, WV  25701
USA

THE LAW FIRM OF LARRY NORRIS
101 FERGUSON STREET
PO BOX 8
HATTIESBURG, MS  39401
USA

THE LAW FIRM OF LEONARD TOST
3545 PENNSYLVANIA AVENUE
POST OFFICE BOX 2409
PO BOX 2409
WEIRTON, WV  26062
USA

THE LAW FIRM OF MATTHEW WILLIS
1900 BROADWAY @ THIRD
BEAUMONT, TX  77701
USA

THE LAW FIRM OF MICHAEL GALLIGAN
THE PLAZA, SUITE 5
300 WALNUT STREET
DES MOINES, IA  50309
USA

THE LAW FIRM OF MICHAEL MAXWELL
TWO RUAN CENTER, SUITE 1000
601 LOCUST STREET
DES MOINES, IA  50309
USA

THE LAW FIRM OF MITCHELL LATTOF JR
56 ST. JOSEPH STREET  9 TH FLOOR
PO BOX 3066
MOBILE, AL  36602
USA

THE LAW FIRM OF PATRICK PENDLEY
P O BOX 71
PLAQUEMINE, LA  70765

**Exhibit 7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

THE LAW FIRM OF RANDALL IOLA
ATTN RANALL L. IOLA
1323 E. 71ST STREET, SUITE 315
TULSA, OK 74136
USA

THE LAW FIRM OF ROGER WORTHINGTON
3219 MCKINNEY AVENUE
SUITE 3000
DALLAS, TX 75204
USA

THE LAW FIRM OF ROXIE VIATOR
2728 WESTERN AVENUE
ORANGE, TX 77630
USA

THE LAW FIRM OF SCOTT TAYLOR
1126 JACKSON AVENUE, SUITE 401 A
P.O. BOX 1729
PO BOX 1729
PASCAGOULA, MS 39568
USA

THE LAW FIRM OF SILAS WOLF JR
111 NORTH PETERS
SUITE 100
NORMAN, OK 73069
USA

THE LAW FIRM OF STEVEN BARKLEY
3560 DELAWARE
#305
BEAUMONT, TX 77706
USA

THE LAW FIRM OF THOMAS KRAGH
410 1ST STREET E.
POLSON, MT 59860
USA

THE LAW FIRM OF THOMAS SAYRE
POST OFFICE BOX 627
CLENDENIN, WV 25045
USA

THE LAW FIRM OF TOMMY THOMPSON
710 LOUISIANA AVENUE
PORT ALLEN, LA 70767
USA

THE LAW FIRM OF WILLIAM BRAUNER
2506 CALDWELL BOULEVARD
P.O. BOX 1078
CALDWELL, ID 836061078
USA

THE LAW FIRM OF WILLIAM REAVES
1544 WINCHESTER AVENUE, SUITE 1101
BOX 2557
PO BOX 2557
ASHLAND, KY 41105
USA

THE LAW OFFICE OF DEBORAH K HINES
1320 19TH STREET, N.W.
SUITE 500
WASHINGTON, DC 20036
USA

THE LAW OFFICE OF MICHAEL C SHEPARD
205 PORTLAND STREET
BOSTON, MA 2114
USA

THE LAW OFFICES OF PETER T ENSLEIN
1738 WISCONSIN AVENUE, N.W.
WASHINGTON, DC 20006
USA

THE LAW OFFICES OF STUART CALWELL
405 CAPITOL STREET
SUITE 607
PO BOX 113
CHARLESTON, WV 25321
USA

THE MARITIME ASBESTOSIS LEG CLINIC
1570 PENOBSCOT BUILDING
DETROIT, MI 48226
USA

THE OKEY LAW FIRM LPA
337 THIRD STREET, NW
CANTON, OH 447021786
USA

THE POPHAM LAW FIRM
323 W. 8TH STREET, SUITE 200
KANSAS CITY, MO 64105
USA

THE SEGAL LAW FIRM
810 KANAWHA BOULEVARD
CHARLESTON, WV 25301
USA

THE SHEIN LAW OFFICES
121 SOUTH BROAD STREET 21ST FLOOR
PHILADELPHIA, PA 19107
USA

THE SIMMONS FIRM LLC
PO BOX 559
WOOD RIVER, IL 62095
USA

THE SIMON LAW FIRM
360 PLACE OFFICE PARK
1201 N. WATSON SUITE 145
ARLINGTON, TX 76006
USA

THE SIMON LAW FIRM
5630 YALE BLVD
DALLAS, TX 75206
USA

THE SUTTER LAW FIRM
1598 KANAWHA BOULEVARD EAST
CHARLESTON, WV 25311
USA

THE TALASKA LAW FIRM
8876 GULF FREEWAY BUILDING
SUITE 550
HOUSTON, TX 77017
USA

THE WEST LAW FIRM
124 WEST HIGHLAND
SHAWNEE, OK 74801
USA

THEODORE K THOMPSON
410 FOURTH AVENUE
HAVRE, MT 59501
USA

Exhibit    7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

THEONNES, EDWARD
216 WEST 9TH STREET
LIBBY, MT  59923
USA

THEONNES, LOIS
BOX 46
LIBBY, MT  59923
USA

THOM, LEROY
143 PARK STREET
LIBBY, MT  59923
USA

THOMAS  LIBOWITZ
USF&G BUILDING SUITE 1100
100 LIGHT STREET
BALTIMORE, MD  212021053
USA

THOMAS A BAIZ JR
SUITE 316, 600 CENTRAL PLAZA
GREAT FALLS, MT  59401
USA

THOMAS A KRAGH ESQ
410 1ST ST E
POLSON, MT  59860
USA

THOMAS E BOLAND
PO BOX 2949
GREAT FALLS, MT  59403
USA

THOMAS G WHALEN, ESQ, STEVENS & LEE
300 DELAWARE AVENUE STE 800
WILMINGTON, DE  19801

THOMAS J JONES MICHAEL KELLEY,
KELLEY & FERRARO
1300 EAST NINTH STREET 1901 PENTON
MEDIA BLDG.
CLEVELAND, OH  44114

THOMAS J YOUNG
SUITE 900
333 NORTH PENNSYLVANIA STREET
INDIANAPOLIS, IN  46204
USA

THOMAS KULIK, OFFICE OF ATTORNEY
GENERAL
1 MICHIGAN AVE STE 300 PO BOX 30127
LANSING, MI  48909

THOMAS MAHER, J P MORGAN CHASE & CO
380 MADISON AVE
NEW YORK, NY  10017

THOMAS MARTIN
4647 LONG BEACH BOULEVARD
SUITE B-3
LONG BEACH, CA  90805
USA

THOMAS N LESLIE ESQ
151 NORTH DELAWARE STREET
SUITE 2050
INDIANAPOLIS, IN  46204
USA

THOMAS P MARONEY
SECOND FLOOR
608 VIRGINIA STREET EAST
CHARLESTON, WV  25301
USA

THOMPSON  BOECHLER
ONE NORTH 2ND STRRET
SUITE 314
PO BOX 1932
FARGO, ND  581071932
USA

THOMPSON, P.C.
321 KITTSON AVE BOX 5235
GRAND FORKS, ND  58206-5235

THOMSON, R. DALE
PO BOX 1343
LIBBY, MT  59923
USA

THORN, CAROLINE
806 WISCONSIN AVE
LIBBY, MT  59923
USA

THORNTON  EARLY
200 PORTLAND STREET
BOSTON, MA  021141706
USA

THORNTON EARLY  NAUMES
100 SUMMER STREET, 30TH FLOOR
BOSTON, MA  2110
USA

THURGOOD MARSHALL SCHOOL OF LAW
3100 CLEBURNE AVENUE
HOUSTON, TX  77004
USA

TILTON
,
UNK

TIMBY DILLON
330 S. STATE STREET
PO BOX 99
NEWTOWN, PA  18940
USA

TIMBY HAFT KOPIL FANNING  SACCO
THE BARCLAY BUILDING
330 SOUTH STATE STREET
PO BOX 99
NEWTON, PA  18940
USA

TIMOTHY J. LAWLISS ESQ.
53 BROAD ST.
PLATTSBURG, NY  12901
USA

TISCHER, LESLIE
5171 US HWY 2 SOUTH
LIBBY, MT  59923
USA

**Exhibit   7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

TODD MEYER, ESQUIRE, KILPATRICK
STOCKTON
1100 PEACHTREE STREET
ATLANTA, GA  30309

TOM F LEWIS
PO BOX 2325
GREAT FALLS, MT

TOMAR SIMONOFF ADOURIAN
41 SOUTH HADDON AVE
HADDON FIELD, NJ  08033
USA

TOMBLIN  CARNES LAW FIRM
210 BARTON SPRINGS, SUITE 550
AUSTIN, TX  78704
USA

TORGISON, WALTER
PO BOX 1107
LIBBY, MT  59923
USA

TORRES  TORRES
1900 W. ILLINOIS
MIDLAND, TX  79701
USA

TRAVIS BUCKLEY
110
ELLISVILLE, MS  39437
USA

TREADWELL ERICKSON CIMINO MCELRATH
4001 TAMIAMI TRAIL NORTH
SUITE 250
NAPLES, FL  34103
USA

TREADWELL STETLER ET AL
4001 TAMIAMI TRAIL NORTH
SUITE 250
NAPLES, FL  33940
USA

TREON STRICK LUCIA  AGUIRRE
2700 N. CENTRAL AVENUE, SUITE 1400
PHOENIX, AZ  850041133
USA

TREVOR PEARLMAN P C
FOUNDERS SQUARE, SUITE 175
900 JACKSON STREET
DALLAS, TX  75202
USA

TRINE  METCALF
1435 ARAPAHOE AVENUE
BOULDER, CO  803026390
USA

TROYER, IRA
303 W. LARCH STREET
LIBBY, MT  59923
USA

TROYER, IVAN
303 W LARCH STREET
LIBBY, MT  59923
USA

TUBB STEVENS MORRISON  CALHOUN
P.O. BOX 324
PO BOX 324
WEST POINT, MS  39773
USA

TUCKER  GOLDSTEIN
150 FEDERAL STREET
13TH FLOOR
BOSTON, MA  02110
USA

TUCKER BIEGEL  SPEZIALI
10 POST OFFICE SQR.
BOSTON, MA  02109
USA

UMPHREY EDDINS  CARVER
490 PARK STREET
PO BOX 4905
BEAUMONT, TX  77704
USA

UMPHREY SWEARINGEN  EDDINS
4000 TWIN CITY HIGHWAY
FORT ARTHUS, TX  77643
USA

UMPHREY SWEARINGEN EDDINS  CARVER (
490 PARK STREET
PO BOX 4905
BEAUMONT, TX  77704
USA

UMPHREY WILLIAMS  BAILY
8441 GULF FREEWAY
SUITE 600
HOUSTON, TX  77017
USA

UNGERMAN  IOLA
1323 EAST 71ST STREET
SUITE 300
PO BOX 701917
TULSA, OK  741701917
USA

UNIVERSAL LAND CORP
TODD BERGET
278 SPENCER ROAD
LIBBY, MT  59923
USA

VAN BOURG WEINBERG ROGER
ROSENFELD
875 BATTERY STREET
THIRD FLOOR
SAN FRANCISCO, CA  94111
USA

VARAS  MORGAN
P.O. BOX 886
PO BOX 886
HAZELHURST, MS  39083
USA

VENABLE & VENABLE, P.A.
205 SOUTH HOOVER BLVD
SUITE 403
TAMPA, FL  33609
USA

VENABLE BAETJER  HOWARD
1800 MERCANTILE BANK & TRUST BLDG.
2 HOPKINS PLAZA
BALTIMORE, MD  212012978
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

VERDERAIME AND DUBOIS
1231 NORTH CALVERT STREET
BALTIMORE, MD 21202
USA

VICTOR J GONZALEZ ESQ
320 N. MICHIGAN STREET
SUITE 100
TOLEDO, OH 43624
USA

VICTOR TITUS ESQUIRE
2021 EAST 20TH STREET
FARMINGTON, NM 87401
USA

VIERECK, RICHARD
146 3 CORNER ROAD
LIBBY, MT 59923
USA

VIERECK, ROGER
P.O. BOX 884
LIBBY, MT 59923
USA

VINSON, HARVEY
141 FOREST AVE
LIBBY, MT 59923
USA

VISSE YANEZ
1375 SUTTER STREET, SUITE 120
SAN FRANCISCO, CA 94109
USA

VLASTOS BROOKS HENLEY DRELL
300 S. WOLCOTT SUITE 320
P.O. BOX 10
PO BOX 10
CASPER, WY 82602
USA

VOLKENAND, JERRY DEAN
276 CONIFER ROAD
LIBBY, MT 59923
USA

WAGNER STEINBERG CHINNIS DORF
7445 AIRPORT HIGHWAY
HOLLAND, OH 43528
USA

WALKER WYLDER LTD
207 WEST JEFFERSON STREET
PO BOX 3455
BLOOMINGTON, IL 617023455
USA

WALL THOMAS RICHE WALL
668 S. FOSTER DR.
PO BOX 65168
BATON ROUGE, LA 70896
USA

WALLACE AND GRAHAM
525 NORTH MAIN STREET
SALISBURY, NC 28144
USA

WALTER L FLOYD INC
230 SOUTH BEMISTON
SUITE 900
ST. LOUIS, MO 63105
USA

WALTER LANDRY SMITH
PO BOX 82729
BATON ROUGE, LA 708842729
USA

WALTER UMPHREY LAW FIRM
490 PARK STREET
PO BOX 4905
BEAUMONT, TX 77704
USA

WARD, KEENAN & BARRETT
3030 NORTH THIRD STREET, SUITE 930
PHOENIX, AZ 850123048
USA

WARDEN CHRISTIANSEN JOHNSON
TOM BOSTOCK ESQ
221 FIRST AVE EAST
PO BOX 3038
KALISPELL, MT 59903-3038
USA

WARSHAFSKY ROTTER TARNOFF
839 N. JEFFERSON STREET
MILWAUKEE, WI 532023796
USA

WARTNICK CHABER HAROWITZ TIGERMAN
101 CALIFORNIA STREET, SUITE 2200
SAN FRANCISCO, CA 94111
USA

WATERS KRAUS
3219 MCKINNEY AVENUE
SUITE 3000
DALLAS, TX 75204
USA

WATERS LAW FIRM
400 SOUTH ZANG BLVD
SUITE 500
DALLAS, TX 75208
USA

WEINSTEIN BERGMAN
1201 THIRD AVENUE
SUITE 5300
SEATTLE, WA 981013000
USA

WEITZ & LUXEMBERG, P.C.
40 FULTON STREET
NEW YORK, NY
USA

WELCH MARTIN ALBANO MANNERS
LAW BUILDING
311 WEST KANSAS AVENUE
INDEPENDENCE, MO 64050
USA

WELLBORN HOUSTON ADKISON
PO BOX 1109
HENDERSON, TX 756531109
USA

WESCHLER, R TED
404B EAST MAIN STREET 2ND FLOOR
CHARLOTTESVILLE, VA 22902

Exhibit   7

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

WESNER  ASSOC
5300 MEMORIAL DRIVE
SUITE 570
HOUSTON, TX  77007
USA

WESTERN BUILDING CENTER OF LIBBY
2131 US HIGHWAY 2 WEST
LIBBY, MT  59923
USA

WESTERN PRINTING
P O BOX 1377
LIBBY, MT  59923
USA

WESTFALL, BONNIE
781 TERRACE VIEW RD
LIBBY, MT  59923
USA

WHITE  CASE
20, PLACE VENDOME
PARIS,
UNK

WHITEFORD TAYLOR PRESTON TRIMBLE
25 S. CHARLES DRIVE
BALTIMORE, MD  21201
USA

WHITNEY BUCHANAN ESQ
3200 MONTE VISTA BLVD. NE
ALBUQUERQUE, NM  87106
USA

WHYLAND  RICHMOND
3300 VICKERY ROAD
NORTH SYRACUSE, NY  13212
USA

WILBRAHAM LAWLER  BUBA
1818 MARKET STREET, SUITE 3100
PHILADELPHIA, PA  191033631
USA

WILENTZ, GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DR.
PO BOX 10
WOODBRIDGE, NJ  07095
USA

WILKINS, ROBERT
317 W. 2ND STREET
39
LIBBY, MT  59923
USA

WILLAM S FRATES II
3418 OCEAN DRIVE
VERO BEACH, FL  32963
USA

WILLIAM BAILEY LAW FIRM
8441 GULF FREEWAY
SUITE 600
HOUSTON, TX  77017
USA

WILLIAM C FIELD
608 VIRGINIA STREET EAST
SECOND FLOOR
CHARLESTON, WV  25301
USA

WILLIAM D SULLIVAN, ESQ, ELUZON,
AUSTIN, REARDON,
300 DELAWARE AVENUE, STE 1700     PO
BOX 1630
WILMINGTON, DE  19899

WILLIAM H GRIFFIES
6314 19TH STREET WEST
SUITE 17
TACOMA, WA  98466
USA

WILLIAM H SUDELL JR, ESQUIRE ERIC D
SCHWARTZ, ESQU
1201 N MARKET STREET PO BOX 1347
WILMINGTON, DE  19899

WILLIAM T FINNEGAN
DELTA FINANCIAL CENTER - SUITE 213
100 SOUTH UNIVERSITY
LITTLE ROCK, AR  72205
USA

WILLIAMS  TRINE
1435 ARAPAHOE AVENUE
BOULDER, CO
USA

WILLIAMS KLUKOWSKI FOTIEO
934 SCRIBNER NW
GRAND RAPIDS, MI  49504
USA

WILLIAMS, GEORGE
P O BOX 1082
LIBBY, MT  59923
USA

WILLIAMS, PATILLO, SQUIRE, & WREN
7901 FISH POND RD BRIDGEVIEW CTR 2ND
FLR
WACO, TX  76702

WILLIE HARRIS  ASSOCIATIONS
504 BROADWAY
SUITE 1016
GARY, IN  46402
USA

WILLMAN  ARNOLD
705 MCKNIGHT PARK DR
PO BOX 15276
PITTSBURGH, PA  15237
USA

WILSON  BAILEY
122 COURT AVENUE
POST OFFICE DRAWER 1310
PO BOX 1310
WESTON, WV  26452
USA

WINDER  HASLAM
SUITE 400
175 W. 200 SOUTH
SALT LAKE CITY, UT  84110
USA

WINTERS BREWSTER MURPHY
111 W. MAIN ST.
MARION, IL  62595
USA

**Exhibit    7**

**BDN & Non-Asbestos/Prop Dam/Med Monitor Clm Form**

WISE  JULIAN
3555 COLLEGE AVENUE
P.O. BOX 1108
PO BOX 1108
ALTON, IL  62002
USA

WISE  JULIAN
626 LEWIS & CLARK BLVD
PO BOX 100
EAST ALTON, IL  62024
USA

WISENBAKER  BROOKS
313 WEST YORK STREET
PO BOX 9545
SAVANNAH, GA  31412
USA

WM ROBERTS WILSON JR
2506 LAKELAND DRIVE SUITE 500
JACKSON, MS  39208
USA

WOLF & WOLF ATTORNEYS, P.C.
101 EAST GRAY
NORMAN, OK  73069
USA

WOOD  JONES
1601 FIFTH AVENUE
SEATTLE, WA  981011625
USA

WOOD GRIMM  DELP
PENTHOUSE SUITES THE FREDERICK BLDG
FOURTH AVE AT TENTH STREET
PO BOX 2192
HUNTINGTON, WV  25722
USA

WOODS  WOODS LAW OFFICES
105 PONCE DE LEON AVE ONE COMPTROLL
P.O. BOX 193600
PO BOX 193600
SAN JUAN, PR  9193600
USA

WRIGHT ROBINSON OSTHIMER  TATUM
411 EAST FRANKLIN STREET
SUITE 400
RICHMOND, VA  232192205
USA

WRIGHT SHAGLEY  LOWERY
500 OHIO STREET
PO BOX 8448
TERRE HAUTE, IN  478088448
USA

WRIGHT TOLLIVER GUTHALS
P.O. BOX 1977
BILLINGS, MT  59103
USA

WYATT TARRANT  COMBS
1100 KINCAID TOWERS
LEXINGTON, KY  40207
USA

WYSOKER, GLASSNER & WEINGARTNER
340 GEORGE STREET
NEW BRUNSWICK, NJ  08901
USA

YACOBI  PILLSBURY LLC
408 N. CHUCH STREET
SUITE B
GREENVILLE, SC  29601
USA

YOUNG RILEY DUDLEY  DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS, IN  462022508
USA

YOUNG, REVERMAN & NAPIER CO., LPA
1014 VINE STREET
SUITE 2400
CINCINNATI, OH  45202
USA

ZAMLER, MELLEN & SHIFFMAN, P.C.
23077 GREENFIELD ROAD
SUITE 557
SOUTHFIELD, MI  48075
USA

ZONOLITE EMPLOYEES CREDIT
402 MONTANA AVENUE
LIBBY, MT  59923
USA

ZUCKER SCOUTT  RASENBERGER
888 17TH STREET N.W.
SUITE 600
WASHINGTON, DC  20006
USA

ZWANG, BRUCE
517 WEST 9TH STREET
LIBBY, MT  59923
USA

ZWANG, MARY
P.O. BOX 642
LIBBY, MT  59923
USA

**Subtotal for this group: 9789**