

Rainy Creek Road (Frontage)

Kootenai River

Rainy Creek (Lower Reach)

Private Property

Former Screening Plant

Flyway

Hiking ABS Area

Mowing ABS Area

High Water Line
OU2 Boundary
OU2 Subareas
Heavy Vegetation
Non-Excavated and Uncapped Areas
ABS Sampling Area

Feet
0   250   500

Path: R:\85156-OU3\3120.001-RA\GIS\MXD\Figure2-1_ABSSampleLocations_8x11.mxd



OU2 ABS
Sampling Areas
FIGURE 6-5



Path: R:\85158-OU3\3120.001-RA\GIS\MXD\Fig8-1_PhaseIII_ABSarea.mxd

**Figure 6-6**

**OU3 ABS Locations, Phase III**

CDM Smith



**Legend**

| Symbol | Description | Symbol | Description |
|---|---|---|---|
| ✕✕ | Slash Piles | —— | County Road |
| ⬤ | Stationary Air Monitor | ▬▬ | Primary Road |
| ⬭ | ABS Target Area | - - - | USFS Trails (Libby District) |
| ▨ | Heavy Equipment Activity Area | 🝔 | Open Water |
| ▨ | MineDisturbance | ~~~ | Perennial Stream |
| ▨ | Ownership | -·-· | Intermittent Stream |

Miles
0    1    2    3

**OU3 ABS Sample Locations Phase IV, Part A**

FIGURE 6-7





Libby

## Legend

● Sampling Locations

Forest Service Roads

☐ Libby Asbestos NPL Boundary

☐ Two Mile Buffer Along the NPL Boundary

■ DNRC Timber Sales

■ DNRC Precommercial Tree Thinning

☐ Detailed Map Index

\* See Appendix C for Detailed Maps

Miles

0   1.25   2.5   5

1 inch = 2.424579 miles

**Data Sources:**
*NPL Boundary* - U.S. EPA Region 8 (2011);
*Timber Sales and Precommercial Tree Thinning* -
MT DNRC (2011);
*Base* - Microsoft Bing (2011)

For Official Use Only

Figure 6-8

Nature and Extent
Forest Pulaski ABS
Locations

CDM
Smith



**Legend**

Bike Path (Unpaved or Partially Paved)
Bike Path (Paved, as of Sept. '10)
Storm Water Containment and Waste Water Lagoon Area
Waste Bark Piles Debris
Approved Waste Bark Disposal Area
MotoX Track
Libby Groundwater Superfund Site
OU5 Boundary
OU4 (limits are approximately in vicinity of Libby Creek)
Surface Water

Buildings - Occupied
Buildings - Vacant (Existing Buildings as of May 2013)
Buildings - Open Air (less than four walls)
Railroad Spur
Former Popping Plant
Lumber Yard
Former Champion Int. Tree Nursery
Log Storage Area
Southwest Area

**HDR Engineering, Inc.**

**OU5 Land Uses and Building Locations**

*Focused Feasibility Study
Operable Unit 5 - Libby Asbestos Site
Libby, Montana*

DATE: MAY, 2013    Figure 6-9

0    0.075    0.15    0.225    0.3    Miles

Note: Some map objects adapted from CDM

Labels on map:
Kootenai River
Libby Creek
Plywood Plant (Destroyed in 2010 Fire)
Astrodome
Power House and Power House Office
Finger Jointer Processing Plant
Storage and Locomotive Shed
Pipe Shop
Shed 12
Log Yard Scale House (Occupied)
Truck Barn
Fire Hall
Central Maintenance
Wagner Shed
Steel Storage
Electric Pump House
Main Office
Electric Motor Shed
Office/Labratory
Intermediate Injection Building
Chemical Storage Building
Bioreactor Building
Diesel Pump House
Tank Farm Building
LTU Leachate (Building #1) (Vacant)
LTU Leachate (Building #2) (Vacant)
MotoX Track



**LA Results**

**Grab Samples**
- △ < 1% (Trace - orange outline)
- △ Trace
- △ Non-Detect

**Composite Samples**
- ● >= 1%
- ● < 1%
- ● Trace
- ● Non-Detect

— Bike Path (Unpaved or Partially Paved)
— Bike Path (Paved, as of Sept. '10)
☐ Storm Water Containment and Waste Water Lagoon Area
☐ Waste Bark Piles Debris
☐ Approved Waste Bark Disposal Area
☐ MotoX Track
☐ Libby Groundwater Superfund Site
☒ Worker ABS Areas
☐ OU5 Boundary
▨ OU4 *(limits are approximately in vicinity of Libby Creek)*
▨ Abatement Response Action Areas[1]

☐ Buildings - Occupied
☐ Buildings - Vacant *(Existing Buildings as of May 2013)*
☐ Buildings - Open Air (less than four walls)
☐ Surface Water
☐ Railroad Spur
☐ Former Popping Plant
☐ Lumber Yard
☐ Former Champion Int. Tree Nursery
☐ Log Storage Area
☐ Southwest Area

[1]Results shown on Figure reflect testing done before abatement actions. See Figure 1-4 & Table 1-1 for details on response actions taken at OU5.

**HDR**  HDR Engineering, Inc.

**OU5 Outdoor ABS Areas**

*Remedial Investigation*
**Operable Unit 5 - Libby Asbestos Site**
Libby, Montana

| DATE: MAY, 2013 | Figure 6-10 |
| --- | --- |

0    0.08    0.16    0.24    0.32  Miles



**Figure 6-11**
**OU6 Outdoor ABS Locations**

Activity Based Sampling
Summary Report
--
*Worker Receptors*

BNSF Kootenai River Sub
Libby, Montana

**Legend**

● Approximate Milepost Locations
——|—— BNSF Railway

Scale In Feet
0    7,000    14,000         28,000

Scale In Miles
0         2         4

Project Number: 5539-140
Date: March 8, 2010
Drafted By: KLA
Reviewed By: SJC
Reference: 2006 Lincoln Aerial

**EMR**
INCORPORATED

11 E. Superior St. Suite #260
Duluth, MN 55802
Phone: 218.625.2332
Fax: 218.625.2337



**Legend**

—— ABS Driving Route

☐ Driving Boundary

N

Feet

0    4,500    9,000

1 inch = 4,500 feet



Libby
Driving Boundaries
FIGURE 6-12



Aerial Imagery Source: Esri, DigitalGlobe, i-cubed,USDA, USGS, AEX, Getmapping, Aerogrid, IGN, IGP, and the GIS User Community

LEGEND

— ABS DRIVING ROUTE - 2011

▨ OPERABLE UNIT 7 AREA

0        1
Miles

LIBBY ASBESTOS SUPERFUND SITE
LIBBY, MONTANA
FIGURE 6-12
TROY DRIVING BOUNDARIES

TETRA TECH EMINC

Driving_Track_Base_Map_021414.mxd - DWH - TTEMI HELENA



Kootenai River Road

County Highway 567

Rainy Creek Road

Highway 37

County Highway 482

Libby

Lake Koocanusa

LA in Surface Soil
Results
● Non-Detect
○ Trace
● < 1%
● Detect; >= 1%
Legacy Data - 2003 & 2005
▲ Non-Detect
▲ Trace
▲ < 1%
▲ Detect; >= 1%

US HWY
State HWY
Secondary Roads
ABS Area

NOTE:
Legacy data
locations are
approximated
from CDM report
(see section 3.1.1)

**HDR Engineering, Inc.**

OU8 ABS Areas and
LA Surface Soil Results
Remedial Investigation
Operable Unit 8 - Roadway Right of Way

DATE: DECEMBER, 2011    Figure 6-14

0   1   2   3   4
Miles

**FIGURE 6-15**

**Scatterplot of Total LA Soil Concentrations in Background Soils**



*Only includes sources within the Kootenai Valley.
Each square represents the measured concentration for each location.
The mean concentration for each soil type is shown as a horizontal bar.

**Notes:**

FBAS = fluidized bed asbestos segregator
LA = Libby amphibole
s/g = structures per gram

**FIGURE 6-16. Example Photographs of the "Bucket of Dirt" ABS Activities**





### FIGURE 6-17. SCATTERPLOT OF PCME LA AIR CONCENTRATIONS IN BORROW SOURCES, BACKGROUND AREAS, AND CURB-TO-CURB PROPERTIES



Non-detects are shown as open symbols and plotted at the target sensitivity.

**Notes:**

ABS = activity-based sampling

LA = Libby amphibole

s/cc = structures per cubic centimeter

Conc. = concentration

**FIGURE 7-1**
**ILLUSTRATION OF SEASONAL VARIABILITY IN INDOOR ABS AIR CONCENTRATIONS**
*Libby Asbestos Superfund Site*





Figure 8-1
Commercial Logging
ABS Areas

**Legend**

Commercial Logging Study Area
Operable Unit 3
Streams

1:100,000
1 inch = 8,333 feet

CDM Smith



CDM Smith

Tree Collection Locations

FIGURE 8-2

**FIGURE 9-1. ILLUSTRATION OF CUMULATIVE ASSESSMENT TWF APPROACH**



| | Exposure Scenario | TWF | % of total |
|---|---|---|---|
| A | Outdoor air under ambient conditions | 0.2 | 20% |
| B | Outdoor air while fishing along the Kootenai River | 0.01 | 1% |
| C | Indoor air at an OU4 property under active conditions | 0.15 | 15% |
| D | Indoor air at an OU4 property under passive conditions | 0.45 | 45% |
| E | Outdoor air at an OU4 property during yard work | 0.05 | 5% |
| F | Indoor air at the Central Maintenance Building in OU5 | 0.14 | 14% |
| | cumulative: | 1.00 | |

**FIGURE 9-2a. CUMULATIVE ASSESSMENT FOR RECEPTOR EXAMPLE 1**
*["baseline" residential]*

**Panel A: Exposure Scenario Contribution to Cumulative TWF**



**Panel B: Exposure Scenario Contribution to Cumulative HI**



| | | TWF | | Risk Estimates | | |
|---|---|---|---|---|---|---|
| | Exposure Scenario | Value | % of total | Risk | HQ | % of total |
| A | Ambient air, OU4 | 0.57 | 57% | 6E-07 | 0.04 | 10% |
| B | Indoor air, OU4, post-removal, resident, passive | 0.33 | 33% | 2E-06 | 0.1 | 25% |
| C | Indoor air, OU4, post-removal, resident,active | 0.05 | 5% | 2E-06 | 0.1 | 25% |
| D | Outdoor air, yard soil, curb-to-curb | 0.05 | 5% | 3E-06 | 0.2 | 50% |
| | cumulative*: | 1.000 | | 7E-06 | 0.4 | |

* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value
shown in the table.

**FIGURE 9-2b. CUMULATIVE ASSESSMENT FOR RECEPTOR EXAMPLE 1**

Panel A: Exposure Scenario Contribution to Cumulative TWF



Panel B: Exposure Scenario Contribution to Cumulative HI



|  | Exposure Scenario | TWF | | Risk Estimates | | |
|---|---|---|---|---|---|---|
|  |  | Value | % of total | Risk | HQ | % of total |
| A | Ambient air, OU4 | 0.15 | 15% | 2E-07 | 0.01 | 1% |
| B | Indoor air, OU4, post-removal, resident, passive | 0.33 | 33% | 2E-06 | 0.1 | 13% |
| C | Indoor air, OU4, post-removal, resident,active | 0.05 | 5% | 2E-06 | 0.1 | 13% |
| D | Outdoor air, yard soil, curb-to-curb | 0.05 | 5% | 3E-06 | 0.2 | 25% |
| E | Indoor air, OU4, no removal, worker, passive | 0.1 | 10% | 7E-07 | 0.04 | 5% |
| F | Indoor air, OU4, no removal, worker, active | 0.1 | 10% | 4E-06 | 0.2 | 25% |
| G | Outdoor air, OU4, Libby Middle, student | 0.00082 | 0.08% | 3E-07 | 0.02 | 3% |
| H | Outdoor air, OU4, Koot. Valley HS, student | 0.0016 | 0.2% | 0E+00 | 0 | 0% |
| I | Outdoor air, OU4, Libby Elem., student | 0.0029 | 0.3% | 9E-07 | 0.06 | 8% |
| J | Indoor air, OU4, student, Elem. School | 0.037 | 4% | 4E-07 | 0.02 | 3% |
| K | Outdoor air, OU7, Golf course, adult | 0.012 | 1% | 0E+00 | 0 | 0% |
| L | Outdoor air, OU4, biking, adult | 0.013 | 1% | 0E+00 | 0 | 0% |
| M | Outdoor air, OU5, MotoX, participant | 0.012 | 1% | 0E+00 | 0 | 0% |
| N | Outdoor air, OU4, LUA soil, ATV, A | 0.0030 | 0.3% | 6E-07 | 0.04 | 5% |
| O | Outdoor air, OU3, forest, hiking, far | 0.0030 | 0.3% | 1E-07 | 0.008 | 1% |
| P | Outdoor air, OU3, Kootenai, fishing | 0.015 | 1% | 0E+00 | 0 | 0% |
| Q | Outdoor air, OU8, Driving in Libby | 0.020 | 2% | 0E+00 | 0 | 0% |
| R | Offsite | 0.1 | 10% | 0E+00 | 0 | 0% |
|  | cumulative*: | 1.000 |  | 1E-05 | 0.8 |  |

* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown in the table.

## FIGURE 9-3. CUMULATIVE ASSESSMENT FOR RECEPTOR EXAMPLE 2

Panel A: Exposure Scenario Contribution to Cumulative TWF



Panel B: Exposure Scenario Contribution to Cumulative HI



| | Exposure Scenario | TWF | | Risk Estimates | | |
|---|---|---|---|---|---|---|
| | | Value | % of total | Risk | HQ | % of total |
| A | Ambient air, OU4 | 0.15 | 15% | 2E-07 | 0.01 | 0.1% |
| B | Indoor air, OU4, pre-removal, resident, passive | 0.3 | 30% | 3E-06 | 0.2 | 1% |
| C | Indoor air, OU4, pre-removal, resident, active | 0.05 | 5% | 8E-06 | 0.6 | 3% |
| C | Outdoor air, OU4, yard soil, B2/C, high | 0.0025 | 0.3% | 9E-05 | 6 | 30% |
| E | Outdoor air, OU4, yard soil, B2/C, typical | 0.0473 | 5% | 6E-05 | 4 | 20% |
| F | Outdoor air, OU4, subsurface soil, resident, B2/C | 0.0002 | 0.02% | 2E-05 | 1 | 5% |
| G | Outdoor air, OU4, pre-removal, worker, passive | 0.154 | 15% | 7E-06 | 0.5 | 3% |
| H | Indoor air, OU4, pre-removal, worker, active | 0.15 | 15% | 8E-05 | 6 | 30% |
| I | Outdoor air, OU3, Rainy Creek, hiking | 0.02 | 2% | 3E-05 | 2 | 10% |
| J | Outdoor air, OU3, forest, wood harvesting, near | 0.01 | 1% | 2E-07 | 0.02 | 0.1% |
| K | Indoor air, Woodstove ash, near | 0.001 | 0.1% | 2E-05 | 2 | 10% |
| L | Outdoor air, OU8, ATV | 0.015 | 2% | 5E-07 | 0.03 | 0.2% |
| M | Offsite | 0.1 | 10% | 0E+00 | 0 | 0% |
| | cumulative*: | 1.00 | | 3E-04 | 20 | |

* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown in the table.

## FIGURE 9-4. CUMULATIVE ASSESSMENT FOR RECEPTOR EXAMPLE 3

**Panel A: Exposure Scenario Contribution to Cumulative TWF**



**Panel B: Exposure Scenario Contribution to Cumulative HI**



| | | TWF | | Risk Estimates | | |
|---|---|---|---|---|---|---|
| | **Exposure Scenario** | **Value** | **% of total** | **Risk** | **HQ** | **% of total** |
| A | Ambient air, OU4 | 0.15 | 15% | 2E-07 | 0.01 | 1% |
| B | Indoor air, OU4, post-removal, resident, passive | 0.3 | 30% | 2E-06 | 0.1 | 5% |
| C | Indoor air, OU4, post-removal, resident,active | 0.14 | 14% | 4E-06 | 0.3 | 15% |
| D | Indoor air, OU4, no removal, worker, passive | 0.08 | 8% | 5E-07 | 0.03 | 2% |
| E | Indoor air, OU4, no removal, worker, active | 0.08 | 8% | 3E-06 | 0.2 | 10% |
| F | Outdoor air, OU5, biking, adult | 0.007 | 0.7% | 5E-08 | 0.003 | 0.2% |
| G | Outdoor air, OU3, forest, hiking, intermed. | 0.02 | 2% | 2E-06 | 0.1 | 5% |
| H | Outdoor air, OU7, Park, adult | 0.02 | 2% | 4E-07 | 0.02 | 1% |
| I | Outdoor air, OU4, yard soil, A, high | 0.002 | 0.2% | 1E-06 | 0.09 | 5% |
| J | Outdoor air, OU4, yard soil, A, typical | 0.036 | 4% | 7E-07 | 0.04 | 2% |
| K | Outdoor air, OU3, forest, campfire, intermed. | 0.005 | 0.5% | 2E-06 | 0.1 | 5% |
| L | Indoor air, OU5, Cent. Maint. Bldg, worker, active | 0.06 | 6% | 1E-05 | 0.7 | 35% |
| M | Offsite | 0.1 | 10% | 0E+00 | 0 | 0% |
| | **cumulative\*:** | **1.000** | | **3E-05** | **2** | |

\* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown in the table.

**FIGURE 9-5. CUMULATIVE ASSESSMENT FOR RECEPTOR EXAMPLE 4**

**Panel A: Exposure Scenario Contribution to Cumulative TWF**



**Panel B: Exposure Scenario Contribution to Cumulative HI**



| | Exposure Scenario | TWF | | Risk Estimates | | |
|---|---|---|---|---|---|---|
| | | Value | % of total | Risk | HQ | % of total |
| A | Ambient air, OU4 | 0.2 | 20% | 2E-07 | 0.01 | 0.3% |
| B | Outdoor air, yard soil, curb-to-curb | 0.05 | 5% | 3E-06 | 0.2 | 7% |
| C | Indoor air, OU4, post-removal, resident, passive | 0.3 | 30% | 2E-06 | 0.1 | 3% |
| D | Indoor air, OU4, post-removal, resident, active | 0.145 | 15% | 4E-06 | 0.3 | 10% |
| E | Indoor air, OU4, no removal, worker, passive | 0.06 | 6% | 4E-07 | 0.03 | 1% |
| F | Indoor air, OU4, no removal, worker, active | 0.06 | 6% | 2E-06 | 0.1 | 3% |
| G | Ambient air, OU3 | 0.04 | 4% | 1E-06 | 0.09 | 3% |
| H | Outdoor air, OU3, forest, campfire, intermed. | 0.004 | 0.4% | 2E-06 | 0.1 | 3% |
| I | Outdoor air, OU3, forest, hiking, intermed. | 0.03 | 3% | 3E-06 | 0.2 | 7% |
| J | Outdoor air, OU3, forest, logging near, felling | 0.002 | 0.2% | 1E-06 | 0.08 | 3% |
| K | Outdoor air, OU3, forest, logging near, skidding | 0.002 | 0.2% | 3E-05 | 2 | 67% |
| L | Outdoor air, OU3, forest, USFS worker, intermed. | 0.006 | 0.6% | 7E-07 | 0.04 | 1% |
| M | Outdoor air, OU3, forest, Pulaski, intermed. | 0.0005 | 0.05% | 1E-06 | 0.08 | 3% |
| N | Offsite | 0.1 | 10% | 0E+00 | 0 | 0% |
| | cumulative*: | **1.000** | | **5E-05** | **3** | |

\* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown in the table.

**FIGURE 9-6**
**ILLUSTRATION OF CUMULATIVE HI FOR DIFFERENT YARD SOIL CONCENTRATIONS**
*Libby Asbestos Superfund Site*



* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown.

**FIGURE 9-7**
**ILLUSTRATION OF CUMULATIVE HI FOR DIFFERENT ACTIVITY LOCATIONS**
*Libby Asbestos Superfund Site*

**Panel A: Woodstove Firewood Source**



[a] Near mine: firewood collected approximately one mile downwind of the mine site
[b] Far from mine: firewood collected approximately 10 miles south of Libby and outside the current NPL boundary

**Panel B: Commercial Logging Area**



[a] Near mine: Logging activities performed within 1 mile of the mine
[b] Intermed. from mine: Logging activities performed about 4 miles from the mine

* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown.

**FIGURE 9-8**
**ILLUSTRATION OF CUMULATIVE HI FOR DIFFERENT INTERIOR REMOVAL STATUS CONDITIONS**
*Libby Asbestos Superfund Site*



\* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown.

**FIGURE 9-9**
**ILLUSTRATION OF CUMULATIVE HI CHANGE WHEN ADDRESSING MAIN RISK DRIVERS**
*Libby Asbestos Superfund Site*



[a] Change hiking location from along Rainy Creek to along the Kootenai River

[b] Use appropriate personal protective equipment and employ dust mitigation measures during tradesperson demolition activities

* All HQ and HI values are expressed to one significant figure; thus, the height of the bar may appear different from the HI value shown.

**Figure 10-1.  Relationship Between Number of Structures
Observed and Relative Uncertainty**
*Libby Asbestos Superfund Site*



**FIGURE 10-2**

**ILLUSTRATION OF BEST ESTIMATE AND UPPER-BOUND CONCENTRATIONS**

**AS A FUNCTION OF STRUCTURE DETECTION FREQUENCY**

*Libby Asbestos Superfund Site*



BE = Best estimate of the mean (calculated using zero for non-detects)

UB = Upper-bound estimate of the mean (calculated using the achieved sensitivity for non-detects)

% = percent

s/cc = structures per cubic centimeter

**FIGURE 11-1. SUMMARY OF HQs FOR ALL AMBIENT AIR EXPOSURE SCENARIOS**
*Libby Asbestos Superfund Site*



**FIGURE 11-2. SUMMARY OF HQs FOR ALL SOIL DISTURBANCE EXPOSURE SCENARIOS (page 1 of 2)**
*Libby Asbestos Superfund Site*



No bar is displayed for exposure scenarios where HQs were zero (EPC = 0).

**FIGURE 11-2. SUMMARY OF HQs FOR ALL SOIL DISTURBANCE EXPOSURE SCENARIOS (page 2 of 2)**
*Libby Asbestos Superfund Site*



No bar is displayed for exposure scenarios where HQs were zero (EPC = 0).

**FIGURE 11-3. SUMMARY OF HQs FOR ALL INDOOR AIR EXPOSURE SCENARIOS**
*Libby Asbestos Superfund Site*



No bar is displayed for exposure scenarios where HQs were zero (EPC = 0).

**FIGURE 11-4. SUMMARY OF HQs FOR ALL WOOD-RELATED DISTURBANCE EXPOSURE SCENARIOS**
*Libby Asbestos Superfund Site*



No bar is displayed for exposure scenarios where HQs were zero (EPC = 0).

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# TABLES

**TABLE 2-1**
**Conceptual Site Model, Exposure Pathways and Populations**
*Libby Asbestos Superfund Site*

| Exposure Media | Exposure Locations | Operable Unit | Disturbance Description | Resident | Recreational Visitor | Teachers/ students | Indoor Worker | Tradesperson | Outdoor Worker |
|---|---|---|---|---|---|---|---|---|---|
| Outdoor air, ambient conditions | Outdoor | All | --- | ● | ● | ● | ● | ● | ● |
| Outdoor air, during soil/duff disturbance activities | Parks | OU1, OU4, OU7 | lawn/park maintenance | | | | | | ● |
| | Parks | OU1, OU4, OU7 | park use | | | ● | | | |
| | Road ROW | OU2, OU8 | mowing/brush-hogging | | | | | | ● |
| | Kootenai River | OU2, OU3 | hiking on trails/paths | | ● | | | | |
| | Kootenai River | OU2, OU3 | fishing/boating | | ● | | | | |
| | Mine Site, Rainy Creek | OU3 | hiking, tresspassing | | ● | | | | |
| | Forested Areas | OU3, OU4 | hiking | | ● | | | | |
| | Forested Areas | OU3, OU4 | building campfires | | ● | | | | |
| | Forested Areas | OU3, OU4 | ATV riding | | ● | | | | |
| | Forested Areas | OU3, OU4 | USFS forest maintenance | | | | | | ● |
| | Forested Areas | OU3, OU4 | cutting firelines | | | | | | ● |
| | Residential/Commercial Properties | OU2, OU4, OU7 | yard work | ● | | | | | ● |
| | Residential/Commercial Properties | OU2, OU4, OU7 | gardening | ● | | | | | ● |
| | Residential/Commercial Properties | OU2, OU4, OU7 | playing on driveways | ● | | | | | |
| | Residential/Commercial Properties | OU2, OU4, OU7 | ATV riding in LUAs | ● | | | | | |
| | Schools | OU4, OU7 | outdoor maintenance | | | | | | ● |
| | Schools | OU4, OU7 | playing on playgrounds | | | ● | | | |
| | Bike Trails/Paths | OU4, OU5, OU7 | riding bicycles | | ● | | | | |
| | Roads | OU3, OU8 | driving cars | ● | ● | ● | ● | ● | ● |
| | Motocross Track | OU5 | motocross participant/spectator | | ● | | | | |
| | Industrial Properties | OU5 | site maintenance | | | | | | ● |
| | Railyard/Railroad Corridors | OU6 | RR maintenance | | | | | | ● |
| Outdoor air, during tree bark disturbance activities | Forested Areas | OU3, OU4 | local wood harvesting | ● | | | | | |
| | Forested Areas | OU3, OU4 | commercial logging | | | | | | ● |
| | Forested Areas | OU3, OU4 | campfire burning | | ● | | | | |
| | Forested Areas | OU3, OU4 | wildfire | ● | ● | ● | ● | ● | ● |
| | Landfills | OU4, OU7 | woodchipping | | | | | | ● |
| Outdoor air, during woodchip/mulch disturbance activities | Residential/Commercial Properties | OU2, OU4, OU7 | gardening/landscaping | ● | | | | | |
| | Woodchip Piles | OU5 | pile maintenance | | | | | | ● |
| Indoor air, passive conditions | Residential/Commercial Properties | OU4, OU7 | --- | ● | | | | ● | |
| | Industrial Properties | OU5 | --- | | | | | ● | |
| | Schools | OU4, OU7 | --- | | | ● | | | |
| Indoor air, during VI disturbance activities | Residential/Commercial Properties | OU4, OU7 | attic use, routine property maintenance | ● | | | | ● | |
| | Residential/Commercial Properties | OU4, OU7 | construction/demolition | | | | | ● | |
| Indoor air, during indoor dust disturbance activities | Residential/Commercial Properties | OU4, OU7 | cleaning (sweeping, dusting, vacuuming) | ● | | | | | |
| | Commercial/Industrial Buildings | OU1, OU5 | general | | | | | ● | |
| | Schools | OU4, OU7 | general | | | ● | | | |
| Indoor air, during woodstove ash disturbance activities | Residential/Commercial Properties | OU4, OU7 | woodstove ash removal | ● | | | | | |

[a] Note that a given individual may be a member of several exposure populations.  For example, an individual may live in OU7, work in OU4, and recreate in OU3.  In this example, aspects of the exposure scenarios for a resident, indoor worker, and recreational visitor would apply to the individual.  The cumulative assessment addresses cumulative exposures that span multiple exposure scenarios.

**Notes:**
ATV - all-terrain vehicle        USFS - United States Forest Service
LUAs - limited-use areas         VI - vermiculite insulation
OU - operable unit               RR - railroad
ROW - right-of-way

**TABLE 2-2**
**Summary of ABS Investigations Performed at the Site**
*Libby Asbestos Superfund Site*

**Panel A: Outdoor ABS Studies During Soil/Duff Disturbances**

| Operable Unit | Sampling Date | Investigation | Description | Samples Collected and Analyzed |
|---|---|---|---|---|
| OU1 | Summer 2013 | Post-Construction ABS | Collection of personal ABS air samples during mowing and weed-trimming activities at the park | 9 ABS air (6 mowing, 3 weed-trimming) |
| OU2 | Summer 2012 | Post-Construction ABS | Collection of personal ABS air samples during mowing along the Flyway right-of-way and while hiking along the Kootenai River | 9 ABS air (3 mowing, 6 hiking) |
| OU3 | Summer 2009 | Phase III | Collection of personal ABS air samples during recreational activities in the forest (ATV-riding, hiking, campfire building/burning) | 227 ABS air (6-8 sampling events for each of 11 areas) |
| | Summer 2010 - 2011 | Phase IV-A | Collection of personal ABS air samples while hiking along Rainy Creek | 10 ABS air |
| | | | Collection of personal ABS air samples during USFS firefighter activities in the forest (cutting firelines manually and with heavy equipment) | 60 ABS air (5 sampling events for each of 3 areas) |
| | Summer 2012 | Phase V-A | Collection of personal ABS air samples during recreational activities in the Kootenai River | 2 ABS air<br>4 sediment |
| | Summer 2014 | Pulaski Nature & Extent | Collection of personal ABS air samples during USFS firefighter activities in the forest (cutting firelines manually) | 60 ABS air (3 sampling events) |
| OU4 | Summer 2001 | Phase 2, Scenario 4 | Collection of personal ABS air samples during garden rototilling | 2 ABS air |
| | Summer 2005 | SQAPP, Task 3 | Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 169 ABS air<br>36 soil |
| | Summer 2007, Spring 2008 | 2007-2008 OU4 Residential Outdoor ABS | Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 450 ABS air (1 sampling event in summer, 1 sampling event in spring)<br>225 soil |
| | Summer 2009 | Libby Schools Outdoor ABS | Collection of personal ABS air samples while playing outside at schools | 30 ABS air |
| | | | Collection of personal ABS air samples while mowing lawns at schools | 15 ABS air |
| | | | Collection of personal ABS air samples while performing maintenance activities at schools (power-sweeping, digging, raking, and sweeping) | 18 ABS air |
| | Summer 2010 | 2010 OU4 Residential Outdoor ABS | Scenario 1: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 120 ABS air (3 sampling events)<br>120 soil |
| | | | Scenario 2: Collection of personal ABS air samples during digging activities in residential gardens | 60 ABS air (3 sampling events)<br>60 soil |
| | | | Scenario 3: Collection of personal ABS air samples during playing, digging activities on residential driveways | 62 ABS air (3 sampling events)<br>62 soil |
| | | | Scenario 5: Collection of personal ABS air samples while bicycling on paths/trails in Libby | 90 ABS air (60 rider, 30 trailer) |
| | Summer 2011 | 2011 Residential Outdoor ABS | Scenario 1: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards (using 2 different ABS scripts) | 80 ABS air (3 sampling events)<br>40 soil |
| | | | Scenario 2: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards previously evaluated in 2010 | 31 ABS air (3 sampling events)<br>31 soil |
| | | | Scenario 3: Collection of personal ABS air samples during mowing in residential yards pre- and post-irrigation | 18 ABS air (3 sampling events)<br>18 soil |
| | | | Scenario 4: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards where curb-to-curb removal has been completed | 31 ABS air (3 sampling events)<br>31 soil |
| | | | LUA: Collection of personal ABS air samples during ATV riding in limited-use areas at residential properties | 60 ABS air (3 sampling events, two riders per event)<br>30 soil |

**TABLE 2-2**
**Summary of ABS Investigations Performed at the Site**
*Libby Asbestos Superfund Site*

**Panel A: Outdoor ABS Studies During Soil/Duff Disturbances (cont.)**

| Operable Unit | Sampling Date | Investigation | Description | Samples Collected and Analyzed |
|---|---|---|---|---|
| OU5 | Summer/Fall 2008 | Worker ABS | Collection of personal ABS air samples during outdoor worker activities (bulldozer operator, raking) | 48 ABS air<br>462 soil |
| | | MotoX ABS | Collection of personal and stationary ABS air samples during activities at the MotoX track | 34 ABS air (24 rider, 10 spectator)<br>21 soil |
| | | Recreational ABS | Collection of personal ABS air samples while bicycling on bike path in OU5 | 46 ABS air (39 rider, 7 trailer) |
| OU6 | Summer 2008 | BNSF ABS | Collection of personal and stationary ABS air samples during rail maintenance activities | 46 ABS air (35 personal, 11 stationary) |
| OU7 | Spring/Summer 2011 | OU7 Residential Outdoor ABS | Scenario 1: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 41 ABS air (1 sampling event in spring 1 sampling event in summer)<br>41 soil |
| | | | Scenario 2: Collection of personal ABS air samples during digging activities in residential gardens | 38 ABS air (1 sampling event in spring, 1 sampling event in summer)<br>38 soil |
| | | | Scenario 3: Collection of personal ABS air samples during playing, digging activities on residential driveways | 40 ABS air (1 sampling event in spring, 1 sampling event in summer)<br>40 soil |
| | | | Scenario 4: Collection of personal ABS air samples while bicycling on paths/trails in Troy | 40 ABS air (20 rider, 20 trailer) |
| OU8 | Spring 2011, Summer 2010 | OU8 Outdoor Worker ABS | Collection of equipment and stationary ABS air samples during road rotomilling activities | 61 ABS air (10 equipment, 51 stationary) |
| | | | Collection of equipment ABS air samples during mowing and brush-hogging activities | 14 ABS air |
| | Summer 2010 | 2010 OU4 Residential Outdoor ABS, Scenario 5 | Collection of personal ABS air while driving on roads in Libby | 20 ABS air (20 sampling events) |
| | Summer 2011 | OU7 Residential Outdoor ABS | Collection of personal ABS air while driving on roads in Troy | 20 ABS air (20 sampling events) |

**Panel B: ABS Studies During Disturbances of Wood-Related Materials**

| Operable Unit | Sampling Date | Investigation | Description | Samples Collected and Analyzed |
|---|---|---|---|---|
| OU3 | Summer 2010 | 2010 OU3 Phase IVA ABS | Collection of ABS air samples while performing activities as part of the USFS land management responsibilities, including maintenance of roads and trails, thinning of trees and vegetation, and surveying trees (i.e., stand examination). | 90 ABS air (30 trail maintenance, 30 thinning trees, 30 stand exam) |
| | Summer 2010 | 2010 OU3 Phase IVA ABS | Collection of personal ABS air during wood harvesting at three locations in the forested area downwind (northeast) of the mine site (i.e., approximately 2 miles, 4 miles, and 8 miles from the mine site) | 62 ABS air (30 driving, 6 cutting and hauling, 32 felling and limbing, 24 cutting and stacking) |
| | Summer 2012 | 2012 OU3 Commercial Logging ABS | Collection of personal ABS air during hand-felling of trees, "hooking and skidding" felled trees to a central landing area, mechanical processing, milling, and site restoration of the landing area using a bulldozer<br>-ABS area within one mile of mine (high source concentrations) | 13 ABS air (3 hand felling, 5 skidding/hooking of timber, 2 site restoration, 1 mechanical processing, and 2 milling)<br>5 tree bark<br>5 duff |
| | Summer 2013 | 2013 Souse Gulch Wildfire Contingency Monitoring Plan Air | Collection of air samples to provide measured data on LA exposures of responding firefighters (both to the ground crews and the aircraft support pilot) and downwind LA concentrations in air during the fire. | 18 ABS air |
| | Summer 2014 | 2014 OU3 Commercial Logging ABS | Collection of personal ABS air during hand-felling of trees, "hooking and skidding" felled trees to a central landing area, mechanical processing, milling, cutting slabs pre-milling, and site restoration of the landing area using a bulldozer<br>-ABS area about four miles from mine (lower source concentrations) | 29 ABS air (3 hand felling, 4 skidding/hooking of timber, 2 site restoration, 4 mechanical processing, 8 milling and 8 cutting slabs pre-milling)<br>6 tree bark<br>6 duff |
| OU4 | Summer 2011 | 2011 OU4 Miscellaneous ABS | Collection of ABS air samples from each of the two piles in OU5 | 15 ABS air (3 sampling events for each of the 5 woodchip material draws) |
| | Summer 2012 | 2012 OU4 ABS Woodstove Ash | Collection of air samples to measure LA concentrations in air during woodstove ash-removal activities | 9 ABS air (3 events for each of 3 locations)<br>9 tree bark<br>9 ash |

**TABLE 2-2**
**Summary of ABS Investigations Performed at the Site**
*Libby Asbestos Superfund Site*

**Panel B: ABS Studies During Disturbances of Wood-Related Materials (cont.)**

| Operable Unit | Sampling Date | Investigation | Description | Samples Collected and Analyzed |
|---|---|---|---|---|
| OU5 | Fall 2007 | Former Stimson Lumber Mill Site-Wood Chip Pilot Study | Collection of personal ABS air samples for the excavator operator and sampling personnel during the waste bark and wood chip pile test pit excavations | 16 ABS air (12 woodchip piles, 4 waste bark piles) |
| OU7 | Spring 2013 | 2013 Troy Landfill Activity-Based Sampling | Collection of ABS air samples during woodchipping of a woodwaste pile at the Lincoln County Landfill in Troy | 6 ABS air |

**Panel C: Indoor ABS Studies**

| Operable Unit | Sampling Date | Investigation | Description | Samples Collected and Analyzed |
|---|---|---|---|---|
| OU1 | Winter 2012 | Clearance Sampling | Search and Rescue Building clearance samples | 5 air samples |
| OU4 | Summer 2001 | Phase 2 | Scenario 1 & 2: Collection of personal ABS air during active and passive residential/commercial behaviors | 59 ABS air (16 passive, 43 active) 47 dust |
| | | | Scenario 3: Collection of personal ABS air during simulated tradesperson activities | 17 ABS air |
| | Summer 2005 | SQAPP, Task 2 | Collection of personal ABS air samples during passive (no active) residential behaviors | 29 ABS air (11 personal, 18 stationary) 34 dust |
| | Summer 2007 - Spring 2008 | 2007-2008 OU4 Residential Indoor ABS | Collection of personal ABS air samples during active and passive residential behaviors | 642 ABS air (4 sampling rounds - 1 per season) 334 dust 162 soil |
| | Summer 2009 | Libby Schools Indoor ABS | Collection of stationary ABS air samples inside schools | 50 stationary air |
| | Various | Tradesperson Re-Analysis | Re-analysis of collected personal H&S samples of workers during interior removal activities (bulk removal, demolition, detailing attic, and wet wipe/HEPA vacuum) | 17 H&S personal air |
| | Winter 2013, Summer 2013 | 2013 OU4 Residential Indoor ABS | Scenario 1: Collection of personal ABS air samples during active and passive residential behaviors at properties where a curb-to-curb soil removal has been completed | 40 ABS air (1 sampling event in winter, 1 sampling event in summer) (20 active, 20 passive) |
| | Summer 2013 | | Scenario 2: Collection of personal ABS air samples during active and passive residential behaviors at properties evaluated in 2007/08 | 20 ABS air (10 active, 10 passive) |
| OU5 | Winter 2007 | Indoor Worker ABS | Collection of personal ABS air samples during active and passive worker behaviors inside occupied OU5 buildings | 37 ABS air (28 active, 9 passive) 24 dust |
| | | | Collection of stationary ABS air samples inside vacant OU5 buildings | 50 ABS air 70 dustfall |
| OU7 | Spring, Summer 2011 | OU7 Residential/Commercial Indoor ABS | Collection of personal ABS air samples during active and passive residential and commercial behaviors | 80 ABS air (72 residential, 8 commercial) (1 sampling event in spring 1 sampling event in summer) |

**Notes:**
ABS - activity-based sampling
BNSF - Burlington Northern and Santa Fe
H&S - health and safety
HEPA - high efficiency particulate air
LA - Libby amphibole asbestos
OU - operable unit
SQAPP - Supplemental Remedial Investigative Quality Assessment and Project Plan
USFS - United States Forest Service

**TABLE 5-1**
**Summary Statistics For Ambient Air Monitoring Stations**
*Libby Asbestos Superfund Site*

| Station ID | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc) | | Mean Achieved Sensitivity (cc$^{-1}$) |
|------------|-----------|----------------------------------|------|---------|------------------------------------|
| | | | **Mean** | **Maximum** | |
| **Libby (within community)** | | | | | |
| L1 | 37 | 4 | 0.0000052 | 0.000079 | 0.000038 |
| L2 | 30 | 6 | 0.0000089 | 0.000080 | 0.000038 |
| L3 | 32 | 0 | 0 | All ND | 0.000038 |
| L4 | 38 | 7 | 0.000011 | 0.00011 | 0.000038 |
| L5 | 38 | 8 | 0.0000096 | 0.000079 | 0.000038 |
| L6 | 36 | 3 | 0.0000063 | 0.00015 | 0.000038 |
| L7 | 36 | 3 | 0.0000032 | 0.000040 | 0.000038 |
| L8 | 83 | 7 | 0.0000032 | 0.000040 | 0.000038 |
| L9 | 38 | 4 | 0.0000040 | 0.000040 | 0.000038 |
| L10 | 32 | 2 | 0.0000024 | 0.000039 | 0.000038 |
| L11 | 30 | 1 | 0.0000028 | 0.000085 | 0.000038 |
| L12 | 52 | 6 | 0.0000067 | 0.000080 | 0.000038 |
| L13 | 31 | 2 | 0.0000024 | 0.000038 | 0.000038 |
| L14 | 38 | 0 | 0 | All ND | 0.000038 |
| L15 | 16 | 1 | 0.0000025 | 0.000040 | 0.000038 |
| L16 | 18 | 1 | 0.0000021 | 0.000037 | 0.000038 |
| L17 | 17 | 0 | 0 | All ND | 0.000038 |
| L18 | 18 | 3 | 0.000017 | 0.00023 | 0.000038 |
| **Libby (along transportation corridors)** | | | | | |
| L20 | 18 | 0 | 0 | All ND | 0.000039 |
| L21 | 60 | 4 | 0.0000031 | 0.000078 | 0.000039 |
| L22 | 49 | 6 | 0.0000070 | 0.00012 | 0.000039 |
| L23 | 46 | 13 | 0.000028 | 0.00028 | 0.000039 |
| L24 | 18 | 2 | 0.0000043 | 0.000039 | 0.000039 |
| L25 | 33 | 5 | 0.000012 | 0.00014 | 0.000039 |
| L26 | 14 | 4 | 0.000013 | 0.000064 | 0.000038 |
| **OU3 (at mine site)** | | | | | |
| A-1 | 4 | 0 | 0 | All ND | 0.00053 |
| A-2 | 4 | 0 | 0 | All ND | 0.00053 |
| A-3 | 4 | 0 | 0 | All ND | 0.00053 |
| A-4 | 12 | 0 | 0 | All ND | 0.00053 |
| A-5 | 12 | 4 | 0.00040 | 0.0026 | 0.00053 |
| A-6 | 12 | 1 | 0.000043 | 0.00051 | 0.00053 |
| A-7 | 4 | 0 | 0 | All ND | 0.00053 |
| A-8 | 12 | 0 | 0 | All ND | 0.00056 |
| A-9 | 8 | 3 | 0.00096 | 0.0056 | 0.00057 |
| A-10 | 8 | 0 | 0 | All ND | 0.00056 |
| A-11 | 8 | 2 | 0.00045 | 0.0026 | 0.00052 |
| A-12 | 8 | 0 | 0 | All ND | 0.00053 |

**TABLE 5-1**
**Summary Statistics For Ambient Air Monitoring Stations**
*Libby Asbestos Superfund Site*

| Station ID | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc) | | Mean Achieved Sensitivity (cc⁻¹) |
| --- | --- | --- | --- | --- | --- |
| | | | Mean | Maximum | |
| Troy (Zone 1) | | | | | |
| T1 | 35 | 2 | 0.0000032 | 0.000074 | 0.000039 |
| T2 | 35 | 2 | 0.0000022 | 0.000038 | 0.000039 |
| T11 | 35 | 1 | 0.0000011 | 0.000039 | 0.000039 |
| T12 | 33 | 1 | 0.0000012 | 0.000039 | 0.000039 |
| T21 | 30 | 2 | 0.0000027 | 0.000040 | 0.000039 |
| Troy (Zone 2) | | | | | |
| T3 | 36 | 0 | 0 | All ND | 0.000039 |
| T4 | 36 | 1 | 0.0000010 | 0.000037 | 0.000039 |
| T5 | 35 | 1 | 0.00000080 | 0.000028 | 0.000044 |
| T13 | 36 | 0 | 0 | All ND | 0.000039 |
| T14 | 36 | 1 | 0.00000044 | 0.000016 | 0.000046 |
| T15 | 36 | 0 | 0 | All ND | 0.000039 |
| T22 | 30 | 3 | 0.0000080 | 0.00016 | 0.000045 |
| Troy (Zone 3) | | | | | |
| T6 | 36 | 1 | 0.0000010 | 0.000036 | 0.000039 |
| T16 | 35 | 0 | 0 | All ND | 0.000039 |
| T23 | 27 | 2 | 0.0000030 | 0.000040 | 0.000039 |
| Troy (Zone 4) | | | | | |
| T7 | 35 | 1 | 0.0000010 | 0.000036 | 0.000039 |
| T17 | 36 | 0 | 0 | All ND | 0.000039 |
| T24 | 30 | 1 | 0.0000013 | 0.000040 | 0.000039 |
| Eureka, MT | | | | | |
| R1 | 32 | 0 | 0 | All ND | 0.000037 |
| Helena, MT | | | | | |
| R2 | 39 | 4 | 0.0000054 | 0.000076 | 0.000038 |

**Notes:**

cc⁻¹ - per cubic centimeter

Conc. - concentration

ID - identification

LA - Libby amphibole asbestos

N - number

ND - non-detect

OU - operable unit

PCME - phase contrast microscopy-equivalent

s/cc - structures per cubic centimeter

**TABLE 5-2**
**Exposure Point Concentrations for Ambient Air**
*Libby Asbestos Superfund Site*

| Exposure Area | Number of Samples | Mean PCME LA Air Concentration (s/cc) | | | | | | | | | | | | EPC |
| | | Across Stations by Month | | | | | | | | | | | | Mean Across Months |
| | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Libby** | 858 | 0 | 0.0000032 | 0.0000047 | 0.0000035 | 0.0000084 | 0.0000076 | 0.0000082 | 0.000017 | 0.000016 | 0.0000048 | 0.00000095 | 0.00000018 | **0.0000062** |
| Within community | 620 | 0 | 0.0000014 | 0.0000023 | 0.0000018 | 0.0000066 | 0.0000075 | 0.0000083 | 0.000012 | 0.000011 | 0.0000062 | 0.00000064 | 0.00000022 | **0.0000048** |
| Along transportation corridors | 238 | 0 | 0.000011 | 0.000014 | 0.000010 | 0.000013 | 0.0000079 | 0.0000081 | 0.000026 | 0.000024 | 0.0000014 | 0.0000018 | 0 | **0.0000098** |
| **Troy** | 612 | 0.00000095 | 0.0000040 | 0.0000026 | 0.00000086 | 0.00000070 | 0.0000014 | 0.0000014 | 0 | 0.0000054 | 0.00000047 | 0 | 0 | **0.0000015** |
| **OU3, near mine site** | 96 | -- | -- | -- | -- | -- | -- | 0.000065 | 0.00054 | 0.00018 | 0 | -- | -- | **0.00020** |

-- = no samples collected in this month.

**Notes:**

EPC - exposure point concentration

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy-equivalent

s/cc - structures per cubic centimeter

**TABLE 5-3**
**Exposure Parameters For Ambient Air Exposure Scenarios**
*Libby Asbestos Superfund Site*

| Exposure Media | Exposure Location | Receptor Type | Parameter Type | Exposure Parameter/ Source | | | | | | Time-Weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Ambient Air | Libby/Troy | Resident | RME | 6.9 | [1] a.1 | 350 | [2] b.1 | 50 | [1] c.1 | 0.20 |
| | | | CTE | 1.6 | [1] a.1 | 350 | [2] b.1 | 25 | [4] c.2 | 0.023 |
| | OU3 | Recreational Visitor | RME | 8.0 | [3] a.2 | 50 | [3] b.2 | 50 | [1] c.1 | 0.033 |
| | | | CTE | 8.0 | [3] a.2 | 25 | [3] b.3 | 25 | [4] c.2 | 0.0082 |

** TWF calculated as ET/24 · EF/365 · ED/70

<u>Source Citations:</u>

[1] EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[2] EPA. 1991. Risk Assessment Guidance for Superfund.  Volume I.  Human Health Evaluation Manual. Supplemental Guidance: "Standard Default Exposure Factors". U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03. Interim Final. March 25, 1991.

[3] Professional judgment using site-specific considerations.

[4] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

<u>Source Notes:</u>
**a) Exposure Time [ET]**

a.1 Hours/day spent breathing ambient air are default values in EPA, 2011,Table 16-20. CTE is the 50th percentile and RME is the 95th percentile.

a.2 Assumes full-day excursion into forested areas surrounding OU3.

**b) Exposure Frequency [EF]**

b.1 Days/year at residence. Recommended default for residents in EPA 1991 (350 days/year is based on the assumption the resident spends a 2 week vacation each year away from residence).

b.2 Assumes recreational activities are performed every weekend (Saturday & Sunday) from April to September (25 weeks).

b.3 CTE is assumed to be 1/2 RME.

**c) Exposure Duration [ED]**

c.1 The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years.

c.2 ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

<u>Notes:</u>
ATSDR - Agency for Toxic Substances and Disease Registry
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPA - Environmental Protection Agency
ET - exposure time
OSWER - Office of Solid Waste and Emergency Response
OU - operable unit
RME - reasonable maximum exposure
TWF - time-weighting factor

**TABLE 5-4**
**Estimated Risks from Exposure to LA in Ambient Air**
*Libby Asbestos Superfund Site*

**Panel A: Risk Estimates Based on RME Exposure Parameters**

| Exposure Media | Receptor Population | Exposure Location | EPC | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| | | | Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Outdoor air, under ambient conditions | Resident | Libby | 0.0000062 | 6.9 | 350 | 50 | 0.20 | **2E-07** | **0.01** |
| | | Within community | 0.0000048 | 6.9 | 350 | 50 | 0.20 | **2E-07** | **0.01** |
| | | Along transportation corridors | 0.0000098 | 6.9 | 350 | 50 | 0.20 | **3E-07** | **0.02** |
| | | Troy | 0.0000015 | 6.9 | 350 | 50 | 0.20 | **5E-08** | **0.003** |
| | Recreational visitor | OU3, mine site | 0.00020 | 8 | 50 | 50 | 0.033 | **1E-06** | **0.07** |

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Exposure Media | Receptor Population | Exposure Location | EPC | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| | | | Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Outdoor air, under ambient conditions | Resident | Libby | 0.0000062 | 1.6 | 350 | 25 | 0.023 | **2E-08** | **0.002** |
| | | Within community | 0.0000048 | 1.6 | 350 | 25 | 0.023 | **2E-08** | **0.001** |
| | | Along transportation corridors | 0.0000098 | 1.6 | 350 | 25 | 0.023 | **4E-08** | **0.002** |
| | | Troy | 0.0000015 | 1.6 | 350 | 25 | 0.023 | **6E-09** | **0.0004** |
| | Recreational visitor | OU3, mine site | 0.00020 | 8 | 25 | 25 | 0.0082 | **3E-07** | **0.02** |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| CTE - central tendancy exposure | LA - Libby amphibole asbestos |
| ED - exposure duration | OU - operable unit |
| EF - exposure frequency | PCME - phase contrast microscopy-equivalent |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |

**TABLE 6-1**
**Exposure Parameters During Residential/Commercial Soil Disturbance Activities in OU4 and OU7**
*Libby Asbestos Superfund Site*

**Panel A: Surface Soil Disturbances**

| Exposure Media | Receptor Type | Exposure Location | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Surface Soil/Duff Disturbance Activities | Resident | Yard | RME | 6.6 | [3] a.1 | 60 | [2] b.1 | 50 | [1] c.1 | 0.032 |
| | | | CTE | 2.2 | [3] a.1 | 30 | [2] b.1 | 25 | [4] c.2 | 0.0027 |
| | | Garden (digging) | RME | 3.3 | [2] a.2 | 40 | [2] b.2 | 50 | [1] c.1 | 0.011 |
| | | | CTE | 1.1 | [2] a.2 | 20 | [2] b.2 | 25 | [4] c.2 | 0.00090 |
| | | Garden (rototilling) | RME | 2.0 | [2] a.5 | 2 | [2] b.5 | 50 | [1] c.1 | 0.00033 |
| | | | CTE | 1.0 | [2] a.5 | 1 | [2] b.5 | 25 | [4] c.2 | 0.000041 |
| | | Driveway | RME | 2.0 | [2] a.3 | 225 | [2] b.3 | 15 | [1] c.3 | 0.011 |
| | | | CTE | 0.9 | [2] a.3 | 113 | [2] b.3 | 15 | [1] c.3 | 0.0025 |
| | | Limited-use Areas (LUAs) | RME | 2.0 | [2] a.4 | 20 | [2] b.4 | 50 | [1] c.1 | 0.0033 |
| | | | CTE | 1.0 | [2] a.4 | 10 | [2] b.4 | 25 | [4] c.2 | 0.00041 |
| | Outdoor Worker | Yard | RME | 8.0 | [2] a.6 | 100 | [2] b.6 | 25 | [5] | 0.033 |
| | | | CTE | 8.0 | [2] a.6 | 50 | [2] b.6 | 15 | [2] | 0.010 |
| | | Garden (digging) | RME | 2.0 | [2] a.2 | 100 | [2] b.6 | 25 | [5] | 0.008 |
| | | | CTE | 1.0 | [2] a.2 | 50 | [2] b.6 | 15 | [2] | 0.0012 |
| | | Garden (rototilling) | RME | 2.0 | [2] a.5 | 100 | [2] b.6 | 25 | [5] | 0.0082 |
| | | | CTE | 1.0 | [2] a.5 | 50 | [2] b.6 | 15 | [2] | 0.0012 |

** TWF calculated as ET/24 · EF/365 · ED/70

**Panel B: Subsurface Soil Disturbances**

| Exposure Media | Exposure Location | Receptor Type | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Subsurface Soil Disturbance Activities | Yard | Resident | RME | 2.0 | [2] | 1 | [2] b.7 | 50 | [1] c.1 | 0.00016 |
| | | | CTE | 2.0 | [2] | 0.5 | [2] b.7 | 25 | [4] c.2 | 0.000041 |
| | | Outdoor Worker | RME | 2.0 | [2] | 50 | [2] b.8 | 25 | [5] | 0.0041 |
| | | | CTE | 2.0 | [2] | 25 | [2] b.8 | 15 | [2] | 0.0012 |

** TWF calculated as ET/24 · EF/365 · ED/70

<u>Source Citations:</u>
[1] EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.
[2] Professional judgment using site specific considerations.
[3] U.S. Bureau of Labor Statistics, American Time Use Survey (http://www.bls.gov/tus/).
[4] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.
[5] EPA. 1991. RAGS, Volume 1, Supplemental Guidance. Standard Default Exposure Factors. OSWER Directive 9285.6-03

<u>Source Notes:</u>
**a) Exposure Time [ET]**
a.1 Hours/day based on mean and 95th percentile for activity category 020501 (lawn, garden, and houseplant care), as derived from the raw data for years 2009-2013. [mean = 2.12, rounded to 2.2; 95th percentile = 6.56, rounded to 6.6]
a.2 Hours/day doing intensive gardening (digging) are based on professional judgment assuming 1/2 of total yard work time is spent gardening.
a.3 Hours/day spent playing on dirt (driveways) are EPA default values in EPA 2011[1], Tables 16-1, 16-38. Values are rounded for children < 21 years.
a.4 Hours/day riding ATV in LUAs are based on professional judgment. CTE assumes 1/2 RME value.
a.5 Assumed that 2 hours/day spent rototilling gardens. CTE assumes 1/2 RME value.
a.6 Assumed 8-hour workday; entire day is spent engaged in soil disturbance activities with half of the time in the yard and the other half in the garden.
a.7 Hours/day doing intensive gardening (digging and rototilling) are based on professional judgment assuming 1/2 of the work day is spent gardening. Half of the gardening time is assumed to be rototilling.

**TABLE 6-1**

**Exposure Parameters During Residential/Commercial Soil Disturbance Activities in OU4 and OU7**

*Libby Asbestos Superfund Site*

**b) Exposure Frequency [EF]**

b.1 Days/year performing yard work is based on professional judgment considering site specific conditions - assumes yard work will take place during warmer months (mainly between May and September) for 3 days per week for RME for a total of 60 days per year; CTE was assumed to be 1/2 RME value.

b.2 Days per year gardening is based on professional judgment considering site-specific conditions - assumes garden work will take place during warmer months mainly between May and September for 1 to 2 days per week (total 20 to 40 days per year).

b.3 Days/year are site-specific. Default residential exposure frequency estimate of 350 days/year was adjusted to account for days when releases due to soil disturbance activities were unlikely, either due to snow cover or high soil moisture content (i.e., November to March) (350 days - 126 days (18 weeks for 7 days per week) = 224 days, rounded to 225).

b.4 Days/year riding ATV in LUAs are based on professional judgment. CTE assumes 1/2 RME value.

b.5 RME assumes rototilling is performed twice per year (at the beginning and end of the growing season). CTE assumes rototilling is only performed one time per year.

b.6 Days/year performing yard work is based on professional judgment considering site specific conditions - assumes yard work will take place during warmer months mainly between May and September for 5 days per week for RME for a total of 100 days per year; CTE was assumed to be 1/2 RME value.

b.7 Assumes that deeper digging (>1 to 3+ feet), such as digging a hole for a tree, occurs once per year for RME; CTE was assumed to be 1/2 RME value.

b.8 Assumes that deeper digging (>1 to 3+ feet), such as digging a hole for a sewer line or septic tank, during warmer months (mainly between May and September) for approximately 2-3 days per week for RME for a total of 50 days per year; CTE was assumed to be 1/2 RME value.

**c) Exposure Duration [ED]**

c.1 The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years.

c.2 ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

c.3 Years spent playing on dirt driveways are based on EPA default values in EPA 2011, Tables 16-1, 16-38. Values are rounded for children < 21 years. This scenario assumes that toddlers through teenagers play on driveways. Activities vary according to age group from playing in the dirt, to riding big wheels or playing games like basketball.

<u>Notes:</u>

ATSDR - Agency for Toxic Substances and Disease Registry

ATV - all-terrain vehicle

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

LUA - limited use area

OU - operable unit

RME - reasonable maximum exposure

TWF - time-weighting factor

**TABLE 6-2**
**Summary Statistics for Outdoor ABS Studies During Disturbances of Residential/Commercial Soils**
*Libby Asbestos Superfund Site*

**Panel A: Yard Soil Disturbances**

| LA Soil Concentration[+] | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[++] | | Mean Achieved Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|
| | | | **Mean** | **Maximum** | |
| **OU4** | | | | | |
| **High intensity ABS script** | | | | | |
| Bin A | 251 | 115 | 0.0040 | 0.20 | 0.0050 |
| Bin B1 | 221 | 155 | 0.061 | 8.3 | 0.015 |
| Bin B2 | 31 | 27 | 0.25 | 5.8 | 0.032 |
| Bin C | 7 | 5 | 0.039 | 0.19 | 0.0061 |
| Bin B2/C | 38 | 32 | 0.21 | 5.8 | 0.028 |
| **Typical intensity ABS script** | | | | | |
| Bin A | 110 | 15 | 0.00011 | 0.0029 | 0.0014 |
| Bin B1 | 72 | 21 | 0.0024 | 0.077 | 0.0014 |
| Bin B2 | 7 | 4 | 0.0080 | 0.044 | 0.00061 |
| Bin C | -- | -- | -- | -- | -- |
| Bin B2/C | 7 | 4 | 0.0080 | 0.044 | 0.00061 |
| **OU7** | | | | | |
| **Typical intensity ABS script*** | | | | | |
| Bin A | 40 | 5 | 0.000062 | 0.0014 | 0.00022 |
| Bin B1 | 1 | 0 | 0 | All ND | 0.00022 |

**Panel B: Garden Soil Disturbances**

| LA Soil Concentration[+] | N Samples Collected | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[++] | | Mean Achieved Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|
| | | | **Mean** | **Maximum** | |
| **OU4: Digging** | | | | | |
| Bin A | 36 | 5 | 0.00020 | 0.0029 | 0.0016 |
| Bin B1 | 21 | 5 | 0.00066 | 0.0039 | 0.0056 |
| Bin B2 | 2 | 0 | 0 | All ND | 0.0030 |
| Bin C | 1 | 0 | 0 | All ND | 0.0029 |
| Bin B2/C | 3 | 0 | 0 | All ND | 0.0030 |
| **OU4: Rototilling** | | | | | |
| Bin B1 | 2 | 2 | 0.039 | 0.057 | 0.0036 |
| **OU7: Digging & Rototilling** | | | | | |
| Bin A | 37 | 3 | 0.000023 | 0.00040 | 0.00023 |
| Bin B1 | 1 | 0 | 0 | All ND | 0.00022 |

**TABLE 6-2**
**Summary Statistics for Outdoor ABS Studies During Disturbances of Residential/Commercial Soils**
*Libby Asbestos Superfund Site*

**Panel C: Driveway Soil Disturbances**

| LA Soil Concentration[+] | N Samples Collected | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[++] | | Mean Achieved Sensitivity (cc[-1]) |
|---|---|---|---|---|---|
| | | | Mean | Maximum | |
| **OU4** | | | | | |
| Bin A | 44 | 0 | 0 | All ND | 0.0039 |
| Bin B1 | 15 | 2 | 0.0057 | 0.076 | 0.0043 |
| Bin B2 | 2 | 1 | 0.0075 | 0.015 | 0.0034 |
| Bin C | 1 | 0 | 0 | All ND | 0.0039 |
| Bin B2/C | 3 | 1 | 0.0050 | 0.015 | 0.0036 |
| **OU7** | | | | | |
| Bin A | 35 | 5 | 0.000079 | 0.0015 | 0.00023 |
| Bin B1 | 5 | 2 | 0.000085 | 0.00021 | 0.00021 |

**Panel D: OU4 Limited Use Area Soil Disturbances**

| LA Soil Concentration[+] | N Samples Collected | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[++] | | Mean Achieved Sensitivity (cc[-1]) |
|---|---|---|---|---|---|
| | | | Mean | Maximum | |
| Bin A | 40 | 14 | 0.0012 | 0.0069 | 0.0022 |
| Bin B1 | 20 | 8 | 0.0014 | 0.0062 | 0.0017 |

[+]PLM-VE LA Result:

Bin A = ND (non-detect)

Bin B1 = Tr (trace; <0.2%)

Bin B2 = <1%

Bin C = ≥1%

[++] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

*No high intensity ABS script samples were collected.

**Notes:**

ABS - activity-based sampling

cc[-1] - per cubic centimeter

Conc. - concentration

LA - Libby amphibole asbestos

N - number

OU - operable unit

PCME - phase contrast microscopy-equivalent

PLM-VE - polarized light microscopy - visual area estimation

s/cc - structures per cubic centimeter

**TABLE 6-3a**
**Estimated Residential Risks from Exposure to LA During Disturbances of Soil at Properties in OU4 and OU7**
*Libby Asbestos Superfund Site*

Panel A: Risk Estimates Based on RME Exposure Parameters

| Operable Unit | Exposure Scenario & Soil Concentration[1] | Yard ABS Script Intensity | EPC Mean Air Conc. (PCME LA s/cc)[*] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| OU4 | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | high intensity | 0.0040 | 0.3 | 60 | 50 | 0.0015 | **1E-06** | **0.07** |
| | | typical intensity | 0.00011 | 6.3 | 60 | 50 | 0.031 | **6E-07** | **0.04** |
| | | | | | | | **TOTAL** | **2E-06** | **0.1** |
| | Bin B1 | high intensity | 0.061 | 0.3 | 60 | 50 | 0.0015 | **2E-05** | **1** |
| | | typical intensity | 0.0024 | 6.3 | 60 | 50 | 0.031 | **1E-05** | **0.8** |
| | | | | | | | **TOTAL** | **3E-05** | **2** |
| | Bin B2/C | high intensity | 0.21 | 0.3 | 60 | 50 | 0.0015 | **5E-05** | **3** |
| | | typical intensity | 0.0080 | 6.3 | 60 | 50 | 0.031 | **4E-05** | **3** |
| | | | | | | | **TOTAL** | **9E-05** | **6** |
| | **Gardens (Rototilling)** | | | | | | | | |
| | Bin B1 | --- | 0.039 | 2 | 2 | 50 | 0.00033 | **2E-06** | **0.1** |
| | **Gardens (Digging)** | | | | | | | | |
| | Bin A | --- | 0.00020 | 3.3 | 40 | 50 | 0.011 | **4E-07** | **0.02** |
| | Bin B1 | --- | 0.00066 | 3.3 | 40 | 50 | 0.011 | **1E-06** | **0.08** |
| | Bin B2/C | --- | 0 | 3.3 | 40 | 50 | 0.011 | **0E+00** | **0** |
| | **Driveway (Playing & Digging)** | | | | | | | | |
| | Bin A | --- | 0 | 2 | 225 | 15 | 0.011 | **0E+00** | **0** |
| | Bin B1 | --- | 0.0057 | 2 | 225 | 15 | 0.011 | **1E-05** | **0.7** |
| | Bin B2/C | --- | 0.0050 | 2 | 225 | 15 | 0.011 | **9E-06** | **0.6** |
| | **LUAs (ATV-riding)** | | | | | | | | |
| | Bin A | --- | 0.0012 | 2 | 20 | 50 | 0.0033 | **7E-07** | **0.04** |
| | Bin B1 | --- | 0.0014 | 2 | 20 | 50 | 0.0033 | **8E-07** | **0.05** |
| OU7 | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | typical intensity | 0.000062 | 6.6 | 60 | 50 | 0.032 | **3E-07** | **0.02** |
| | Bin B1 | typical intensity | 0 | 6.6 | 60 | 50 | 0.032 | **0E+00** | **0** |
| | **Residential, Outdoor Gardens (Digging & Rototilling)[++]** | | | | | | | | |
| | Bin A | --- | 0.000023 | 5.3 | 42 | 50 | 0.018 | **7E-08** | **0.005** |
| | Bin B1 | --- | 0 | 5.3 | 42 | 50 | 0.018 | **0E+00** | **0** |
| | **Residential, Outdoor Driveway (Playing & Digging)** | | | | | | | | |
| | Bin A | --- | 0.000079 | 2 | 225 | 15 | 0.011 | **1E-07** | **0.01** |
| | Bin B1 | --- | 0.000085 | 2 | 225 | 15 | 0.011 | **2E-07** | **0.01** |

**TABLE 6-3a**

**Estimated Residential Risks from Exposure to LA During Disturbances of Soil at Properties in OU4 and OU7**

*Libby Asbestos Superfund Site*

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Operable Unit | Exposure Scenario & Soil Concentration[1] | Yard ABS Script Intensity | EPC Mean Air Conc. (PCME LA s/cc)[*] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| **OU4** | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | high intensity | 0.0040 | 0.1 | 30 | 25 | 0.00012 | 8E-08 | 0.005 |
| | | typical intensity | 0.00011 | 2.1 | 30 | 25 | 0.0026 | 5E-08 | 0.003 |
| | | **TOTAL** | | | | | | 1E-07 | 0.008 |
| | Bin B1 | high intensity | 0.061 | 0.1 | 30 | 25 | 0.00012 | 1E-06 | 0.08 |
| | | typical intensity | 0.0024 | 2.1 | 30 | 25 | 0.0026 | 1E-06 | 0.07 |
| | | **TOTAL** | | | | | | 2E-06 | 0.2 |
| | Bin B2/C | high intensity | 0.21 | 0.1 | 30 | 25 | 0.00012 | 4E-06 | 0.3 |
| | | typical intensity | 0.0080 | 2.1 | 30 | 25 | 0.0026 | 3E-06 | 0.2 |
| | | **TOTAL** | | | | | | 8E-06 | 0.5 |
| | **Gardens (Rototilling)** | | | | | | | | |
| | Bin B1 | --- | 0.039 | 1 | 1 | 25 | 0.000041 | 3E-07 | 0.02 |
| | **Gardens (Digging)** | | | | | | | | |
| | Bin A | --- | 0.00020 | 1.1 | 20 | 25 | 0.00090 | 3E-08 | 0.002 |
| | Bin B1 | --- | 0.00066 | 1.1 | 20 | 25 | 0.00090 | 1E-07 | 0.007 |
| | Bin B2/C | --- | 0 | 1.1 | 20 | 25 | 0.00090 | 0E+00 | 0 |
| | **Driveway (Playing & Digging)** | | | | | | | | |
| | Bin A | --- | 0 | 0.9 | 113 | 15 | 0.0025 | 0E+00 | 0 |
| | Bin B1 | --- | 0.0057 | 0.9 | 113 | 15 | 0.0025 | 2E-06 | 0.2 |
| | Bin B2/C | --- | 0.0050 | 0.9 | 113 | 15 | 0.0025 | 2E-06 | 0.1 |
| | **LUAs (ATV-riding)** | | | | | | | | |
| | Bin A | --- | 0.0012 | 1 | 10 | 25 | 0.00041 | 8E-08 | 0.006 |
| | Bin B1 | --- | 0.0014 | 1 | 10 | 25 | 0.00041 | 1E-07 | 0.006 |
| **OU7** | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | typical intensity | 0.000062 | 2.2 | 30 | 25 | 0.0027 | 3E-08 | 0.002 |
| | Bin B1 | typical intensity | 0 | 2.2 | 30 | 25 | 0.0027 | 0E+00 | 0 |
| | **Residential, Outdoor Gardens (Digging & Rototilling)[++]** | | | | | | | | |
| | Bin A | --- | 0.000023 | 2.1 | 21 | 25 | 0.0018 | 7E-09 | 0.0005 |
| | Bin B1 | --- | 0 | 2.1 | 21 | 25 | 0.0018 | 0E+00 | 0 |
| | **Residential, Outdoor Driveway (Playing & Digging)** | | | | | | | | |
| | Bin A | --- | 0.000079 | 0.9 | 113 | 15 | 0.0025 | 3E-08 | 0.002 |
| | Bin B1 | --- | 0.000085 | 0.9 | 113 | 15 | 0.0025 | 4E-08 | 0.002 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4).

[++] Exposure time and frequency have been summed because the EPC is based on a combination of the activities.

[1] PLM-VE Bin:
A - ND (non-detect)
B1 - Tr (trace; <0.2%)
B2 - <1%
C - ≥1%

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | HQ - hazard quotient |
| ATV - all- terrain vehicle | LA - Libby amphibole asbestos |
| Conc. - concentration | LUA - limited use areas |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |

**TABLE 6-3b**
**Estimated Outdoor Worker Risks from Exposure to LA During Disturbances of Soil at Properties in OU4 and OU7**
*Libby Asbestos Superfund Site*

**Panel A: Risk Estimates Based on RME Exposure Parameters**

| Operable Unit | Expsoure Scenario & Soil Condition[1] | Yard ABS Script Intensity | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| OU4 | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | **high intensity** | 0.0040 | 0.4 | 100 | 25 | 0.0016 | **1E-06** | **0.07** |
| | | **typical intensity** | 0.00011 | 7.6 | 100 | 25 | 0.031 | **6E-07** | **0.04** |
| | | | | | | | **TOTAL** | **2E-06** | **0.1** |
| | Bin B1 | **high intensity** | 0.061 | 0.4 | 100 | 25 | 0.0016 | **2E-05** | **1** |
| | | **typical intensity** | 0.0024 | 7.6 | 100 | 25 | 0.031 | **1E-05** | **0.8** |
| | | | | | | | **TOTAL** | **3E-05** | **2** |
| | Bin B2/C | **high intensity** | 0.21 | 0.4 | 100 | 25 | 0.0016 | **6E-05** | **4** |
| | | **typical intensity** | 0.0080 | 7.6 | 100 | 25 | 0.031 | **4E-05** | **3** |
| | | | | | | | **TOTAL** | **1E-04** | **7** |
| | **Gardens (Rototilling)** | | | | | | | | |
| | Bin B1 | --- | 0.039 | 2 | 100 | 25 | 0.008 | **5E-05** | **4** |
| | **Gardens (Digging)** | | | | | | | | |
| | Bin A | --- | 0.00020 | 2 | 100 | 25 | 0.008 | **3E-07** | **0.02** |
| | Bin B1 | --- | 0.00066 | 2 | 100 | 25 | 0.008 | **9E-07** | **0.06** |
| | Bin B2/C | --- | 0 | 2 | 100 | 25 | 0.008 | **0E+00** | **0** |
| OU7 | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | **typical intensity** | 0.000062 | 8 | 100 | 25 | 0.033 | **3E-07** | **0.02** |
| | Bin B1 | **typical intensity** | 0 | 8 | 100 | 25 | 0.033 | **0E+00** | **0** |
| | **Residential, Outdoor Gardens (Digging & Rototilling)[++]** | | | | | | | | |
| | Bin A | | 0.000023 | 4 | 100 | 25 | 0.016 | **6E-08** | **0.004** |
| | Bin B1 | --- | 0 | 4 | 100 | 25 | 0.016 | **0E+00** | **0** |

**TABLE 6-3b**
**Estimated Outdoor Worker Risks from Exposure to LA During Disturbances of Soil at Properties in OU4 and OU7**
*Libby Asbestos Superfund Site*

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Operable Unit | Exposure Scenario & Soil Condition[1] | Yard ABS Script Intensity | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| OU4 | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | high intensity | 0.0040 | 0.4 | 50 | 15 | 0.00049 | 3E-07 | 0.02 |
| | | typical intensity | 0.00011 | 7.6 | 50 | 15 | 0.0093 | 2E-07 | 0.01 |
| | | | | | | | TOTAL | 5E-07 | 0.03 |
| | Bin B1 | high intensity | 0.061 | 0.4 | 50 | 15 | 0.00049 | 5E-06 | 0.3 |
| | | typical intensity | 0.0024 | 7.6 | 50 | 15 | 0.0093 | 4E-06 | 0.2 |
| | | | | | | | TOTAL | 9E-06 | 0.5 |
| | Bin B2/C | high intensity | 0.21 | 0.4 | 50 | 15 | 0.00049 | 2E-05 | 1 |
| | | typical intensity | 0.0080 | 7.6 | 50 | 15 | 0.0093 | 1E-05 | 0.8 |
| | | | | | | | TOTAL | 3E-05 | 2 |
| | **Gardens (Rototilling)** | | | | | | | | |
| | Bin B1 | --- | 0.039 | 1 | 50 | 15 | 0.0012 | 8E-06 | 0.5 |
| | **Gardens (Digging)** | | | | | | | | |
| | Bin A | --- | 0.00020 | 1 | 50 | 15 | 0.0012 | 4E-08 | 0.003 |
| | Bin B1 | --- | 0.00066 | 1 | 50 | 15 | 0.0012 | 1E-07 | 0.009 |
| | Bin B2/C | --- | 0 | 1 | 50 | 15 | 0.0012 | 0E+00 | 0 |
| OU7 | **Yards (Mowing, Raking, Digging)** | | | | | | | | |
| | Bin A | typical intensity | 0.000062 | 4 | 50 | 15 | 0.0049 | 5E-08 | 0.003 |
| | Bin B1 | typical intensity | 0 | 4 | 50 | 15 | 0.0049 | 0E+00 | 0 |
| | **Residential, Outdoor Gardens (Digging & Rototilling)[++]** | | | | | | | | |
| | Bin A | | 0.000023 | 2 | 50 | 15 | 0.0024 | 9E-09 | 0.0006 |
| | Bin B1 | --- | 0 | 2 | 50 | 15 | 0.0024 | 0E+00 | 0 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[++] Exposure time has been summed because the EPC is based on a combination of the activities.

[1] PLM-VE Bin:
A - ND
B1 - Tr
B2 - <1
C - ≥ 1

Notes:
| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| Conc. - concentration | OU - operable unit |
| CTE - central tendency exposure | PCME - phase contrast microscopy - equivalent |
| ED - exposure duration | PLM-VE - polarized light microscopy - visual area estimation |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 6-4**

**Nature of Surface Soil Materials Left in Place**
*Libby Asbestos Superfund Site*

| Soil Condition | Properties with a Soil Removal | | | | | | | | | Properties without a Soil Removal | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SUA | | CUA | | | LUA | | | | SUA | | CUA | | LUA | |
| | 2003-2013 | 2014-present | 2003-2006 | 2007-2013 | 2014-present | 2003-2006 | 2006-2010 | 2011-2013 | 2014-present | 2003-2013 | 2014-present | 2003-2013 | 2014-present | 2003-2013 | 2014-present |
| Topsoil Fill Material Bin A (ND) | | | | | | | | | | | | | | | |
| Bin A (ND) | Vis - | | Vis - or Vis + | Vis - | | Vis - or Vis + | Vis - | Vis - or low Vis + | | Vis - | | Vis - or Vis + | | Vis - or Vis + | |
| Bin B1 (Trace) | | ** | | | ** | | | Vis - or low Vis + | | Vis - | ** | Vis - or Vis + | ** | Vis - or Vis + | |
| Bin B2 (<1%) | | | | | | | | Vis - or low Vis + | | Vis - | | Vis - or Vis + | | Vis - or Vis + | |
| Bin C (≥1%) | | | | | | | | | | | | | | | |

| | |
| --- | --- |
| (white) | condition is not expected to be present |
| (grey) | condition may be present |

**\*\*Trace levels may be present in less than 25% of the total area;**
where: total area = SUA + CUA + SS + SB

**Notes:**
CUA - common-use area (e.g., yard)
LUA - limited-use area (e.g., pasture, maintained/mowed fields)
ND - non-detect
PLM-VE - polarized light microscopy - equivalent
SB - secondary building (e.g., soil floor of a garage or shed)
SS - secondary structure (e.g., unpaved carport or lean-to)
SUA - specific-use area (e.g., garden, flowerbed, unpaved driveway, play area)
Vis - - no visible vermiculite present
Vis + - visible vermiculite present
% - percent
< - less than
≥ - greater than or equal

PLM-VE Bin:
A - ND (non-detect)
B1 - Tr (trace; <0.2%)
B2 - <1%
C - ≥1%

**TABLE 6-5**

**Screening Level Risk Estimates from Exposure to LA During Disturbances of Subsurface Soil at Properties in OU4 and OU7**

*Libby Asbestos Superfund Site*

**Panel A: Risk Estimates Based on RME Exposure Parameters**

| Operable Unit | Receptor Type | Soil Concentration[1] | Yard ABS Script | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year)[++] | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| OU4/OU7 | Outdoor Worker | Bin A | digging, high intensity | 0.0053 | 2 | 32.5 | 25 | 0.0027 | 2E-06 | 0.2 |
| | | Bin B1 | digging, high intensity | 0.16 | 2 | 7.5 | 25 | 0.00061 | 2E-05 | 1 |
| | | Bin B2/C | digging, high intensity | 0.52 | 2 | 10 | 25 | 0.00082 | 7E-05 | 5 |
| | | | | | | | | TOTAL | 9E-05 | 6 |
| | Resident | Bin A | digging, high intensity | 0.0053 | 2 | 1 | 50 | 0.00016 | 1E-07 | 0.01 |
| | | Bin B1 | digging, high intensity | 0.16 | 2 | 1 | 50 | 0.00016 | 4E-06 | 0.3 |
| | | Bin B2/C | digging, high intensity | 0.52 | 2 | 1 | 50 | 0.00016 | 1E-05 | 0.9 |

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Operable Unit | Receptor Type | Soil Concentration[1] | Yard ABS Script | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year)[++] | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| OU4/OU7 | Outdoor Worker | Bin A | digging, high intensity | 0.0053 | 2 | 16.25 | 15 | 0.00080 | 7E-07 | 0.05 |
| | | Bin B1 | digging, high intensity | 0.16 | 2 | 3.75 | 15 | 0.00018 | 5E-06 | 0.3 |
| | | Bin B2/C | digging, high intensity | 0.52 | 2 | 5 | 15 | 0.00024 | 2E-05 | 1 |
| | | | | | | | | TOTAL | 3E-05 | 1 |
| | Resident | Bin A | digging, high intensity | 0.0053 | 2 | 0.5 | 25 | 0.000041 | 4E-08 | 0.002 |
| | | Bin B1 | digging, high intensity | 0.16 | 2 | 0.5 | 25 | 0.000041 | 1E-06 | 0.07 |
| | | Bin B2/C | digging, high intensity | 0.52 | 2 | 0.5 | 25 | 0.000041 | 4E-06 | 0.2 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[++] The total exposure frequency for the worker has been allocated to the various soil conditions according to the assumed frequency each condition is expected to be encountered.

[1] PLM-VE Bin:
A - ND
B1 - Tr
B2 - <1
C - ≥ 1

**Notes:**

ABS - activity-based sampling
Conc. - concentration
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient

LA - Libby amphibole asbestos
OU - operable unit
PCME - phase contrast microscopy - equivalent
PLM-VE - polarized light microscopy - visual area estimation
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor

**TABLE 6-6**

**Exposure Parameters During Soil Disturbances at Schools and Parks in OU4 and OU7**

*Libby Asbestos Superfund Site*

| Exposure Media | Operable Unit | Exposure Location | Receptor Type | Parameter Type | Exposure Parameter [1] | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | | Value (hours/day) | Source/Note | Value (days/year) | Source/Note | Value (years) | Source/Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | OU4 | Kootenai Valley Head Start | Student | ----[b] | 0.5 | [1] | 128 | [1] | 2 | [1] | 0.00021 |
| | | | Maintenance Worker | ----[b] | 1.0 | [1] | 128 | [1] | 25 | [1] | 0.0052 |
| | | Libby Elementary School | Student | ----[b] | 2.0 | [1] | 180 | [1] | 6 | [1] | 0.0035 |
| | | | Maintenance Worker | ----[b] | 1.5 | [1] | 260 | [1] | 25 | [1] | 0.016 |
| | | Libby Middle School | Student | ----[b] | 1.6 | [1] | 90 | [1] | 3 | [1] | 0.00070 |
| | | | Maintenance Worker | ----[b] | 0.5 | [1] | 260 | [1] | 25 | [1] | 0.0053 |
| | | Libby High School | Student | ----[b] | 0.67 | [1] | 45 | [1] | 4 | [1] | 0.00020 |
| | | | Maintenance Worker | ----[b] | 1.0 | [1] | 260 | [1] | 25 | [1] | 0.011 |
| | | Libby Admin. Building | Student [a] | ----[b] | 0.75 | [1] | 180 | [1] | 6 | [1] | 0.0013 |
| | | | Maintenance Worker | ----[b] | 1.5 | [1] | 260 | [1] | 25 | [1] | 0.016 |
| | | All Schools | Lawn Mower | ----[b] | 10.0 | [1] | 22 | [1] | 25 | [1] | 0.0090 |
| | | Libby High School, Libby Admin. Bldg. | Power Sweeper | RME | 2.0 | [1] | 22 | [1] | 25 | [1] | 0.0018 |
| | | Cabinet View Country Club | Maintenance Worker | RME | 8.0 | [2] | 100 | [2] | 15 | [2] | 0.020 |
| | OU7 | Morrison Elementary School | Student | RME | 2.0 | [3] | 180 | [3] | 6 | [3] | 0.0035 |
| | | Timberbeast Disc Golf Course | Recreational Visitor (adult) | RME | 5.0 | [4] | 48 | [5] | 50 | [6] | 0.020 |
| | | Roosevelt Park, Ball Fields | Recreational Visitor (adult) | RME | 5.0 | [4] | 48 | [5] | 50 | [6] | 0.020 |
| | | Roosevelt Park, Playground | Recreational Visitor (child) | RME | 10.7 | [4] | 48 | [5] | 10 | [4] | 0.0084 |

** TWF calculated as ET/24 · EF/365 · ED/70

[a] Classes are held in the Libby Administration Building

[b] The basis (RME/CTE) of the exposure parameters provided by school administrators was not specified.

**Source Citations:**

[1] All OU4 exposure parameters are based on interviews with school administrators at each school. Outdoor exposure assumptions were developed to be representative of the entire year, which includes extreme variations in weather.

[2] Based on professional judgment; CTE exposure frequency is assumed to be 1/2 RME.

[3] Assumed to be equal to Libby Elementary School.

[4] Hours/day spent at parks or golf courses for based on EPA 2011, Table 16-20. Hours/day spent at parks for children <11 years in age in EPA 2011, Table 16-19. RME is 95th percentile (rounded), CTE is 50th percentile (rounded).

[5] Assumes recreational activities occur twice per week for RME from late spring to late fall (late April through early October) considering days when releases due to soil disturbance activities were unlikely either due to snow cover or high soil moisture content (24 weeks for 2 days per week (48 days) for RME and 1 day per week for CTE (24 days).

[6] Assumed to be a local resident. The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years.

**Notes:**

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OU - operable unit

RME - reasonable maximum exposure

TWF - time-weighting factor

**References:**

EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

**TABLE 6-7**
**Summary Statistics for Outdoor ABS Air Samples at Schools and Parks in OU4 and OU7**
*Libby Asbestos Superfund Site*

**Panel A: OU4 Schools**

| School Building | ABS Description | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc) | | Mean Sensitivity (cc$^{-1}$) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Mean | Maximum | |
| Kootenai Valley Head Start | Student | 6 | 0 | 0 | All ND | 0.0066 |
| | Maintenance Worker | 3 | 0 | 0 | All ND | 0.0018 |
| | Lawn Mower | 3 | 1 | 0.00074 | 0.0022 | 0.0025 |
| Libby Elementary School | Student | 9 | 2 | 0.0019 | 0.016 | 0.0067 |
| | Maintenance Worker | 3 | 0 | 0 | All ND | 0.0029 |
| | Lawn Mower | 3 | 0 | 0 | All ND | 0.0031 |
| Libby Middle School | Student | 6 | 2 | 0.0020 | 0.0080 | 0.0054 |
| | Maintenance Worker | 3 | 0 | 0 | All ND | 0.0026 |
| | Lawn Mower | 3 | 0 | 0 | All ND | 0.0023 |
| Libby High School | Student | 6 | 1 | 0.00017 | 0.0010 | 0.0022 |
| | Maintenance Worker | 3 | 0 | 0 | All ND | 0.0028 |
| | Lawn Mower | 3 | 0 | 0 | All ND | 0.0017 |
| Libby Public Schools, Admin Building | Student | 3 | 0 | 0 | All ND | 0.0028 |
| | Maintenance Worker | 3 | 0 | 0 | All ND | 0.0027 |
| | Lawn Mower | 3 | 1 | 0.000019 | 0.000056 | 0.0019 |
| Libby High School & Admin Building | Power Sweeper | 3 | 0 | 0 | All ND | 0.0061 |

**Panel B: OU7 Schools and Parks**

| Location | ABS Description | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc) | | Mean Sensitivity (cc$^{-1}$) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Mean | Maximum | |
| Morrison Elementary School | Student | 13 | 0 | 0 | All ND | 0.00022 |
| Timber Beast Disk Golf Course | Recreational, adult | 12 | 0 | 0 | All ND | 0.00022 |
| Roosevelt Park, ball fields | Recreational, adult | 8 | 2 | 0.00011 | 0.00064 | 0.00022 |
| Roosevelt Park, playground | Recreational, child | 7 | 0 | 0 | All ND | 0.00022 |

**Panel C: OU4 Golf Course**

| Location | ABS Description | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc) | | Mean Sensitivity (cc$^{-1}$) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Mean | Maximum | |
| Cabinet View Country Club | Course maintenance worker | 7 | 3 | 0.00056 | 0.0020 | 0.00096 |

**Notes:**

ABS - activity-based sampling

cc$^{-1}$ - per cubic centimeter

LA - Libby amphibole asbestos

N - number

ND - non-detect

OU - operable unit

PCME - phase contrast microscopy-equivalent

s/cc - structures per cubic centimeter

**TABLE 6-8**
**Estimated Risks from Exposure to LA During Disturbances of Soils at Schools and Parks**
*Libby Asbestos Superfund Site*

| Operable Unit | Exposure Location | Receptor Type | EPC Mean Air Conc. (PCME LA s/cc)* | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| OU4 | Kootenai Valley Head Start | Student | 0 | 0.5 | 128 | 2 | 0.00021 | 0E+00 | 0 |
| | | Maintenance Worker | 0 | 1.0 | 128 | 25 | 0.0052 | 0E+00 | 0 |
| | | Lawn Mower | 0.00074 | 10 | 22 | 25 | 0.0090 | 1E-06 | 0.07 |
| | Libby Elementary School | Student | 0.0019 | 2.0 | 180 | 6 | 0.0035 | 1E-06 | 0.07 |
| | | Maintenance Worker | 0 | 1.5 | 260 | 25 | 0.016 | 0E+00 | 0 |
| | | Lawn Mower | 0 | 10 | 22 | 25 | 0.0090 | 0E+00 | 0 |
| | Libby Middle School | Student | 0.0020 | 1.6 | 90 | 3 | 0.00070 | 2E-07 | 0.02 |
| | | Maintenance Worker | 0 | 0.5 | 260 | 25 | 0.0053 | 0E+00 | 0 |
| | | Lawn Mower | 0 | 10 | 22 | 25 | 0.0090 | 0E+00 | 0 |
| | Libby High School | Student | 0.00017 | 0.67 | 45 | 4 | 0.00020 | 6E-09 | 0.0004 |
| | | Maintenance Worker | 0 | 1.0 | 260 | 25 | 0.011 | 0E+00 | 0 |
| | | Lawn Mower | 0 | 10 | 22 | 25 | 0.0090 | 0E+00 | 0 |
| | Libby Admin. Building | Student | 0 | 0.75 | 180 | 6 | 0.0013 | 0E+00 | 0 |
| | | Maintenance Worker | 0 | 1.5 | 260 | 25 | 0.016 | 0E+00 | 0 |
| | | Lawn Mower | 0.000019 | 10 | 22 | 25 | 0.0090 | 3E-08 | 0.002 |
| | Libby High School and Libby Admin Building | Power Sweeper | 0 | 2.0 | 22 | 25 | 0.0018 | 0E+00 | 0 |
| | Cabinet View Country Club | Maintenance Worker | 0.00056 | 8.0 | 100 | 15 | 0.020 | 2E-06 | 0.1 |
| OU7 | Morrison Elementary School | Student | 0 | 2.0 | 180 | 6 | 0.0035 | 0E+00 | 0 |
| | Timber Beast Disk Golf Course | Recreational Visitor, adult | 0 | 5.0 | 48 | 50 | 0.020 | 0E+00 | 0 |
| | Roosevelt Park, ball fields | Recreational Visitor, adult | 0.00011 | 5.0 | 48 | 50 | 0.020 | 4E-07 | 0.02 |
| | Roosevelt Park, playground | Recreational Visitor, child | 0 | 10.7 | 48 | 10 | 0.0084 | 0E+00 | 0 |

* Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| Conc. - concentration | LA - Libby amphibole asbestos |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 6-9**

**Exposure Parameters for Outdoor Air During Recreational Activities in OU4 and OU7**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Exposure Location | Exposure Scenario | Parameter Type | Exposure Parameter / Source | | | | | | Time-Weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | Recreational Visitor | OU4 | Biking on Trails (as adult rider) | RME | 2 | 2 [a.1] | 90 | 2 [b.1] | 50 | 1,2 [c.1] | 0.015 |
| | | | | CTE | 1 | 2 [a.2] | 45 | 2 [b.2] | 25 | 2,5 [c.1] | 0.0018 |
| | | | Biking on Trails (as child in trailer) | RME | 2 | 2 [a.1] | 90 | 2 [b.1] | 5 | 1 [c.2] | 0.0015 |
| | | | | CTE | 1 | 2 [a.2] | 45 | 2 [b.2] | 5 | 1 [c.2] | 0.00037 |
| | | OU7 | Biking on Trails (as adult rider) | RME | 0.75 | 3 [a.1] | 90 | 2 [b.1] | 50 | 1,2 [c.1] | 0.0055 |
| | | | | CTE | 0.38 | 3 [a.2] | 45 | 2 [b.2] | 25 | 2,5 [c.1] | 0.00069 |
| | | | Biking on Trails (as child in trailer) | RME | 0.75 | 3 [a.1] | 90 | 2 [b.1] | 5 | 1 [c.2] | 0.00055 |
| | | | | CTE | 0.38 | 3 [a.2] | 45 | 2 [b.2] | 5 | 1 [c.2] | 0.00014 |

** TWF calculated as ET/24 · EF/365 · ED/70

**Source Notes:**

[1] EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[2] Professional judgment using site specific considerations. Recreational scenarios assume that residents are most likely participants and assumptions reflect this.

[3] Professional judgment using site specific considerations; adjusted based on Troy versus Libby city size.

[4] EPA. 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December 2002.

[5] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

**a) Exposure Time [ET]**

a.1 Hours/day biking are based on professional judgment. Because Troy city extent is smaller than Libby, time spent biking in Troy is assumed to be less than time spent biking in Libby.

a.2 Hours/day for CTE assumed to be  1/2 RME value.

**b) Exposure Frequency [EF]**

b.1 Assumes biking on trails occurs in the area from late spring to late fall (late April through early October) considering days when releases due to soil disturbance activities were unlikely either due to snow cover or high soil moisture content (90 days per year) for RME and 1/2 the RME value for CTE (45 days). SAP/QAPP 2010.

b.2 Days/year for CTE assumed to be 1/2 RME value.

**c) Exposure Duration [ED]**

c.1 Assumed to be a local resident. The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

c.2 Default age group (1 to 6 years) for evaluation of exposure to young children.

**Notes:**

ATSDR - Agency for Toxic Substances and Disease Registry

CTE - central tendency exposure

ED - exposure duration

EF -exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OSWER - Office of Solid Waste and Emergency Response

OU - operable unit

RME - reasonable maximum exposure

SAP/QAPP - sampling and analysis plan/quality assurance project plan

TWF - time-weighting factor

**TABLE 6-10**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils on Bike Paths and Trails**

*Libby Asbestos Superfund Site*

Panel A: Summary Statistics for ABS Air

| Operable Unit | Sector | ABS Sample Type | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[*] | | Mean Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|---|
| | | | | | Mean | Maximum Detect | |
| OU4 | Sector A | Adult Rider | 20 | 0 | 0 | All ND | 0.0033 |
| | | Inside Trailer | 10 | 0 | 0 | All ND | 0.0082 |
| | Sector B | Adult Rider | 20 | 0 | 0 | All ND | 0.0035 |
| | | Inside Trailer | 10 | 0 | 0 | All ND | 0.0085 |
| | Sector C | Adult Rider | 20 | 0 | 0 | All ND | 0.0035 |
| | | Inside Trailer | 10 | 0 | 0 | All ND | 0.0091 |
| OU7 | --- | Adult Rider | 20 | 0 | 0 | All ND | 0.00022 |
| | | Inside Trailer | 20 | 1 | 0.000011 | 0.00022 | 0.00022 |

Panel B: Risk Estimates Based on RME Exposure Parameters

| Operable Unit | Sector | Receptor Type | EPC Mean Air Conc. (PCME LA s/cc)[*] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| OU4 | Sector A-C | Adult Rider | 0 | 2 | 90 | 50 | 0.015 | **0E+00** | **0** |
| | | Inside Trailer | 0 | 2 | 90 | 5 | 0.0015 | **0E+00** | **0** |
| OU7 | --- | Adult Rider | 0 | 0.75 | 90 | 50 | 0.0055 | **0E+00** | **0** |
| | | Inside Trailer | 0.000011 | 0.75 | 90 | 5 | 0.00055 | **1E-09** | **0.00007** |

Panel C: Risk Estimates Based on CTE Exposure Parameters

| Operable Unit | Sector | Receptor Type | EPC Mean Air Conc. (PCME LA s/cc)[*] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| OU4 | Sector A-C | Adult Rider | 0 | 1 | 45 | 25 | 0.0018 | **0E+00** | **0** |
| | | Inside Trailer | 0 | 1 | 45 | 5 | 0.00037 | **0E+00** | **0** |
| OU7 | --- | Adult Rider | 0 | 0.38 | 45 | 25 | 0.00070 | **0E+00** | **0** |
| | | Inside Trailer | 0.000011 | 0.38 | 45 | 5 | 0.00014 | **3E-10** | **0.00002** |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| cc$^{-1}$ - per cubic centimeter | N - number |
| Conc. - concentration | ND - non-detect |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 6-11**

**Exposure Parameters for Outdoor Air During Soil/Duff Disturbance Activities in OU1**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | Outdoor Worker (Park Maintenance Worker) | Mowing | RME | 6 | [1] a.1 | 13 | [1] b.1 | 25 | [1] c.1 | 0.0032 |
| | | | CTE | 6 | [1] a.1 | 6 | [1] b.2 | 7 | [2] c.2 | 0.00041 |
| | | Weed-trimming | RME | 1 | [1] a.2 | 13 | [1] b.1 | 25 | [1] c.1 | 0.00053 |
| | | | CTE | 1 | [1] a.2 | 6 | [1] b.2 | 7 | [2] c.2 | 0.000068 |

** TWF calculated as ET/24 · EF/365 · ED/70

<u>Source Citations:</u>

[1] Professional judgment using site specific considerations.

[2] EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

<u>Source Notes:</u>
**a) Exposure Time [ET]**

a.1 The time required to mow the park is based on the area of the park ( ≈12 acres) assuming that 2 acres per hour are mowed.

a.2 The time spent weed trimming is based on the area of the park  that cannot be accessed by mowers which is a fraction of the total area.

**b) Exposure Frequency [EF]**

b.1 Assumes that workers mow the park every other week during spring and summer (13 days per year).

b.2 Days/year for CTE assumed to be  1/2 RME value.

**c) Exposure Duration [ED]**

c.1 ED for RME is based on professional judgment.

c.2 ED is recommended mean value for workers in EPA 2011[2].

**Notes:**

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OU - operable unit

RME - reasonable maximum exposure

TWF - time-weighting factor

**TABLE 6-12**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU1**
*Libby Asbestos Superfund Site*

Panel A: Summary Statistics for ABS Air

| Operable Unit | Exposure Scenario | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[*] | | Mean Sensitivity (cc[-1]) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| OU1 | Mowing | 6 | 1 | 0.00044 | 0.0026 | 0.0028 |
| | Weed-trimming | 3 | 0 | 0 | All ND | 0.011 |

Panel B: Risk Estimates Based on RME Exposure Parameters

| Receptor | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[*] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Outdoor Worker | Mowing | 0.00044 | 6 | 13 | 25 | 0.0032 | **2E-07** | **0.02** |
| | Weed-trimming | 0 | 1 | 13 | 25 | 0.00053 | **0E+00** | **0** |

Panel C: Risk Estimates Based on CTE Exposure Parameters

| Receptor | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[*] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Outdoor Worker | Mowing | 0.00044 | 6 | 6 | 7 | 0.00041 | **3E-08** | **0.002** |
| | Weed-trimming | 0 | 1 | 6 | 7 | 0.000068 | **0E+00** | **0** |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

ABS - activity-based sampling
cc[-1] - per cubic centimeter
Conc. - concentration
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient

LA - Libby amphibole asbestos
N - number
ND - non-detect
OU - operable unit
PCME - phase contrast microscopy - equivalent
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor

**TABLE 6-13**

**Exposure Parameters for Outdoor Air During Soil/Duff Disturbance Activities in OU2**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Exposure Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | Outdoor Worker (MDT Maintenance Worker) | ROW Maintenance (Mowing) | RME | 1 | [1] a.1 | 5 | [1 b.1 | 15 | [1] c.1 | 0.00012 |
| | | | CTE | 1 | [1] a.1 | 5 | [1] b.1 | 7 | [2] c.2 | 0.000057 |
| | Recreational Visitor (Hiking) | Hiking along Kootenai River | RME | 2 | [1] a.2 | 10 | [1] b.2 | 50 | [2] c.3 | 0.0016 |
| | | | CTE | 1 | [1] a.3 | 5 | [1] b.3 | 25 | [3] c.3 | 0.00020 |

** TWF calculated as ET/24 · EF/365 · ED/70

<u>Source Citations:</u>

[1] Professional judgment using site specific considerations. Recreational scenarios assume that residents are most likely the participants and assumptions reflect this.

[2] EPA 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[3] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

<u>Source Notes:</u>

**a) Exposure Time [ET]**

a.1  Due to the limited extent of the ROW (≈1,500 feet in length) the time required to mow the ROW is only a fraction of the worker's day.

a.2  Hours/day for RME is based on professional judgment using site specific considerations such as the size and location of the of area.

a.3  Hours/day for CTE  is assumed to be 1/2 RME value.

**b) Exposure Frequency [EF]**

b.1  Assumes MDT workers mow the  right-of-way once a month during the summer from May through September.

b.2  Assumes hiking occurs in the area 10 days per year for RME during late spring to early fall (May through September) based on the limited spatial extent of the frontage area along the Kootenai River. Exposure frequency also considers days when releases due to soil disturbance activities are unlikely either due to snow cover or high soil moisture content.

b.3  CTE  is assumed to be 1/2 RME value.

**c) Exposure Duration [ED]**

c.1  RME ED is based on professional judgment using site specific considerations.

c.2  Years is recommended mean value for workers in EPA 2011[2].

c.3  Assumes that residents  are the most likely recreational users of this area.

The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years  (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

<u>Notes:</u>

ATSDR - Agency for Toxic Substances and Disease Registry

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - environmental protection agency

ET - exposure time

MDT - Montana Department of Transportation

OU - operable unit

RME - reasonable maximum exposure

ROW - right-of-way

TWF - Time Weighted Factor

**TABLE 6-14**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU2**

*Libby Asbestos Superfund Site*

**Panel A: Summary Statistics for ABS Air**

| Operable Unit | Exposure Scenario | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| OU2 | Mowing Hwy 37 ROW | 3 | 0 | 0 | All ND | 0.018 |
| | Hiking along Kootenai River | 6 | 0 | 0 | All ND | 0.0048 |

**Panel B: Risk Estimates Based on RME Exposure Parameters**

| Receptor | Exposure Scenario | EPC | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Outdoor Worker | Mowing Hwy 37 ROW | 0 | 1 | 5 | 15 | 0.00012 | **0E+00** | **0** |
| Recreational Visitor | Hiking along Kootenai River | 0 | 2 | 10 | 50 | 0.0016 | **0E+00** | **0** |

**Panel C: Risk Estimates Based on CTE Exposure Parameters**

| Receptor | Exposure Scenario | EPC | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Outdoor Worker | Mowing Hwy 37 ROW | 0 | 1 | 5 | 7 | 0.000057 | **0E+00** | **0** |
| Recreational Visitor | Hiking along Kootenai River | 0 | 1 | 5 | 25 | 0.00020 | **0E+00** | **0** |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| cc$^{-1}$ - per cubic centimeter | N - number |
| Conc. - concentration | ND - non-detect |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | ROW - right-of-way |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |

**TABLE 6-15**

**Exposure Parameters for Outdoor Air During Soil/Duff Disturbance Activities in OU3**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Exposure Location | Exposure Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | | Value (hours/day) | Source/Note | Value (days/year) | Source/Note | Value (years) | Source/Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | Recreational Visitor | Forested Area | Hiking | RME | 8 | [1] | 50 | [1] | 50 | [3] c.1 | 0.033 |
| | | | | CTE | 4 | [1] a.1 | 25 | [1] b.1 | 25 | [4] c.1 | 0.0041 |
| | | | ATV Riding | RME | 4 | [2] | 50 | [1] | 50 | [3] c.1 | 0.016 |
| | | | | CTE | 2 | a.1 | 25 | [1] b.1 | 25 | [4] c.1 | 0.0020 |
| | | | Camping (campfire building/burning) | RME | 2 | [2] | 50 | [1] | 50 | [3] c.1 | 0.0082 |
| | | | | CTE | 1 | [2] | 25 | [1] b.1 | 25 | [4] c.1 | 0.0010 |
| | | Along Rainy Creek | Hiking | RME | 6 | [1] | 48 | [1] b.2 | 50 | [3] c.1 | 0.023 |
| | | | | CTE | 3 | [1] a.1 | 24 | [1] b.2 | 25 | [4] c.1 | 0.0029 |
| | | OU3 Roads | Driving | RME | 3 | [2] | 50 | [1] | 50 | [3] c.1 | 0.012 |
| | | | | CTE | 1.5 | [2] | 25 | [1] b.1 | 25 | [4] c.1 | 0.0015 |
| | | Along Kootenai River | Fishing/boating | RME | 8 | [2] | 60 | [2] | 50 | [3] c.1 | 0.039 |
| | | | | CTE | 4 | [2] a.1 | 20 | [2] | 25 | [2] | 0.0033 |
| | USFS Firefighter | Forested Area | Cutting firelines | RME | 10 | [2] | 14 | [2] | 10 | [2] | 0.0023 |
| | | | | CTE | 5 | [2] a.1 | 7 | [2] b.1 | 5 | [2] c.1 | 0.00029 |
| | | | Wildfire Response | RME | 15 | [2] | 14 | [2] | 25 | [2] | 0.0086 |
| | | | | CTE | 7.5 | a.1 | 8 | [2] | 25 | [2] | 0.0024 |

** TWF calculated as ET/24 · EF/365 · ED/70

**Source Citations:**

[1] Professional judgment using site specific considerations. Recreational scenarios assume that residents are most likely participants and assumptions reflect this.

[2] Personal communication with United States Forest Service (USFS); email dated 6/24/14.

[3] EPA 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[4] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

**Source Notes:**

**a) Exposure Time [ET]**

a.1 Hours/day for CTE  is assumed to be 1/2 RME value.

a.2 Days/year firefighting are site-specific based on interviews with USFS[3]. CTE assumes 1/2 RME value.

**b) Exposure Frequency [EF]**

b.1 Days/year for CTE assumed to be 1/2 RME value.

b.2 Assumes hiking occurs in the area twice per week for RME from late spring to late fall (late April through early October) considering days when releases due to soil disturbance activities were unlikely either due to snow cover or high soil moisture content (24 weeks for 2 days per week for RME and 1 day per week for CTE).

b.3 Days/year assumed to be 3 days per week for 24 weeks out of the year (72 days) from Phase V, Part A . SAP/QAPP (EPA 2012).

**c) Exposure Duration [ED]**

c.1 Assumes that residents  are the most likely recreational users of this area.

The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

**Notes:**

ATSDR - Agency for Toxic Substances and Disease Registry

ATV - all-terrain vehicle

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OU - operable unit

RME - reasonable maximum exposure

SAP/QAPP - sampling and analysis plan/quality assurance project plan

TWF - time-weighting factor

USFS - United States Forest Service

**TABLE 6-16**
**ABS Air Summary Statistics For Disturbances of Soils in OU3**
*Libby Asbestos Superfund Site*

| Receptor Type | Exposure Scenario | Exposure Area* | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|---|
| | | | | | Mean | Maximum | |
| Recreational Visitor | Hiking | Forest, near | 12 | 1 | 0.00050 | 0.0060 | 0.0042 |
| | | Forest, intermed. | 37 | 3 | 0.00065 | 0.012 | 0.0054 |
| | | Forest, far | 26 | 1 | 0.00023 | 0.0060 | 0.0052 |
| | ATV Riding | Forest, near | 13 | 2 | 0.0014 | 0.012 | 0.0060 |
| | | Forest, intermed. | 36 | 2 | 0.00050 | 0.012 | 0.0060 |
| | | Forest, far | 27 | 1 | 0.00022 | 0.0060 | 0.0060 |
| | Campfire building/burning | Forest, near | 13 | 3 | 0.0023 | 0.012 | 0.0060 |
| | | Forest, intermed. | 37 | 11 | 0.0023 | 0.012 | 0.0060 |
| | | Forest, far | 26 | 2 | 0.00046 | 0.0060 | 0.0060 |
| | Driving | Forest, near | 10 | 1 | 0.00027 | 0.0027 | 0.025 |
| | | Forest, intermed. | 10 | 0 | 0 | All ND | 0.025 |
| | | Forest, far | 10 | 0 | 0 | All ND | 0.024 |
| | Hiking | Rainy Creek | 10 | 7 | 0.0093 | 0.046 | 0.0039 |
| | Fishing/boating | Kootenai River | 2 | 0 | 0 | All ND | 0.00031 |
| Outdoor Worker (Firefighter) | Cutting firelines by hand | Forest, near | 10 | 0 | 0 | All ND | 0.0083 |
| | | Forest, intermed. | 10 | 8 | 0.014 | 0.038 | 0.0093 |
| | | Forest, far | 10 | 6 | 0.0045 | 0.013 | 0.0084 |
| | | Forest, NPL boundary | 60 | 7 | 0.00017 | 0.0023 | 0.0010 |
| | Cutting firelines with heavy machinery | Forest, near | 10 | 4 | 0.0021 | 0.0077 | 0.0072 |
| | | Forest, intermed. | 10 | 6 | 0.0029 | 0.012 | 0.0088 |
| | | Forest, far | 10 | 2 | 0.0016 | 0.014 | 0.011 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

*Distances from the mine are defined as follows:

Forest, near: within two miles from the mine

Forest, intermed.: between two and six miles from the mine.

Forest, far: greater than or equal to six miles from the mine

Forest, NPL boundary: locations along the NPL boundary evaluated in the nature & extent forest study (see Section 6.6.2.4)


**Notes:**

ABS - activity-based sampling

ATV - all-terrain vehicle

cc$^{-1}$ - per cubic centimeter

Conc. - concentration

LA - Libby amphibole asbestos

N - number

ND - non-detect

NPL - National Priority List

OU - operable unit

PCME - phase contrast microscopy - equivalent

s/cc - structures per cubic centimeter

**TABLE 6-17**
**Estimated Risks from Exposures to LA During Disturbances of Soils in OU3**
*Libby Asbestos Superfund Site*

**Panel A: Risk Estimates Based on RME Exposure Parameters**

| Receptor Type | Exposure Scenario | Exposure Area* | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| Recreational Visitor | Hiking | Rainy Creek | 0.0093 | 6 | 48 | 50 | 0.023 | 4E-05 | 2 |
| | | Forest, near | 0.00050 | 8 | 50 | 50 | 0.033 | 3E-06 | 0.2 |
| | | Forest, intermed. | 0.00065 | 8 | 50 | 50 | 0.033 | 4E-06 | 0.2 |
| | | Forest, far | 0.00023 | 8 | 50 | 50 | 0.033 | 1E-06 | 0.08 |
| | ATV-riding | Forest, near | 0.0014 | 4 | 50 | 50 | 0.016 | 4E-06 | 0.3 |
| | | Forest, intermed. | 0.00050 | 4 | 50 | 50 | 0.016 | 1E-06 | 0.09 |
| | | Forest, far | 0.00022 | 4 | 50 | 50 | 0.016 | 6E-07 | 0.04 |
| | Campfire building/burning | Forest, near | 0.0023 | 2 | 50 | 50 | 0.0082 | 3E-06 | 0.2 |
| | | Forest, intermed. | 0.0023 | 2 | 50 | 50 | 0.0082 | 3E-06 | 0.2 |
| | | Forest, far | 0.00046 | 2 | 50 | 50 | 0.0082 | 6E-07 | 0.04 |
| | Driving | Forest, near | 0.00027 | 3 | 50 | 50 | 0.012 | 6E-07 | 0.04 |
| | | Forest, intermed. | 0 | 3 | 50 | 50 | 0.012 | 0E+00 | 0 |
| | | Forest, far | 0 | 3 | 50 | 50 | 0.012 | 0E+00 | 0 |
| | Fishing/boating | Kootenai River | 0 | 8 | 60 | 50 | 0.039 | 0E+00 | 0 |
| Outdoor Worker (Firefighter) | Cutting firelines by hand | Forest, near | 0 | 10 | 14 | 10 | 0.0023 | 0E+00 | 0 |
| | | Forest, intermed. | 0.014 | 10 | 14 | 10 | 0.0023 | 5E-06 | 0.3 |
| | | Forest, far | 0.0045 | 10 | 14 | 10 | 0.0023 | 2E-06 | 0.1 |
| | | Forest, NPL boundary | 0.00017 | 10 | 14 | 10 | 0.0023 | 7E-08 | 0.004 |
| | Cutting firelines with heavy machinery | Forest, near | 0.0021 | 10 | 14 | 10 | 0.0023 | 8E-07 | 0.05 |
| | | Forest, intermed. | 0.0029 | 10 | 14 | 10 | 0.0023 | 1E-06 | 0.07 |
| | | Forest, far | 0.0016 | 10 | 14 | 10 | 0.0023 | 6E-07 | 0.04 |

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Receptor Type | Exposure Scenario | Exposure Area* | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| Recreational Visitor | Hiking | Rainy Creek | 0.0093 | 3 | 24 | 25 | 0.0029 | 5E-06 | 0.3 |
| | | Forest, near | 0.00050 | 4 | 25 | 25 | 0.0041 | 3E-07 | 0.02 |
| | | Forest, intermed. | 0.00065 | 4 | 25 | 25 | 0.0041 | 5E-07 | 0.03 |
| | | Forest, far | 0.00023 | 4 | 25 | 25 | 0.0041 | 2E-07 | 0.01 |
| | ATV-riding | Forest, near | 0.0014 | 2 | 25 | 25 | 0.0020 | 5E-07 | 0.03 |
| | | Forest, intermed. | 0.00050 | 2 | 25 | 25 | 0.0020 | 2E-07 | 0.01 |
| | | Forest, far | 0.00022 | 2 | 25 | 25 | 0.0020 | 8E-08 | 0.005 |
| | Campfire building/burning | Forest, near | 0.0023 | 1 | 25 | 25 | 0.0010 | 4E-07 | 0.03 |
| | | Forest, intermed. | 0.0023 | 1 | 25 | 25 | 0.0010 | 4E-07 | 0.03 |
| | | Forest, far | 0.00046 | 1 | 25 | 25 | 0.0010 | 8E-08 | 0.005 |
| | Driving | Forest, near | 0.00027 | 1.5 | 25 | 25 | 0.0015 | 7E-08 | 0.005 |
| | | Forest, intermed. | 0 | 1.5 | 25 | 25 | 0.0015 | 0E+00 | 0 |
| | | Forest, far | 0 | 1.5 | 25 | 25 | 0.0015 | 0E+00 | 0 |
| | Fishing/boating | Kootenai River | 0 | 4 | 20 | 25 | 0.0033 | 0E+00 | 0 |
| Outdoor Worker (Firefighter) | Cutting firelines by hand | Forest, near | 0 | 5 | 7 | 5 | 0.00029 | 0E+00 | 0 |
| | | Forest, intermed. | 0.014 | 5 | 7 | 5 | 0.00029 | 7E-07 | 0.04 |
| | | Forest, far | 0.0045 | 5 | 7 | 5 | 0.00029 | 2E-07 | 0.01 |
| | | Forest, NPL boundary | 0.00017 | 5 | 7 | 5 | 0.00029 | 8E-09 | 0.0006 |
| | Cutting firelines with heavy machinery | Forest, near | 0.0021 | 5 | 7 | 5 | 0.00029 | 1E-07 | 0.007 |
| | | Forest, intermed. | 0.0029 | 5 | 7 | 5 | 0.00029 | 1E-07 | 0.009 |
| | | Forest, far | 0.0016 | 5 | 7 | 5 | 0.00029 | 8E-08 | 0.005 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

*Distances from the mine are defined as follows:

  Forest, near: within two miles from the mine

  Forest, intermed.: between two and six miles from the mine

  Forest, far: greater than or equal to six miles from the mine

  Forest, NPL boundary: locations along the NPL boundary evaluated in the nature & extent forest study (see Section 6.6.2.4)

**Notes:**

| | | |
|---|---|---|
| ATV - all terrain vehicle | EPC - exposure point concentration | OU - operable unit |
| Conc. - concentration | ET - exposure time | PCME - phase contrast microscopy - equivalent |
| CTE - central tendency exposure | HQ - hazard quotient | RME - reasonable maximum exposure |
| ED - exposure duration | LA - Libby amphibole asbestos | s/cc - structures per cubic centimeter |
| EF - exposure frequency | NPL - National Priorities List | TWF - time-weighting factor |

**TABLE 6-18**

**Exposure Parameters for Outdoor Air during Soil/Duff Disturbance Activities in OU5**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/Note | Value (days/year) | Source/Note | Value (years) | Source/Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | General Outdoor Worker | Industrial properties (outdoor maintenance) | RME | 4 | [1] a.1 | 135 | [1] b.1 | 25 | [1] c.1 | 0.022 |
| | | | CTE | 4 | [1] a.1 | 90 | [2] b.1 | 25 | [1] c.1 | 0.015 |
| | Recreational Visitor | Biking on Trails (as adult rider) | RME | 2 | [4] a.2 | 48 | [4] b.2 | 50 | [3,4] c.2 | 0.0078 |
| | | | CTE | 1 | [4] a.3 | 24 | [4] b.2 | 25 | [4,6] c.2 | 0.00098 |
| | | Biking on Trails (as child in trailer) | RME | 2 | [4] a.2 | 48 | [4] b.2 | 5 | [4] c.3 | 0.00078 |
| | | | CTE | 1 | [4] a.3 | 24 | [4] b.2 | 5 | [4] c.3 | 0.00020 |
| | | Motocross Participant | RME | 4 | [5] | 40 | [5] | 55 | [5] | 0.014 |
| | | | CTE | 2 | [5] | 30 | [5] | 35 | [5] | 0.0034 |
| | | Motocross Spectator | RME | 4 | [5] | 60 | [5] | 45 | [5] | 0.018 |
| | | | CTE | 4 | [5] | 30 | [5] | 45 | [5] | 0.0088 |

** TWF calculated as ET/24 · EF/365 · ED/70

<u>Source Citations:</u>

[1] EPA. 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December.

[2] EPA. 1991. Risk Assessment Guidance for Superfund. Volume I. Human Health Evaluation Manual. Supplemental Guidance: "Standard Default Exposure Factors". U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03. Interim Final. March 25, 1991.

[3] EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[4] Professional judgment using site specific considerations. Recreational scenarios assume that residents are most likely participants and assumptions reflect

[5] Interviews with MotoX Park participants. EPA 2008. *Informed Consent for Personal Air Monitoring at the MotoX Track in Libby, Montana.* Information on exposure parameters for riders at the MotoX Park was obtained from six volunteers who participated in the MotoX Park ABS investigation (interviewed on September 10, 2008). See Appendix G-2.

[6] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

<u>Source Notes:</u>

**a) Exposure Time [ET]**

a.1 The default of 8 hours/day was adjusted by a factor of 0.5 to account for time spent disturbing soil or dust.

a.2 Hours/day biking on trails based on professional judgment.

a.3 Hours/day for CTE is assumed to be 1/2 RME value.

**b) Exposure Frequency [EF]**

b.1 Default exposure frequency estimates of 219 days/yr (CTE) or 225 days/yr (RME) for outdoor workers were adjusted to account for days when releases due to soil disturbance activities were unlikely either due to snow cover or high soil moisture content (i.e., November to March) (225 days - 90 days (18 weeks for 5 days per week)=135 days).

b.2 Assumes biking on trails occurs in the area twice per week for RME from late spring to late fall (late April through early October) considering days when releases due to soil disturbance activities were unlikely either due to snow cover or high soil moisture content (24 weeks for 2 days per week (48 days) for RME and 1 day per week for CTE (24 days).

**c) Exposure Duration [ED]**

c.1 Years is recommended default for workers in EPA 2002.

c.2 Assumes that residents are the most likely recreational users of this area.

The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

c.3 Default age group (1 to 6 years) for evaluation of exposure to young children.

<u>Notes:</u>

ABS - activity-based sampling
ATSDR - Agency for Toxic Substances and Disease Registry
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPA - Environmental Protection Agency
ET - exposure time
OSWER - Office of Solid Waste and Emergency Response
OU - operable unit
RME - reasonable maximum exposure
TWF - time-weighting factor

**TABLE 6-19**
**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU5**
*Libby Asbestos Superfund Site*

**Panel A: Summary Statistics for ABS Air**

| Receptor Type | Exposure Location | Exposure Type | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[*] | | Mean Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|---|
| | | | | | Mean | Maximum | |
| Recreational Visitor | MotoX Track | Participant | 24 | 0 | 0 | All ND | 0.0098 |
| | | Spectator | 10 | 0 | 0 | All ND | 0.0011 |
| | Bike Path | Rider | 39 | 3 | 0.000038 | 0.00071 | 0.0010 |
| | | Inside Trailer | 7 | 1 | 0.000053 | 0.00037 | 0.0011 |
| Outdoor Worker | Area 1 | Worker | 6 | 1 | 0.00080 | 0.0048 | 0.013 |
| | Area 2 | Worker | 6 | 2 | 0.00091 | 0.0046 | 0.0040 |
| | Area 3 | Worker | 6 | 4 | 0.0025 | 0.0091 | 0.0055 |
| | Area 4 | Worker | 6 | 0 | 0 | All ND | 0.0043 |
| | Area 5 | Worker | 6 | 3 | 0.0057 | 0.024 | 0.024 |
| | Area 6 | Worker | 6 | 3 | 0.0010 | 0.0029 | 0.0034 |
| | Area 7 | Worker | 6 | 2 | 0.00071 | 0.0023 | 0.0031 |
| | Area 8 | Worker | 6 | 4 | 0.0013 | 0.0045 | 0.0028 |

**Panel B: Risk Estimates Based on RME Exposure Parameters**

| Receptor Type | Exposure Location | Exposure Type | EPC Mean Air Conc. (PCME LA s/cc)[*] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| Recreational Visitor | MotoX Track | Participant | 0 | 4 | 40 | 55 | 0.014 | 0E+00 | 0 |
| | | Spectator | 0 | 4 | 60 | 45 | 0.018 | 0E+00 | 0 |
| | Bike Path | Rider, adult | 0.000038 | 2 | 48 | 50 | 0.0078 | 5E-08 | 0.003 |
| | | Trailer, child | 0.000053 | 2 | 48 | 5 | 0.00078 | 7E-09 | 0.0005 |
| Outdoor Worker | Area 1 | Worker | 0.00080 | 4 | 135 | 25 | 0.022 | 3E-06 | 0.2 |
| | Area 2 | Worker | 0.00091 | 4 | 135 | 25 | 0.022 | 3E-06 | 0.2 |
| | Area 3 | Worker | 0.0025 | 4 | 135 | 25 | 0.022 | 9E-06 | 0.6 |
| | Area 4 | Worker | 0 | 4 | 135 | 25 | 0.022 | 0E+00 | 0 |
| | Area 5 | Worker | 0.0057 | 4 | 135 | 25 | 0.022 | 2E-05 | 1 |
| | Area 6 | Worker | 0.0010 | 4 | 135 | 25 | 0.022 | 4E-06 | 0.2 |
| | Area 7 | Worker | 0.00071 | 4 | 135 | 25 | 0.022 | 3E-06 | 0.2 |
| | Area 8 | Worker | 0.0013 | 4 | 135 | 25 | 0.022 | 5E-06 | 0.3 |

**Panel C: Risk Estimates Based on CTE Exposure Parameters**

| Receptor Type | Exposure Location | Exposure Type | EPC Mean Air Conc. (PCME LA s/cc)[*] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| Recreational Visitor | MotoX Track | Participant | 0 | 2 | 30 | 35 | 0.0034 | 0E+00 | 0 |
| | | Spectator | 0 | 4 | 30 | 45 | 0.0088 | 0E+00 | 0 |
| | Bike Path | Rider, adult | 0.000038 | 1 | 24 | 25 | 0.0098 | 6E-09 | 0.0004 |
| | | Trailer, child | 0.000053 | 1 | 24 | 5 | 0.00020 | 2E-09 | 0.0001 |
| Outdoor Worker | Area 1 | Worker | 0.00080 | 4 | 90 | 25 | 0.015 | 2E-06 | 0.1 |
| | Area 2 | Worker | 0.00091 | 4 | 90 | 25 | 0.015 | 2E-06 | 0.1 |
| | Area 3 | Worker | 0.0025 | 4 | 90 | 25 | 0.015 | 6E-06 | 0.4 |
| | Area 4 | Worker | 0 | 4 | 90 | 25 | 0.015 | 0E+00 | 0 |
| | Area 5 | Worker | 0.0057 | 4 | 90 | 25 | 0.015 | 1E-05 | 0.9 |
| | Area 6 | Worker | 0.0010 | 4 | 90 | 25 | 0.015 | 3E-06 | 0.2 |
| | Area 7 | Worker | 0.00071 | 4 | 90 | 25 | 0.015 | 2E-06 | 0.1 |
| | Area 8 | Worker | 0.0013 | 4 | 90 | 25 | 0.015 | 3E-06 | 0.2 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | OU - operable unit |
| cc$^{-1}$ - per cubic centimeter | PCME - phase contrast microscopy - equivalent |
| Conc. - concentration | LA - Libby amphibole asbestos |
| CTE - central tendency exposure | ND - non-detect |
| ED - exposure duration | N - number |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 6-20**

**Exposure Parameters During Soil/Duff Disturbance Activities in OU6**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Soil/Duff Disturbance | BNSF Workers | Railroad Maintenance | RME | 8 | [1] a.1 | 60 | [3] | 50 | [3] | 0.039 |
| | | | CTE | 8 | [1] a.1 | 10 | [2,3] | 30 | [5] b.1 | 0.0039 |
| | Trespasser | On-looker | RME | 2 | [3] | 60 | [3,4] | 15 | [2,3] | 0.0029 |
| | | | CTE | 2 | [3] | 10 | [3,4] | 9 | [2,3] | 0.00029 |
| | | Pedestrian trespasser | RME | 4 | [3] | 60 | [3,4] | 50 | [5] b.2 | 0.020 |
| | | | CTE | 4 | [3] | 10 | [3,4] | 25 | [6] b.2 | 0.0016 |

** TWF calculated as ET/24 · EF/365 · ED/70

**Source Citations:**

[1] EPA. 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December.

[2] Professional judgment using site specific considerations.

[3] Information provided by Burlington Northern (BN). BN 2013. Risk Calculations for Human Health Risk Assessment, Memorandum. Prepared by TRC for the U.S. Environmental Protection Agency. January 2014.

[4] As provided in the ABS SAP (ENSR/AECOM, 2008).

[5] EPA. 1991. Risk Assessment Guidance for Superfund. Volume I. Human Health Evaluation Manual. Supplemental Guidance: "Standard Default Exposure Factors". U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03. Interim Final. March 25, 1991.

[6] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

**Source Notes:**
**a) Exposure Time [ET]**

a.1 Hours/day is the recommended default for workers in EPA 2002[1]; the default for indoor workers and outdoor workers is 8 hours/day.

**b) Exposure Duration [ED]**

b.1 Assumed based on USEPA standard default exposure factors (USEPA, 1991).

b.2 Assumes that residents are the most likely exposed receptors.

The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

**Notes:**
ABS - activity-based sampling
ATSDR - Agency for Toxic Substances and Disease Registry
BN - Burlington Northern
BNSF - Burlington Northern Santa Fe
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPA - Environmental Protection Agency
ET - exposure time
OSWER - Office of Solid Waste and Emergency Response
OU - operable unit
RME - reasonable maximum exposure
SAP - sampling and analysis plan
TWF - time-weighting factor

**TABLE 6-21**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU6**
*Libby Asbestos Superfund Site*

**Panel A: Summary Statistics for ABS Air**

| Operable Unit | Exposure Scenario | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| OU6 | Pedestrian tresspasser | 14 | 0 | 0 | All ND | 0.00065 |
| | On-looker | 7 | 0 | 0 | All ND | 0.0010 |
| | BNSF worker | 14 | 0 | 0 | All ND | 0.00034 |

**Panel B: Risk Estimates Based on RME Exposure Parameters**

| Operable Unit | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[+] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| OU6 | Pedestrian tresspasser | 0 | 4 | 60 | 50 | 0.020 | 0E+00 | 0 |
| | On-looker | 0 | 2 | 60 | 15 | 0.0029 | 0E+00 | 0 |
| | BNSF worker | 0 | 8 | 60 | 50 | 0.039 | 0E+00 | 0 |

**Panel C: Risk Estimates Based on CTE Exposure Parameters**

| Operable Unit | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[+] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| OU6 | Pedestrian tresspasser | 0 | 4 | 10 | 25 | 0.0016 | 0E+00 | 0 |
| | On-looker | 0 | 2 | 10 | 9 | 0.00029 | 0E+00 | 0 |
| | BNSF worker | 0 | 8 | 10 | 30 | 0.0039 | 0E+00 | 0 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | HQ - hazard quotient |
| BNSF - Burlington Northern Santa Fe | LA - Libby amphibole asbestos |
| cc$^{-1}$ - per cubic centimeter | N - number |
| Conc. - concentration | ND - non-detect |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |

**TABLE 6-22**

**Exposure Parameters for Outdoor Air During Soil/Duff Disturbance Activities in OU8**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Soil/Duff Disturbance Activities | Residents | Driving on Libby roads | RME | 2 | [4] a.2 | 225 | [4] b.1 | 50 | [1] c.1 | 0.037 |
| | | | CTE | 1 | [4] a.2 | 113 | [4] b.1 | 25 | [6] c.1 | 0.0046 |
| | | Driving on Troy roads | RME | 0.75 | [5] | 225 | [4] b.1 | 50 | [1] c.1 | 0.014 |
| | | | CTE | 0.5 | [5] | 113 | [4] b.1 | 25 | [6] c.1 | 0.0023 |
| | Recreational Visitors | Hiking, biking, ATV riding along ROW | RME | 4 | [4] a.3 | 184 | [4] b.2 | 30 | [4] c.2 | 0.036 |
| | | | CTE | 2 | [4] a.3 | 90 | [4] b.2 | 15 | [4] c.2 | 0.0044 |
| | Outdoor Worker (MDT Maintenance Worker) | Rotomilling, brush-clearing along ROW | RME | 8 | [2] a.1 | 60 | [2] b.3 | 30 | [4] c.3 | 0.023 |
| | | | CTE | 8 | [2] a.1 | 12 | [3] b.4 | 30 | [4] c.3 | 0.0047 |

** TWF calculated as ET/24 · EF/365 · ED/70

Source Citations:

[1] EPA. 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[2] EPA. 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December.

[3] EPA. 1991. Risk Assessment Guidance for Superfund. Volume I. Human Health Evaluation Manual. Supplemental Guidance: "Standard Default Exposure Factors". U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03. Interim Final. March 25, 1991.

[4] Professional judgment using site specific considerations.

[5] Adjusted based on Troy vs Libby city size.

[6] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

Source Notes:

a) Exposure Time [ET]

a.1 Hours/day is the recommended default for workers in EPA 2002[2]; the default for outdoor workers is 8 hours/day.

a.2 Hours/day spent driving on Troy roads are based on professional judgment[4] using site specific considerations.

a.3 Hours/day spent hiking, biking, or ATV riding driving on roads in OU8 are based on professional judgment[4] using site specific considerations.

b) Exposure Frequency [EF]

b.1 Days/year are site specific [4]. Default exposure frequency estimate of 350 days/year was adjusted to account for days when releases due to soil were unlikely either due to snow cover or high soil moisture content (i.e., November to March) (350 days - 126 days (18 weeks for 7 days per week)=224 days, rounded to 225) disturbance activities. CTE is 1/2 the RME value or 113 days.

b.2 184 days/year assumes daily exposure from April through September, during the warmer months of the year. 90 days/year assumes daily exposure for three summer months.

b.3 60 days/year assumes three months of exposure working 5-day work week, 4 weeks per month, with weekends off.

b.4 An EF of 12 days per year considers approximately 240 miles of roadway spanning both sides of all OU8 state highways (~120 miles for one side of the highway) and assumes three days of brush hogging or rotomilling, to occur twice a year, and accounts for variability in brush hogging or rotomilling efficiency. Example (240 miles @ average mowing speed of 10 mph): 3 days mowing @ 8 hrs/day x 2 mowing operations/yr = 6 mowing days/yr. This estimate is doubled to account for 50% variability in operator differences, resulting in an effective exposure frequency of 12 days/year.

c) Exposure Duration [ED]

c.1 Assumes that residents are the most likely exposed receptors.

The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

c.2 Years for workers is site specific considering workers are also residents.

c.3 Years is recommended mean value for workers in EPA 2011[1].

Notes:

ATSDR - Agency for Toxic Substances and Disease Registry
ATV - all-terrain vehicle
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPA - Environmental Protection Agency

ET - exposure time
MDT - Montana Department of Transportation
OU - operable unit
RME - reasonable maximum exposure
ROW - right-of-way
TWF - time-weighting factor

**TABLE 6-23**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU8**

*Libby Asbestos Superfund Site*

**Panel A: Summary Statistics for ABS Air**

| Operable Unit | Exposure Scenario | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Sensitivity (cc[-1]) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| OU8 | ATV riding ROW | 16 | 1 | 0.00018 | 0.0028 | 0.0029 |
| | Brush-clearing ROW | 14 | 6 | 0.0036 | 0.018 | 0.0036 |
| | Rotomilling | 61 | 1 | 0.000049 | 0.0030 | 0.0036 |
| | Driving on Libby roads | 20 | 0 | 0 | All ND | 0.00065 |
| | Driving on Troy roads | 20 | 7 | 0.00033 | 0.0028 | 0.00022 |

**Panel B: Risk Estimates Based on RME Exposure Parameters**

| Receptor | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc) | Exposure Parameters | | | | Cancer Risk | Non-Cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Recreational | ATV riding ROW | 0.00018 | 4 | 184 | 30 | 0.036 | 1E-06 | 0.07 |
| Outdoor Worker | Brush-clearing ROW | 0.0036 | 8 | 60 | 30 | 0.023 | 1E-05 | 0.9 |
| | Rotomilling | 0.000049 | 8 | 60 | 30 | 0.023 | 2E-07 | 0.01 |
| Various | Driving on Libby roads | 0 | 2 | 225 | 50 | 0.037 | 0E+00 | 0 |
| | Driving on Troy roads | 0.00033 | 0.75 | 225 | 50 | 0.014 | 8E-07 | 0.05 |

**Panel C: Risk Estimates Based on CTE Exposure Parameters**

| Receptor | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[+] | Exposure Parameters | | | | Cancer Risk | Non-Cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Recreational | ATV riding ROW | 0.00018 | 2 | 90 | 15 | 0.0044 | 1E-07 | 0.009 |
| Outdoor Worker | Brush-clearing ROW | 0.0036 | 8 | 12 | 30 | 0.0047 | 3E-06 | 0.2 |
| | Rotomilling | 0.000049 | 8 | 12 | 30 | 0.0047 | 4E-08 | 0.003 |
| Various | Driving on Libby roads | 0 | 1 | 113 | 25 | 0.0046 | 0E+00 | 0 |
| | Driving on Troy roads | 0.00033 | 0.5 | 113 | 25 | 0.0023 | 1E-07 | 0.008 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| ATV - all-terrain vehicle | N - number |
| cc[-1] - per cubic centimeter | ND - non-detect |
| Conc. - concentration | OU - operable unit |
| CTE - central tendency exposure | PCME - phase contrast microscopy - equivalent |
| ED - exposure duration | ROW - right-of-way |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 6-24**

**Estimated Risks from Exposure to LA During Background Soil Disturbances**

*Libby Asbestos Superfund Site*

**Panel A: Summary Statistics for ABS Air**

| ABS Script | ABS Dataset* | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Sensitivity (cc[-1]) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| "Bucket of dirt" digging | OU4 Background Areas | 33 | 7 | 0.0016 | 0.019 | 0.00072 |
| | OU7 Background Areas | 11 | 7 | 0.00032 | 0.0011 | 0.00048 |
| | OU4 Topsoil Borrow Sources | 15 | 4 | 0.000046 | 0.00020 | 0.00011 |
| Raking, mowing, digging | OU4 "Curb-to-Curb" Yards | 31 | 8 | 0.00039 | 0.0049 | 0.00025 |

**Panel B: Risk Estimates Based on RME Exposure Parameters**

| ABS Script | ABS Dataset* | EPC Mean Air Conc. (PCME LA s/cc)[+] | RME Exposure Parameters[++] | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/day) | EF (days/year) | ED (years) | TWF | | |
| "Bucket of dirt" digging | OU4 Background Areas | 0.0016 | 6.6 | 60 | 50 | 0.032 | **9E-06** | **0.6** |
| | OU7 Background Areas | 0.00032 | 6.6 | 60 | 50 | 0.032 | **2E-06** | **0.1** |
| | OU4 Topsoil Borrow Sources | 0.000046 | 6.6 | 60 | 50 | 0.032 | **3E-07** | **0.02** |
| Raking, mowing, digging | OU4 "Curb-to-Curb" Yards | 0.00039 | 6.6 | 60 | 50 | 0.032 | **2E-06** | **0.1** |

\* See the *Background Soil Summary Report* (CDM Smith 2014j) for a detailed discussion of each type of ABS dataset.

[+] Concentrations have been adjusted to account for preparation method (see Section 2.3.4).

[++] Exposure parameters for the RME residential yard soil disturbance scenario are used in the risk estimates.

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| cc[-1] - per cubic centimeter | N - number |
| Conc. - concentration | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy-equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 7-1**

**Exposure Parameters for Indoor Air Inside Residential/Commercial Properties in OU4 and OU7**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Ambient Conditions During Indoor Dust Disturbance | Resident | Passive Behaviors (e.g., sleeping, watching TV) | RME | 16.9 | [1] a.1 | 350 | [4] b.1 | 50 | [1] c.1 | 0.48 |
| | | | CTE | 14.9 | [1] a.1 | 350 | [4] b.1 | 25 | [6] c.1 | 0.21 |
| | | Active Behaviors (e.g., house cleaning) | RME | 5.8 | [1] a.2 | 350 | [4] b.1 | 50 | [1] c.1 | 0.17 |
| | | | CTE | 1.5 | [1] a.2 | 350 | [4] b.1 | 25 | [6] c.1 | 0.021 |
| | Indoor Workers | Passive Behaviors (e.g., sitting at a desk) | RME | 4 | [2] a.3 | 250 | [2] b.2 | 25 | [2] c.2 | 0.041 |
| | | | CTE | 4 | [2] a.3 | 219 | [4] b.2 | 7 | [1] c.3 | 0.010 |
| | | Active Behaviors (e.g., cleaning, walking) | RME | 4 | [2] a.3 | 250 | [2] b.2 | 25 | [2] c.2 | 0.041 |
| | | | CTE | 4 | [2] a.3 | 219 | [4] b.2 | 7 | [1] c.3 | 0.010 |
| Indoor Air During VI Disturbance Activities | Tradesperson | Worker | RME | 4 | [5] a.4 | 250 | [2] b.2 | 25 | [2] c.2 | 0.041 |
| | | | CTE | 4 | [5] a.4 | 219 | [4] b.2 | 7 | [1] c.3 | 0.010 |

** TWF calculated as $ET/24 \cdot EF/365 \cdot ED/70$

**Source Citations:**

[1] EPA 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[2] EPA 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December.

[3] EPA 1997: Exposure Factors Handbook. Vol. 1: General Factors. ORD. EPA/600/P-95/002Fa.

[4] EPA 1991. Risk Assessment Guidance for Superfund. Volume I. Human Health Evaluation Manual. Supplemental Guidance: "Standard Default Exposure Factors". U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03. Interim Final. March 25, 1991.

[5] Professional judgment using site specific considerations.

[6] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

**Source Notes:**

**a) Exposure Time [ET]**

a.1 Hours/day spent passively are calculated based on recommended default assumptions in EPA 2011 [1]; ET is assumed to be equal to the total indoor ET minus the active ET. Hours/day at residence (total) = 16.4 (CTE) to 22.7 (RME) (EPA 2011,Table 16-1).

a.2 Hours/day spent house cleaning (active) are EPA recommended default values in EPA 2011[1], Table 16-26. RME is 95th percentile, CTE is mean value.

a.3 Hours/day is the recommended default for workers in EPA 2002[2]; the default for indoor workers and outdoor workers is 8 hours/day. This was assumed to be spent on active and passive behaviors equally (4 hours each).

a.4 The default of 8 hours/day was adjusted by a factor of 0.5 to account for time spent disturbing soil or dust.

**b) Exposure Frequency [EF]**

b.1 Days/year at residence. Recommended default for residents in EPA 1991[4] (350 days/year is based on the assumption the resident spends a 2 week vacation each year away from residence).

b.2 Days/year is recommended default for workers in EPA 2002[2]; RME default for indoor workers is 250 days/year, CTE is 219 days/yr.

**c) Exposure Duration [ED]**

c.1 The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years  (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

c.2 Years is recommended default for workers in EPA 2002[2].

c.3 Years is recommended mean value for workers in EPA 2011[1].

**Notes:**

ATSDR - Agency for Toxic Substances and Disease Registry

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OSWER - Office of Solid Waste and Emergency Response

OU - operable unit

RME - reasonable maximum exposure

TWF - time-weighting factor

**TABLE 7-2**

**Exposure Point Concentrations For Indoor ABS Air During Residential/Commercial Disturbances**

*Libby Asbestos Superfund Site*

| Interior Removal Classification | Behavior Type | N Samples | Mean Seasonal PCME LA Air Conc. (s/cc)[a] | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Spring | Summer | Fall | Winter | EPC (Average Mean Across Seasons) |
| **OU4: Residential Properties in Libby** | | | | | | | |
| Pre-removal | Active | 42 | 0.0035 | 0.000016 | 0.00036 | 0.00011 | 0.00099 |
| | Passive | 29 | 0.00011 | 0.000099 | -- | 0 | 0.000068 |
| Post-removal | Active | 131 | 0.00010 | 0.00022 | 0.00032 | 0.000093 | 0.00018 |
| | Passive | 132 | 0.000032 | 0.000041 | 0.000045 | 0.0000081 | 0.000032 |
| No removal | Active | 202 | 0.000071 | 0.00016 | 0.000064 | 0.000084 | 0.000095 |
| | Passive | 217 | 0.000025 | 0.000077 | 0.000027 | 0.000025 | 0.000038 |
| **OU4: Commercial Properties in Libby** | | | | | | | |
| Pre-removal | Active | 6 | 0.0092 | 0.00073 | -- | 0 | 0.0033 |
| | Passive | 5 | 0.000021 | 0.00080 | -- | 0 | 0.00027 |
| Post-removal | Active | 6 | 0.00027 | 0.00012 | -- | 0 | 0.00013 |
| | Passive | 6 | 0.000029 | 0 | -- | 0 | 0.0000096 |
| No removal | Active | 6 | 0 | 0.00062 | -- | 0 | 0.00021 |
| | Passive | 7 | 0 | 0.000077 | -- | 0.000039 | 0.000039 |
| **OU7: Residential Properties in Troy[b]** | | | | | | | |
| Post-removal | Active | 22 | 0.000029 | -- | 0.000024 | -- | 0.000027 |
| | Passive | 22 | 0.000014 | -- | 0.000012 | -- | 0.000013 |
| No removal | Active | 14 | 0.000012 | -- | 0.00010 | -- | 0.000056 |
| | Passive | 14 | 0.0000055 | -- | 0.000026 | -- | 0.000016 |
| **OU7: Commercial Properties in Troy[b]** | | | | | | | |
| No removal | Active | 4 | 0.000069 | -- | 0.000023 | -- | 0.000046 |
| | Passive | 4 | 0.0000096 | -- | 0 | -- | 0.0000048 |

-- = no samples collected in this season.

[a] Seasons are defined as follows: Spring (March, April, May), Summer (June, July, August), Fall (September, October, November), and Winter (December, January, February).

[b] No pre-removal data is available for Troy. Samples collected in late February have been grouped into "spring".

**Notes:**

ABS - activity-based sampling

Conc. - concentration

EPC - exposure point concentration

LA - Libby amphibole asbestos

N - number

OU - operable unit

PCME - phase-contrast microscopy - equivalent

s/cc - structures per cubic centimeter

**TABLE 7-3**
**Estimated Residential and Indoor Worker Risks from Exposure to LA from Indoor Air in OU4 and OU7**
*Libby Asbestos Superfund Site*

Panel A: Risk Estimates Based on RME Exposure Parameters

| Operable Unit | Receptor Type | Building Description | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)* | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| OU4 | Resident | Residential Properties - "Pre-Removal" | Active Behaviors | 0.00099 | 5.8 | 350 | 50 | 0.17 | 3E-05 | 2 |
| | | | Passive Behaviors | 0.000068 | 16.9 | 350 | 50 | 0.48 | 6E-06 | 0.4 |
| | | | Total: | | | | | | 3E-05 | 2 |
| | | Residential Properties - "Post-Removal" | Active Behaviors | 0.00018 | 5.8 | 350 | 50 | 0.17 | 5E-06 | 0.3 |
| | | | Passive Behaviors | 0.000032 | 16.9 | 350 | 50 | 0.48 | 3E-06 | 0.2 |
| | | | Total: | | | | | | 8E-06 | 0.5 |
| | | Residential Properties - "No Removal" | Active Behaviors | 0.000095 | 5.8 | 350 | 50 | 0.17 | 3E-06 | 0.2 |
| | | | Passive Behaviors | 0.000038 | 16.9 | 350 | 50 | 0.48 | 3E-06 | 0.2 |
| | | | Total: | | | | | | 6E-06 | 0.4 |
| | Indoor Worker | Commercial Properties - "Pre-Removal" | Active Behaviors | 0.0033 | 4 | 250 | 25 | 0.041 | 2E-05 | 2 |
| | | | Passive Behaviors | 0.00027 | 4 | 250 | 25 | 0.041 | 2E-06 | 0.1 |
| | | | Total: | | | | | | 2E-05 | 2 |
| | | Commercial Properties - "Post-Removal" | Active Behaviors | 0.00013 | 4 | 250 | 25 | 0.041 | 9E-07 | 0.06 |
| | | | Passive Behaviors | 0.0000096 | 4 | 250 | 25 | 0.041 | 7E-08 | 0.004 |
| | | | Total: | | | | | | 1E-06 | 0.06 |
| | | Commercial Properties - "No Removal" | Active Behaviors | 0.00021 | 4 | 250 | 25 | 0.041 | 1E-06 | 0.09 |
| | | | Passive Behaviors | 0.000039 | 4 | 250 | 25 | 0.041 | 3E-07 | 0.02 |
| | | | Total: | | | | | | 2E-06 | 0.1 |
| OU7 | Resident | Residential Properties - "Post-Removal" | Active Behaviors | 0.000027 | 5.8 | 350 | 50 | 0.17 | 8E-07 | 0.05 |
| | | | Passive Behaviors | 0.000013 | 16.9 | 350 | 50 | 0.48 | 1E-06 | 0.07 |
| | | | Total: | | | | | | 2E-06 | 0.1 |
| | | Residential Properties - "No Removal" | Active Behaviors | 0.000056 | 5.8 | 350 | 50 | 0.17 | 2E-06 | 0.1 |
| | | | Passive Behaviors | 0.000016 | 16.9 | 350 | 50 | 0.48 | 1E-06 | 0.08 |
| | | | Total: | | | | | | 3E-06 | 0.2 |
| | Indoor Worker | Commercial Properties - "No Removal" | Active Behaviors | 0.000046 | 4 | 250 | 25 | 0.041 | 3E-07 | 0.02 |
| | | | Passive Behaviors | 0.0000048 | 4 | 250 | 25 | 0.041 | 3E-08 | 0.002 |
| | | | | | | | | | 4E-07 | 0.02 |

**TABLE 7-3**
**Estimated Residential and Indoor Worker Risks from Exposure to LA from Indoor Air in OU4 and OU7**
*Libby Asbestos Superfund Site*

Panel B: Risk Estimates Based on CTE Exposure Parameters

| Receptor Type | Receptor Type | Building Description | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)* | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| OU4 | Resident | Residential Properties - "Pre-Removal" | Active Behaviors | 0.00099 | 1.5 | 350 | 25 | 0.021 | 4E-06 | 0.2 |
| | | | Passive Behaviors | 0.000068 | 14.9 | 350 | 25 | 0.21 | 2E-06 | 0.2 |
| | | | | | | | | Total: | 6E-06 | 0.4 |
| | | Residential Properties - "Post-Removal" | Active Behaviors | 0.00018 | 1.5 | 350 | 25 | 0.021 | 7E-07 | 0.04 |
| | | | Passive Behaviors | 0.000032 | 14.9 | 350 | 25 | 0.21 | 1E-06 | 0.07 |
| | | | | | | | | Total: | 2E-06 | 0.1 |
| | | Residential Properties - "No Removal" | Active Behaviors | 0.000095 | 1.5 | 350 | 25 | 0.021 | 3E-07 | 0.02 |
| | | | Passive Behaviors | 0.000038 | 14.9 | 350 | 25 | 0.21 | 1E-06 | 0.09 |
| | | | | | | | | Total: | 2E-06 | 0.1 |
| | Indoor Worker | Commercial Properties - "Pre-Removal" | Active Behaviors | 0.0033 | 4 | 219 | 7 | 0.010 | 6E-06 | 0.4 |
| | | | Passive Behaviors | 0.00027 | 4 | 219 | 7 | 0.010 | 5E-07 | 0.03 |
| | | | | | | | | Total: | 6E-06 | 0.4 |
| | | Commercial Properties - "Post-Removal" | Active Behaviors | 0.00013 | 4 | 219 | 7 | 0.010 | 2E-07 | 0.01 |
| | | | Passive Behaviors | 0.0000096 | 4 | 219 | 7 | 0.010 | 2E-08 | 0.001 |
| | | | | | | | | Total: | 2E-07 | 0.01 |
| | | Commercial Properties - "No Removal" | Active Behaviors | 0.00021 | 4 | 219 | 7 | 0.010 | 4E-07 | 0.02 |
| | | | Passive Behaviors | 0.000039 | 4 | 219 | 7 | 0.010 | 7E-08 | 0.004 |
| | | | | | | | | Total: | 4E-07 | 0.02 |
| OU7 | Resident | Residential Properties - "Post-Removal" | Active Behaviors | 0.000027 | 1.5 | 350 | 25 | 0.021 | 1E-07 | 0.006 |
| | | | Passive Behaviors | 0.000013 | 14.9 | 350 | 25 | 0.21 | 5E-07 | 0.03 |
| | | | | | | | | Total: | 6E-07 | 0.04 |
| | | Residential Properties - "No Removal" | Active Behaviors | 0.000056 | 1.5 | 350 | 25 | 0.021 | 2E-07 | 0.01 |
| | | | Passive Behaviors | 0.000016 | 14.9 | 350 | 25 | 0.21 | 6E-07 | 0.04 |
| | | | | | | | | Total: | 8E-07 | 0.05 |
| | Indoor Worker | Commercial Properties - "No Removal" | Active Behaviors | 0.000046 | 4 | 219 | 7 | 0.010 | 8E-08 | 0.005 |
| | | | Passive Behaviors | 0.0000048 | 4 | 219 | 7 | 0.010 | 8E-09 | 0.0005 |
| | | | | | | | | | 9E-08 | 0.006 |

* Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| Conc. - concentration | LA - Libby amphibole asbestos |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 7-4**
**Summary Statistics During Indoor Tradesperson Activities**
*Libby Asbestos Superfund Site*

| Activity Description | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc) | | Mean Achieved Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|
| | | | Mean[a] | Maximum | |
| Bulk removal | 4 | 4 [b] | 0.044 | 0.12 | 0.0017 |
| Demolition | 4 | 4 | 0.0078 | 0.028 | 0.0012 |
| Detailing attic | 5 | 5 | 0.025 | 0.12 | 0.0010 |
| Wet wipe/HEPA vacuum in living space | 4 | 4 [c] | 0.015 | 0.030 | 0.0027 |

[a] The mean PCME concentration was selected as the EPC.

[b] One sample also reported detected structures of chrysotile and amosite.

[c] All samples also reported detected structures of chrysotile and/or amosite, crocidolite, and anthophyllite.

**Notes:**

cc$^{-1}$ - per cubic centimeter

Conc. - concentration

EPC - exposure point concentraion

HEPA - high-efficiency particulate air

LA - Libby amphibole asbestos

N - number

PCME - phase-contrast microscopy - equivalent

s/cc - structures per cubic centimeter

**TABLE 7-5**
**Estimated Tradesperson Risks from Exposure to LA from Indoor Air in OU4 and OU7**
*Libby Asbestos Superfund Site*

**Panel A: Risk Estimates Based on RME Exposure Parameters**

| Receptor Type | Building Description | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[*] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Tradesperson, worker | OU4/OU7, Residential/ Commerical Properties | Bulk VI Removal | 0.044 | 4 | 250 | 25 | 0.041 | 3E-04 | 20 |
| | | Demolition | 0.0078 | 4 | 250 | 25 | 0.041 | 5E-05 | 4 |
| | | Detailing attic | 0.025 | 4 | 250 | 25 | 0.041 | 2E-04 | 10 |
| | | Wet wipe/HEPA vac | 0.015 | 4 | 250 | 25 | 0.041 | 1E-04 | 7 |

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Receptor Type | Building Description | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[*] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Tradesperson, worker | OU4/OU7, Residential/ Commerical Properties | Bulk VI Removal | 0.044 | 4 | 219 | 7 | 0.010 | 7E-05 | 5 |
| | | Demolition | 0.0078 | 4 | 219 | 7 | 0.010 | 1E-05 | 0.9 |
| | | Detailing attic | 0.025 | 4 | 219 | 7 | 0.010 | 4E-05 | 3 |
| | | Wet wipe/HEPA vac | 0.015 | 4 | 219 | 7 | 0.010 | 3E-05 | 2 |

[*] Concentrations have been adjusted to account for preparation method (see Section 2.3.4).

**Notes:**

| | |
|---|---|
| Conc. - concentration | HQ - hazard quotient |
| CTE - central tendency exposure | LA - Libby amphibole asbestos |
| ED - exposure duration | OU - operable unit |
| EF - exposure frequency | PCME - phase contrast microscopy - equivalent |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HEPA - high-efficiency particulate air | TWF - time-weighting factor |

**TABLE 7-6**

**Exposure Parameters for Indoor Air During Typical School Activities in OU4**

*Libby Asbestos Superfund Site*

| Exposure Media & Disturbance Description | Receptor Group | Building Description | Exposure Parameters [1] | | | |
|---|---|---|---|---|---|---|
| | | | Exposure Time [ET] | Exposure Frequency [EF] | Exposure Duration [ED] | Time-weighting Factor [TWF]** |
| | | | (hours/day) | (days/year) | (years) | |
| Indoor Air During Typical School Activities | Student | Kootenai Valley Head Start | 7 | 200 | 2 | 0.0046 |
| | | Libby Elementary School | 7 | 200 | 6 | 0.014 |
| | | Libby High School | 7 | 200 | 4 | 0.0091 |
| | | Libby Middle School | 7 | 200 | 3 | 0.0068 |
| | | Libby Admin. Building[a] | 7 | 200 | 6 | 0.014 |
| | Teacher | All Schools | 8 | 210 | 25 | 0.068 |

** TWF calculated as $ET/24 \cdot EF/365 \cdot ED/70$

[a] Classes are held in the Libby Administration Building

<u>Source Citations:</u>

[1] All OU4 exposure parameters are based on interviews with school administrators at each school (EPA 2010). Both the indoor and outdoor exposure assumptions were developed to be representative of the entire year, which includes extreme variations in weather. There is no separation of active and passive indoor activities. EPA. 2010. Public Schools Asbestos Sampling Summary Report. Libby, Montana, Superfund Site. July.

<u>Notes:</u>

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OU - operable unit

TWF - time-weighting factor

**TABLE 7-7**
**Summary Statistics During Indoor Activities at Schools in OU4**
*Libby Asbestos Superfund Site*

| School Building | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Achieved Sensitivity (cc$^{-1}$) |
| | | | Mean | Maximum | |
|---|---|---|---|---|---|
| Kootenai Valley Head Start | 10 | 0 | 0 | All ND | 0.00057 |
| Libby Elementary School | 10 | 1 | 0.000059 | 0.00059 | 0.00056 |
| Libby Middle School | 10 | 1 | 0.000051 | 0.00051 | 0.00056 |
| Libby High School | 10 | 0 | 0 | All ND | 0.00054 |
| Libby Public Schools Admin. Building | 10 | 0 | 0 | All ND | 0.00058 |

[+]Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

**Notes:**

cc$^{-1}$ - per cubic centimeter

Conc. - concentration

LA - Libby amphibole asbestos

N - number

ND - non-detect

OU - operable unit

PCME - phase contrast microscopy - equivalent

s/cc - structures per cubic centimeter

**TABLE 7-8**

**Estimated Risks from Exposure to LA from Indoor Air in OU4 Schools**

*Libby Asbestos Superfund Site*

| Receptor Type | Building Description | EPC | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | Mean Air Conc. (PCME LA s/cc)* | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | | |
| Student | Kootenai Valley Head Start | 0 | 7 | 200 | 2 | 0.0046 | 0E+00 | 0 |
| | Libby Elementary School | 0.000059 | 7 | 200 | 6 | 0.014 | 1E-07 | 0.009 |
| | Libby Middle School | 0.000051 | 7 | 200 | 3 | 0.0068 | 6E-08 | 0.004 |
| | Libby High School | 0 | 7 | 200 | 4 | 0.0091 | 0E+00 | 0 |
| | Libby Admin. Building | 0 | 7 | 200 | 6 | 0.014 | 0E+00 | 0 |
| Teacher | Kootenai Valley Head Start | 0 | 8 | 210 | 25 | 0.068 | 0E+00 | 0 |
| | Libby Elementary School | 0.000059 | 8 | 210 | 25 | 0.068 | 7E-07 | 0.05 |
| | Libby Middle School | 0.000051 | 8 | 210 | 25 | 0.068 | 6E-07 | 0.04 |
| | Libby High School | 0 | 8 | 210 | 25 | 0.068 | 0E+00 | 0 |
| | Libby Admin. Building | 0 | 8 | 210 | 25 | 0.068 | 0E+00 | 0 |

* Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

**Notes:**

Conc. - concentration

ED - exposure duration

EF - exposure frequency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy - equivalent

s/cc - structures per cubic centimeter

TWF - time-weighting factor

**TABLE 7-9**

**Exposure Parameters for the Search and Rescue Building in OU1**

*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Indoor Air | Search and Rescue Volunteer | Indoor Activities | RME | 3.2 | [2] | 147 | [2] | 50 | [1] | 0.038 |
| | | | CTE | 1.7 | [2] | 72 | [2] | 25 | [1] | 0.0050 |

** TWF calculated as ET/24 · EF/365 · ED/70

**Source Citations:**

[1] Professional judgment using site specific considerations; assumes volunteers are Libby residents.

[2] Questionnaires for search and rescue volunteers (see Appendix G.1). RME is equal to the 95th percentile; CTE is equal to the mean across all respondents.

**Notes:**

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

ET - exposure time

OU - operable unit

RME - reasonable maximum exposure

SRC - Syracuse Research Company

TWF - time-weighting factor

**TABLE 7-10**

**Air Summary Statistics and Estimated Risks from Exposure to LA in Indoor Air at the Search and Rescue Building in OU1**
*Libby Asbestos Superfund Site*

**Panel A: Summary Statistics for Clearance Air Samples**

| Operable Unit | Exposure Location | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| OU1 | Office | 2 | 2 | 0.00033 | 0.00038 | 0.00024 |
| | Garage | 3 | 3 | 0.00022 | 0.00028 | 0.00024 |

**Panel B: Risk Estimates Based on RME Exposure Parameters**

| Exposure Location | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[+] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/day) | EF (days/year) | ED (years) | TWF | | |
| Office | Active (high-end) | 0.00033 | 3.2 | 147 | 50 | 0.038 | 2E-06 | 0.1 |
| Garage | Active (high-end) | 0.00022 | 3.2 | 147 | 50 | 0.038 | 1E-06 | 0.09 |

**Panel C: Risk Estimates Based on CTE Exposure Parameters**

| Exposure Location | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[+] | Exposure Parameters | | | | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| | | | ET (hours/day) | EF (days/year) | ED (years) | TWF | | |
| Office | Active (high-end) | 0.00033 | 1.7 | 72 | 25 | 0.0050 | 3E-07 | 0.02 |
| Garage | Active (high-end) | 0.00022 | 1.7 | 72 | 25 | 0.0050 | 2E-07 | 0.01 |

[+] Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| cc$^{-1}$ - per cubic centimeter | LA - Libby amphibole asbestos |
| Conc. - concentration | N - number |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**TABLE 7-11**

**Exposure Parameters for Indoor Air in Buildings in OU5**

*Libby Asbestos Superfund Site*

| Building Description | Parameter Type | Exposure Scenario | Exposure Parameters [1] | | | Time-weighting Factor (TWF) |
|---|---|---|---|---|---|---|
| | | | Exposure Time [ET] Value (hours/ day) | Exposure Frequency [EF] Value (days/ year) | Exposure Duration [ED] Value (years) | |
| **Occupied Buildings** | | | | | | |
| B+C Packaging | RME | Active Behaviors | 1 | 300 | 5 | 0.0024 |
| | | Passive Behaviors | *100% of time assumed to be active for RME* | | | |
| | CTE | Active Behaviors | 6.2 | 180 | 2 | 0.0036 |
| | | Passive Behaviors | *100% of time assumed to be active for CTE* | | | |
| Bioreactor Building | RME | Active Behaviors | 6.4 | 250 | 25 | 0.065 |
| | | Passive Behaviors | 1.6 | 250 | 25 | 0.016 |
| | CTE | Active Behaviors | 4 | 219 | 10 | 0.014 |
| | | Passive Behaviors | 4 | 219 | 10 | 0.014 |
| CDM Smith Main Office | RME | Active Behaviors | 6.4 | 250 | 25 | 0.065 |
| | | Passive Behaviors | 1.6 | 250 | 25 | 0.016 |
| | CTE | Active Behaviors | 0.4 | 250 | 10 | 0.0016 |
| | | Passive Behaviors | 7.6 | 250 | 10 | 0.031 |
| Central Maintenance Building | RME | Active Behaviors | 8 | 319 | 27 | 0.11 |
| | | Passive Behaviors | *100% of time assumed to be active for RME* | | | |
| | CTE | Active Behaviors | 2.55 | 146 | 11 | 0.0067 |
| | | Passive Behaviors | 0.45 | 146 | 11 | 0.0012 |
| Fire Hall | RME | Active Behaviors | 6.4 | 250 | 25 | 0.065 |
| | | Passive Behaviors | 1.6 | 250 | 25 | 0.016 |
| | CTE | Active Behaviors | 4 | 219 | 10 | 0.014 |
| | | Passive Behaviors | 4 | 219 | 10 | 0.014 |
| Log Yard Truck Scale House | RME | Active Behaviors | 0.083 | 10 | 25 | 0.000034 |
| | | Passive Behaviors | *100% of time assumed to be active for RME* | | | |
| | CTE | Active Behaviors | 0.07 | 9 | 13 | 0.000013 |
| | | Passive Behaviors | *100% of time assumed to be active for CTE* | | | |
| Luck EG Electric Motor Shed | RME | Active Behaviors | 0.33 | 300 | 15 | 0.0024 |
| | | Passive Behaviors | *100% of time assumed to be active for RME* | | | |
| | CTE | Active Behaviors | 0.22 | *280* | *8* | 0.00080 |
| | | Passive Behaviors | *100% of time assumed to be active for CTE* | | | |
| Office/Laboratory | RME | Active Behaviors | 6.4 | 250 | 25 | 0.065 |
| | | Passive Behaviors | 1.6 | 250 | 25 | 0.016 |
| | CTE | Active Behaviors | 4 | 219 | 10 | 0.014 |
| | | Passive Behaviors | 4 | 219 | 10 | 0.014 |
| **Vacant Buildings** | | | | | | |
| All buildings | RME | Active (high-end) | 8 | 250 | 25 | 0.082 |
| | CTE | Active (high-end) | 8 | 219 | 10 | 0.029 |

** TWF calculated as ET/24 · EF/365 · ED/70

[1] All occupied building exposure parameters are based on building-specific surveys. See Appendix G-3 for survey results. Vacant building exposure parameters are based on default worker parameters (EPA 1991, 2002).

**Source Citations:**
EPA 1991. Risk Assessment Guidance for Superfund. Volume I. Human Health Evaluation Manual. Supplemental Guidance: "Standard Default Exposure Factors". U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03. Interim Final.  March 25, 1991.
EPA 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December.

**Notes:**
CTE - central tendency exposure
ED - exposure duration
EF - exposure frequency
EPA - Environmental Protection Agency
ET - exposure time
OSWER - Office of Solid Waste and Emergency Response
OU - operable unit
RME - reasonable maximum exposure
TWF - time-weighting factor
% - percent

**TABLE 7-12**
**Summary Statistics for Indoor ABS at Buildings in OU5**
*Libby Asbestos Superfund Site*

| Building | ABS Type | N Samples | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)* | | Mean Achieved Sensitivity (cc⁻¹) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| **Occupied Buildings** | | | | | | |
| B+C Packaging | Active | 4 | 1 | 0.000094 | 0.00038 | 0.0060 |
| B+C Packaging | Passive | 1 | 0 | 0 | All ND | 0.00049 |
| Bioreactor Building | Active | 2 | 1 | 0.00023 | 0.00047 | 0.00061 |
| Bioreactor Building | Passive | 1 | 0 | 0 | All ND | 0.00049 |
| CDM Smith Main Office | Active | 5 | 3 | 0.0013 | 0.0049 | 0.0039 |
| CDM Smith Main Office | Passive | 2 | 0 | 0 | All ND | 0.00049 |
| Central Maintenance Building | Active | 4 | 1 | 0.0010 | 0.0041 | 0.014 |
| Central Maintenance Building | Passive | 1 | 1 | 0.00021 | 0.00021 | 0.00053 |
| Fire Hall | Active | 2 | 0 | 0 | All ND | 0.0059 |
| Fire Hall | Passive | 1 | 0 | 0 | All ND | 0.00049 |
| Log Yard Truck Scale House | Active | 6 | 3 | 0.0065 | 0.016 | 0.060 |
| Log Yard Truck Scale House | Passive | 1 | 0 | 0 | All ND | 0.00050 |
| Luck EG Electric Motor Shed | Active | 3 | 3 | 0.0025 | 0.0042 | 0.0024 |
| Luck EG Electric Motor Shed | Passive | 1 | 0 | 0 | All ND | 0.00045 |
| Office/Laboratory | Active | 2 | 1 | 0.00025 | 0.00049 | 0.00084 |
| Office/Laboratory | Passive | 1 | 0 | 0 | All ND | 0.00049 |
| **Vacant Buildings** | | | | | | |
| Chemical Storage Building | Active* | 5 | 0 | 0 | All ND | 0.00049 |
| Diesel Fire Pump House | Active* | 5 | 2 | 0.00011 | 0.00037 | 0.00083 |
| Electric Pump House | Active* | 5 | 2 | 0.00034 | 0.00085 | 0.0021 |
| Intermediate Injection Building | Active* | 5 | 0 | 0 | All ND | 0.00048 |
| LTU Leachate Building #1 | Active* | 5 | 1 | 0.000039 | 0.00019 | 0.00049 |
| LTU Leachate Building #2 | Active* | 5 | 0 | 0 | All ND | 0.00049 |
| Pipe Shop | Active* | 5 | 0 | 0 | All ND | 0.0022 |
| Power house/office | Active* | 5 | 0 | 0 | All ND | 0.00091 |
| Shed 12 | Active* | 5 | 0 | 0 | All ND | 0.00039 |
| Tank Farm Building | Active* | 5 | 0 | 0 | All ND | 0.00049 |

⁺ Concentrations have been adjusted to account for preparation method (see Section 2.3.4)
* Samples collected following active disturbances with a leaf-blower.

**Notes:**

ABS - activity-based sampling

cc⁻¹ - per cubic centimeter

Conc. - concentration

OU - operable unit

LA - Libby amphibole asbestos

N - number

ND - non-detect

PCME - phase contrast microscopy - equivalent

s/cc - structures per cubic centimeter

**TABLE 7-13**
**Estimated Risks from Exposure to LA from Indoor Air in OU5**
*Libby Asbestos Superfund Site*

Panel A: Risk Estimates Based on RME Exposure Parameters

| Building Description | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[+] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| **Occupied Buildings** | | | | | | | | |
| B+C Packaging | Active Behaviors | 0.000094 | 1 | 300 | 5 | 0.0024 | 4E-08 | 0.003 |
| | Passive Behaviors | 0 | *100% of time assumed to be active for RME* | | | | | |
| Bioreactor Building | Active Behaviors | 0.00023 | 6.4 | 250 | 25 | 0.065 | 3E-06 | 0.2 |
| | Passive Behaviors | 0 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 0 |
| CDM Smith Libby Field Office | Active Behaviors | 0.0013 | 6.4 | 250 | 25 | 0.065 | 1E-05 | 1 |
| | Passive Behaviors | 0 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 0 |
| Central Maintenance Building | Active Behaviors | 0.0010 | 8 | 319 | 27 | 0.11 | 2E-05 | 1 |
| | Passive Behaviors | 0.00021 | *100% of time assumed to be active for RME* | | | | | |
| Fire Hall | Active Behaviors | 0 | 6.4 | 250 | 25 | 0.065 | 0E+00 | 0 |
| | Passive Behaviors | 0 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 0 |
| Log Yard Truck Scale House | Active Behaviors | 0.0065 | 0.083 | 10 | 25 | 0.000034 | 4E-08 | 0.002 |
| | Passive Behaviors | 0 | *100% of time assumed to be active for RME* | | | | | |
| Luck EG Electric Motor Shed | Active Behaviors | 0.0025 | 0.33 | 300 | 15 | 0.0024 | 1E-06 | 0.07 |
| | Passive Behaviors | 0 | *100% of time assumed to be active for RME* | | | | | |
| Office/Laboratory | Active Behaviors | 0.00025 | 6.4 | 250 | 25 | 0.065 | 3E-06 | 0.2 |
| | Passive Behaviors | 0 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 0 |
| **Vacant Buildings** | | | | | | | | |
| Chemical Storage Building | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |
| Diesel Fire Pump House | Active (high-end) | 0.00011 | 8 | 250 | 25 | 0.082 | 2E-06 | 0.1 |
| Electric Pump House | Active (high-end) | 0.00034 | 8 | 250 | 25 | 0.082 | 5E-06 | 0.3 |
| Intermediate Injection Building | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |
| LTU Leachate Building #1 | Active (high-end) | 0.000039 | 8 | 250 | 25 | 0.082 | 5E-07 | 0.04 |
| LTU Leachate Building #2 | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |
| Pipe Shop | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |
| Power house/office | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |
| Shed 12 | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |
| Tank Farm Building | Active (high-end) | 0 | 8 | 250 | 25 | 0.082 | 0E+00 | 0 |

**TABLE 7-13**
**Estimated Risks from Exposure to LA from Indoor Air in OU5**
*Libby Asbestos Superfund Site*

Panel B: Risk Estimates Based on CTE Exposure Parameters

| Building Description | Exposure Scenario | EPC Mean Air Conc. (PCME LA s/cc)[*] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|
| **Occupied Buildings** | | | | | | | | |
| B+C Packaging | Active Behaviors | 0.000094 | 6.2 | 180 | 2 | 0.0036 | 6E-08 | 0.004 |
| | Passive Behaviors | 0 | *100% of time assumed to be active for CTE* | | | | | |
| Bioreactor Building | Active Behaviors | 0.00023 | 4 | 219 | 10 | 0.014 | 6E-07 | 0.04 |
| | Passive Behaviors | 0 | 4 | 219 | 10 | 0.014 | 0E+00 | 0 |
| CDM Smith Libby Field Office | Active Behaviors | 0.0013 | 0.4 | 250 | 10 | 0.0016 | 4E-07 | 0.02 |
| | Passive Behaviors | 0 | 7.6 | 250 | 10 | 0.031 | 0E+00 | 0 |
| Central Maintenance Building | Active Behaviors | 0.0010 | 2.55 | 146 | 11 | 0.0067 | 1E-06 | 0.08 |
| | Passive Behaviors | 0.00021 | 0.45 | 146 | 11 | 0.0012 | 4E-08 | 0.003 |
| Fire Hall | Active Behaviors | 0 | 4 | 219 | 10 | 0.014 | 0E+00 | 0 |
| | Passive Behaviors | 0 | 4 | 219 | 10 | 0.014 | 0E+00 | 0 |
| Log Yard Truck Scale House | Active Behaviors | 0.0065 | 0.07 | 9 | 13 | 0.000013 | 1E-08 | 0.001 |
| | Passive Behaviors | 0 | *100% of time assumed to be active for CTE* | | | | | |
| Luck EG Electric Motor Shed | Active Behaviors | 0.0025 | 0.22 | *280* | *8* | 0.00080 | 3E-07 | 0.02 |
| | Passive Behaviors | 0 | *100% of time assumed to be active for CTE* | | | | | |
| Office/Laboratory | Active Behaviors | 0.00025 | 4 | 219 | 10 | 0.014 | 6E-07 | 0.04 |
| | Passive Behaviors | 0 | 4 | 219 | 10 | 0.014 | 0E+00 | 0 |
| **Vacant Buildings** | | | | | | | | |
| Chemical Storage Building | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |
| Diesel Fire Pump House | Active (high-end) | 0.00011 | 8 | 219 | 10 | 0.029 | 5E-07 | 0.04 |
| Electric Pump House | Active (high-end) | 0.00034 | 8 | 219 | 10 | 0.029 | 2E-06 | 0.1 |
| Intermediate Injection Building | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |
| LTU Leachate Building #1 | Active (high-end) | 0.000039 | 8 | 219 | 10 | 0.029 | 2E-07 | 0.01 |
| LTU Leachate Building #2 | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |
| Pipe Shop | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |
| Power house/office | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |
| Shed 12 | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |
| Tank Farm Building | Active (high-end) | 0 | 8 | 219 | 10 | 0.029 | 0E+00 | 0 |

[*] Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

**Notes:**

| | |
|---|---|
| Conc. - concentration | LA - Libby amphibole asbestos |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | % - percent |

**TABLE 8-1**
**Exposure Parameters For Outdoor Air During Wood-Related Activities**
*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Type | Scenario | Parameter Type | Exposure Parameters | | | | | | Time-weighting Factor [TWF]** |
| | | | | Exposure Time [ET] | | Exposure Frequency [EF] | | Exposure Duration [ED] | | |
| | | | | Value (hours/day) | Source/ Note | Value (days/year) | Source/ Note | Value (years) | Source/ Note | |
| Outdoor Air During Tree Bark Disturbance Activities | Resident | Local Wood Harvesting (e.g., cutting and hauling) | RME | 10 | [3] | 15 | [3] | 40 | [5] c.5 | 0.0098 |
| | | | CTE | 5 | a.2 | 5 | [3] | 20 | [5] c.5 | 0.00082 |
| | Outdoor Worker | Commercial Logger - Hand-felling | RME | 8 | [3] | 24 | [3] | 6 | [6] | 0.0019 |
| | | | CTE | 8 | [3] | 8 | [3] | 6 | [6] | 0.00063 |
| | | Commercial Logger - skidding/mechanical processing/site restoration | RME | 10 | [3] | 24 | [3] | 12 | [6] | 0.0047 |
| | | | CTE | 8 | [3] | 8 | [3] | 12 | [6] | 0.0013 |
| | | Landfill workers- wood-chipping & OU5 worker-pile disturbances | RME | 4 | [2] a.1 | 135 | [2] b.1 | 25 | [2] c.1 | 0.022 |
| | | | CTE | 4 | [2] a.1 | 135 | [2] b.1 | 7 | [1] c.2 | 0.0062 |
| | | USFS Forest Maintenance | RME | 8 | [3] | 30 | [3] | 10 | [3] | 0.0039 |
| | | | CTE | 4 | a.2 | 15 | [3] | 5 | [3] c.3 | 0.00049 |
| Outdoor Air During Woodchip/Mulch Disturbance Activities | Resident | Gardening/ Landscaping | RME | 2.0 | [4] a.3 | 40 | [4] b.3 | 50 | [4] c.4 | 0.0065 |
| | | | CTE | 1.0 | [4] a.3 | 20 | [4] b.3 | 25 | [7] c.4 | 0.00082 |
| Indoor Air During Woodstove Ash Disturbance Activities | Resident | Woodstove Ash Removal | RME | 0.25 | [5] a.6 | 48 | [5] b.6 | 50 | [4] c.4 | 0.00098 |
| | | | CTE | 0.25 | [5] a.6 | 24 | [5] b.6 | 25 | [7] c.4 | 0.00024 |
| Outdoor Air During Wildfires | Outdoor Worker (firefighter) | Air while fighting wildfires | RME | 15 | [3] | 14 | [3] | 25 | [3] | 0.0086 |
| | | | CTE | 8 | a.2 | 8 | [3] | 25 | [3] | 0.0026 |
| | Resident | Ambient Air at Residence Impacted by Smoke | RME | 24 | a.5 | 5 | [3] | 50 | [4] c.4 | 0.0098 |
| | | | CTE | 24 | a.5 | 3 | [3] | 25 | [7] c.4 | 0.0029 |

** TWF calculated as ET/24 · EF/365 · ED/70

Source Citations:

[1] EPA 2011. Exposure Factors Handbook: 2011 Edition, EPA/600/R-090/052F, September 2011.

[2] EPA 2002. Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites. U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December.

[3] Personal communication with United States Forest Service (USFS); email dated 6/24/14.

[4] Professional judgment using site specific considerations.

[5] Interviews with residents that use wood-burning stoves for home heating (CDM Smith 2012, Sampling and Analysis Plan/Quality Assurance Plan: Wood-Burning Stove Ash Removal Activity-Based Sampling, Libby Asbestos Site, Operable Unit 4. Revision 0 – November 2012).

[6] Input from local commercial logging operators in the Kootenai Valley. CDM Smith. 2012. Sampling and Analysis Plan/Quality Assurance Project Plan. 2012 Commercial Logging Activity-Based Sampling. August 2012.

[7] ATSDR 2001. Year 2000 Medical testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, Montana. A Report to the Community. August 23, 2001.

Source Notes:

a) Exposure Time [ET]

a.1 The default of 8 hours/day was adjusted by a factor of 0.5 assuming that a worker would not spend the entire day wood chipping.

a.2 Hours/day for CTE is assumed to be 1/2 RME value.

a.3 Hours/day performing landscaping are based on professional judgment [4].

a.4 Hours/day harvesting wood are site-specific values based on information from USFS [3]. CTE assumes 1/2 RME value.

a.5 Hours/day where smoke from a fire in OU3 reaches the community is a default value of 24 hours per day.

a.6 Hours/day cleaning woodstoves are based on interviews with residents that use wood burning stoves for heating; residents spend about 15 minutes per event.

**TABLE 8-1**

**Exposure Parameters For Outdoor Air During Wood-Related Activities**

*Libby Asbestos Superfund Site*

**b) Exposure Frequency [EF]**

b.1 Default  exposure frequency estimates of 219 days/yr (CTE) or 225 days/yr (RME) for outdoor workers were adjusted to account for days when releases due to soil disturbance activities were unlikely either due to snow cover or high soil moisture content (i.e., November to March) (225 days - 90 days (18 weeks for 5 days per week)=135 days).

b.2 Days/year for CTE is assumed to be 1/2 RME value.

b.3 Days per year gardening is based on professional judgment considering site-specific conditions[4] - assumes garden work will take place during warmer months mainly between May and September for 1 to 2 days per week (total 20 to 40 days per year)

b.4 Days/year harvesting wood are site-specific based on input from USFS[3]. CTE assumes 1/2 RME value.

b.5 Days/year where smoke from a fire in OU3 reaches the community is based on input from USFS[3].

b.6 Days/year removing ash from woodstove are site specific based on interviews with residents [5]. CTE is 1/2 RME value.

b.7 RME Days/year adjusted to account for an area use factor of 0.1 (i.e., 10% of logging time is spent within OU3).

b.8 CTE Days/year adjusted to account for an area use factor of 0.05 (i.e., 5% of logging time is spent within OU3).

**c) Exposure Duration [ED]**

c.1 ED (years) is recommended default for workers in EPA 2002[2].

c.2 ED (years) is recommended mean value for workers in EPA 2011[1].

c.3 ED (years) for CTE is 1/2 of the RME value.

c.4 RME ED is based on professional judgment using site specific considerations.

The 2011 Exposure Factors Handbook provides statistics for years lived in current home based on U.S. Bureau of Census 2008 data. The 95th percentile was 46 years (EPA 2011 Table 16-90). Due to the nature of the Libby community, the RME ED was conservatively assumed to be 50 years. ATSDR (2001) provides site-specific data on the number of years individuals reside in Libby. The estimated median value is 23 years. The CTE ED was conservatively assumed to be 25 years.

c.5 Years spent  harvesting wood are site-specific based on interviews with USFS[3]. CTE assumes 1/2 RME value.

**Notes:**

ATSDR - Agency for Toxic Substances and Disease Registry

CTE - central tendency exposure

ED - exposure duration

EF - exposure frequency

EPA - environmental protection agency

ET - exposure time

OSWER - Office of Solid Waste and Emergency Response

OU - operable unit

RME - reasonable maximum exposure

TWF - time-weighting factor

USFS - United States Forest Service

**TABLE 8-2**
**Summary Statistics for Studies During Disturbances of Wood-Related Materials**
*Libby Asbestos Superfund Site*

| ABS Description | Wood Source* | N Samples Collected | N Samples with Detected PCME LA | PCME LA Air Conc. (s/cc)[+] | | Mean Achieved Sensitivity (cc$^{-1}$) |
|---|---|---|---|---|---|---|
| | | | | Mean | Maximum | |
| **Panel A: ABS Results During Residential Wood Harvesting** | | | | | | |
| Felling trees, de-limbing, cutting, stacking firewood | Forest, near | 20 | 2 | 0.00014 | 0.0019 | 0.0082 |
| | Forest, intermed. | 20 | 11 | 0.0020 | 0.0060 | 0.0067 |
| | Forest, far | 22 | 1 | 0.00014 | 0.0030 | 0.011 |
| **Panel B: ABS Results During Commercial Logging Activities** | | | | | | |
| Hand-felling trees | ~1 mile from mine | 3 | 3 | 0.0034 | 0.0050 | 0.0012 |
| Hooking/skidding, processing timber | ~1 mile from mine | 6 | 6 | 0.088 | 0.16 | 0.0087 |
| Site restoration | ~1 mile from mine | 2 | 2 | 0.032 | 0.055 | 0.0036 |
| Simulated milling (chipping) | ~1 mile from mine | 2 | 2 | 0.0068 | 0.0090 | 0.0017 |
| Hand Felling | ~4 miles from mine | 3 | 1 | 0.0022 | 0.0065 | 0.0065 |
| Skidding/Hooking | ~4 miles from mine | 4 | 1 | 0.00065 | 0.0026 | 0.0063 |
| Mechanical Processing | ~4 miles from mine | 4 | 0 | 0 | All ND | 0.0064 |
| Cutting slabs (pre-milling) | ~4 miles from mine | 8 | 0 | 0 | All ND | 0.0063 |
| Simulated milling (chipping) | ~4 miles from mine | 8 | 0 | 0 | All ND | 0.0062 |
| Site Restoration | ~4 miles from mine | 2 | 1 | 0.0040 | 0.0079 | 0.0065 |
| **Panel C: ABS Results During Wood Chipping Activities** | | | | | | |
| Chipping wood waste piles | various | 6 | 0 | 0 | All ND | 0.0021 |
| **Panel D: ABS Results During Forest Maintenance Activities** | | | | | | |
| Road maintenance, tree thinning, forest surveying | Forest, near | 30 | 0 | 0 | All ND | 0.013 |
| | Forest, intermed. | 30 | 5 | 0.00064 | 0.0064 | 0.012 |
| | Forest, far | 30 | 2 | 0.00020 | 0.0030 | 0.013 |
| **Panel E: ABS Results During Woodchip Disturbance Activities** | | | | | | |
| Woodchip/waste bark piles | various | 16 | 0 | 0 | All ND | 0.0012 |
| Digging/raking in woodchips | various | 15 | 0 | 0 | All ND | 0.00060 |
| **Panel F: ABS Results During Woodstove Ash Disturbance Activities** | | | | | | |
| Emptying woodstove ash after burning firewood | ~1 mile from mine | 3 | 3 | 0.14 | 0.34 | 0.013 |
| | Flower Creek | 3 | 3 | 0.0074 | 0.018 | 0.0056 |
| | Bear Creek | 3 | 1 | 0.0029 | 0.0087 | 0.013 |
| **Panel G: Results During Authentic Wildfire** | | | | | | |
| Downwind stations during wildfire | Souse Gulch | 2 | 0 | 0 | All ND | 0.00070 |
| Ground-based firefighter activities | Souse Gulch | 15 | 2 | 0.00031 | 0.0031 | 0.0017 |
| Air-based wildfire suppression** | Souse Gulch | 1 | 0 | 0 | All ND | 0.0024 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

*Distances from the mine are defined as follows:
  Forest, near: within two miles from the mine
  Forest, intermed.: between two and six miles from the mine.
  Forest, far: greater than or equal to six miles from the mine
  Flower Creek: approximately six miles from the mine
  Bear Breek: approximately 10 miles from the mine

**Monitor was placed in the cockpit of the responding helicopter

**Notes:**
ABS - activity-based sampling
cc$^{-1}$ - per cubic centimeter
Conc. - concentration
LA - Libby amphibole asbestos
N - number
ND - non-detect
PCME - phase contrast micrscopy-equivalent
s/cc - structures per cubic centimeter

**TABLE 8-3**
**Estimated Risks from Exposure to LA During Disturbances of Wood-Related Materials**
*Libby Asbestos Superfund Site*

**Panel A: Risk Estimates Based on RME Exposure Parameters**

| Exposure Media | Receptor Population | Exposure/Disturbance Description* | Wood Source | EPC Mean Air Conc. (PCME LA s/cc)* | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outdoor air, during bark disturbances | Resident | Wood harvesting (Felling trees, de-limbing, cutting, stacking firewood) | Forest, near | 0.00014 | 10 | 15 | 40 | 0.0098 | 2E-07 | 0.02 |
| | | | Forest, intermed. | 0.0020 | 10 | 15 | 40 | 0.0098 | 3E-06 | 0.2 |
| | | | Forest, far | 0.00014 | 10 | 15 | 40 | 0.0098 | 2E-07 | 0.01 |
| | Outdoor Worker (commercial logger) | Hand-felling trees | ~1 mile from mine | 0.0034 | 8 | 24 | 6 | 0.0019 | 1E-06 | 0.07 |
| | | Hooking/skidding, processing timber | ~1 mile from mine | 0.088 | 10 | 24 | 12 | 0.0047 | 7E-05 | 5 |
| | | Site restoration | ~1 mile from mine | 0.032 | 10 | 24 | 12 | 0.0047 | 3E-05 | 2 |
| | | Simulated milling (chipping) | ~1 mile from mine | 0.0068 | 10 | 24 | 12 | 0.0047 | 5E-06 | 0.4 |
| | | Hand Felling | ~4 miles from mine | 0.0022 | 8 | 24 | 6 | 0.0019 | 7E-07 | 0.05 |
| | | Skidding/Hooking | ~4 miles from mine | 0.00065 | 10 | 24 | 12 | 0.0047 | 5E-07 | 0.03 |
| | | Mechanical Processing | ~4 miles from mine | 0 | 10 | 24 | 12 | 0.0047 | 0E+00 | 0 |
| | | Cutting slabs (pre-milling) | ~4 miles from mine | 0 | 10 | 24 | 12 | 0.0047 | 0E+00 | 0 |
| | | Simulated milling (chipping) | ~4 miles from mine | 0 | 10 | 24 | 12 | 0.0047 | 0E+00 | 0 |
| | | Site Restoration | ~4 miles from mine | 0.0040 | 10 | 24 | 12 | 0.0047 | 3E-06 | 0.2 |
| | Outdoor Worker (at landfill) | Chipping wood waste piles | various | 0 | 4 | 135 | 25 | 0.022 | 0E+00 | 0 |
| | Outdoor Worker (USFS worker) | Forest management (Road maintenance, tree thinning, forest surveying) | Forest, near | 0 | 8 | 30 | 10 | 0.0039 | 0E+00 | 0 |
| | | | Forest, intermed. | 0.00064 | 8 | 30 | 10 | 0.0039 | 4E-07 | 0.03 |
| | | | Forest, far | 0.00020 | 8 | 30 | 10 | 0.0039 | 1E-07 | 0.009 |
| Outdoor air, during woodchip/ mulch disturbances | Outdoor Worker (at OU5) | Woodchip/waste bark pile disturbances | various | 0 | 4 | 135 | 25 | 0.022 | 0E+00 | 0 |
| | Resident | Woodchip/mulch disturbances during gardening | various | 0 | 2 | 40 | 50 | 0.0065 | 0E+00 | 0 |
| Indoor Air, during wood-derived ash disturbances | Resident | Emptying woodstove ash after burning firewood | ~1 mile from mine | 0.14 | 0.25 | 48 | 50 | 0.00098 | 2E-05 | 1 |
| | | | Flower Creek | 0.0074 | 0.25 | 48 | 50 | 0.00098 | 1E-06 | 0.08 |
| | | | Bear Breek | 0.0029 | 0.25 | 48 | 50 | 0.00098 | 5E-07 | 0.03 |
| Outdoor air, during bark disturbances in authentic wildfire | Resident | Downwind stations during wildfire | Souse Gulch | 0 | 24 | 5 | 50 | 0.0098 | 0E+00 | 0 |
| | Outdoor Worker (firefighter) | Ground-based firefighter activities | Souse Gulch | 0.00031 | 15 | 14 | 25 | 0.0086 | 5E-07 | 0.03 |
| | | Air-based wildfire suppression** | Souse Gulch | 0 | 15 | 14 | 25 | 0.0086 | 0E+00 | 0 |

**TABLE 8-3**
**Estimated Risks from Exposure to LA During Disturbances of Wood-Related Materials**
*Libby Asbestos Superfund Site*

**Panel B: Risk Estimates Based on CTE Exposure Parameters**

| Exposure Media | Receptor Population | Exposure/Disturbance Description | Wood Source | EPC Mean Air Conc. (PCME LA s/cc)* | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outdoor air, during bark disturbances | Resident | Wood harvesting (Felling trees, de-limbing, cutting, stacking firewood) | Forest, near | 0.00014 | 5 | 5 | 20 | 0.00082 | 2E-08 | 0.001 |
| | | | Forest, intermed. | 0.0020 | 5 | 5 | 20 | 0.00082 | 3E-07 | 0.02 |
| | | | Forest, far | 0.00014 | 5 | 5 | 20 | 0.00082 | 2E-08 | 0.001 |
| | Outdoor Worker (commercial logger) | Hand-felling trees | ~1 mile from mine | 0.0034 | 8 | 8 | 6 | 0.00063 | 4E-07 | 0.02 |
| | | Hooking/skidding, processing timber | ~1 mile from mine | 0.088 | 8 | 8 | 12 | 0.0013 | 2E-05 | 1 |
| | | Site restoration | ~1 mile from mine | 0.032 | 8 | 8 | 12 | 0.0013 | 7E-06 | 0.4 |
| | | Simulated milling (chipping) | ~1 mile from mine | 0.0068 | 8 | 8 | 12 | 0.0013 | 1E-06 | 0.1 |
| | | Hand Felling | ~4 miles from mine | 0.0022 | 8 | 8 | 6 | 0.0006 | 2E-07 | 0.02 |
| | | Skidding/Hooking | ~4 miles from mine | 0.00065 | 8 | 8 | 12 | 0.0013 | 1E-07 | 0.009 |
| | | Mechanical Processing | ~4 miles from mine | 0 | 8 | 8 | 12 | 0.0013 | 0E+00 | 0 |
| | | Cutting slabs (pre-milling) | ~4 miles from mine | 0 | 8 | 8 | 12 | 0.0013 | 0E+00 | 0 |
| | | Simulated milling (chipping) | ~4 miles from mine | 0 | 8 | 8 | 12 | 0.0013 | 0E+00 | 0 |
| | | Site Restoration | ~4 miles from mine | 0.0040 | 8 | 8 | 12 | 0.0013 | 8E-07 | 0.06 |
| | Outdoor Worker (at landfill) | Chipping wood waste piles | various | 0 | 4 | 90 | 25 | 0.015 | 0E+00 | 0 |
| | Outdoor Worker (USFS worker) | Forest management (Road maintenance, tree thinning, forest surveying) | Forest, near | 0 | 4 | 15 | 5 | 0.00049 | 0E+00 | 0 |
| | | | Forest, intermed. | 0.00064 | 4 | 15 | 5 | 0.00049 | 5E-08 | 0.003 |
| | | | Forest, far | 0.00020 | 4 | 15 | 5 | 0.00049 | 2E-08 | 0.001 |
| Outdoor air, during woodchip/mulch disturbances | Outdoor Worker (at OU5) | Woodchip/waste bark pile disturbances | various | 0 | 4 | 135 | 7 | 0.0062 | 0E+00 | 0 |
| | Resident | Woodchip/mulch disturbances during gardening | various | 0 | 1 | 20 | 25 | 0.00082 | 0E+00 | 0 |
| Outdoor Air, during wood-derived ash disturbances | Resident | Emptying woodstove ash after burning firewood | ~1 mile from mine | 0.14 | 0.25 | 24 | 25 | 0.00024 | 6E-06 | 0.4 |
| | | | Flower Creek | 0.0074 | 0.25 | 24 | 25 | 0.00024 | 3E-07 | 0.02 |
| | | | Bear Breek | 0.0029 | 0.25 | 24 | 25 | 0.00024 | 1E-07 | 0.008 |
| Outdoor air, during bark disturbances in authentic wildfire | Resident | Downwind stations during wildfire | Souse Gulch | 0 | 24 | 3 | 25 | 0.0029 | 0E+00 | 0 |
| | Outdoor Worker (firefighter) | Ground-based firefighter activities | Souse Gulch | 0.00031 | 8 | 8 | 25 | 0.0026 | 1E-07 | 0.009 |
| | | Air-based wildfire suppression** | Souse Gulch | 0 | 8 | 8 | 25 | 0.0026 | 0E+00 | 0 |

* Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

*Distances from the mine are defined as follows:
  Forest, near: within two miles from the mine
  Forest, intermed.: between two and six miles from the mine.
  Forest, far: greater than or equal to six miles from the mine
  Flower Creek: approximately six miles from the mine
  Bear Breek: approximately 10 miles from the mine

**Monitor was placed in the cockpit of the responding helicopter

**Notes:**

| | |
|---|---|
| Conc. - concentration | LA - Libby amphibole asbestos |
| CTE - central tendency exposure | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | USFS - United States Forest Service |

**TABLE 10-1**

**Illustration of Poisson Uncertainty**

*Libby Asbestos Superfund Site*

**Panel A: Probability of Observing a Specified Number of Structures if λ is 3.72**

| N Structures Observed | Probability |
|---|---|
| 0 | 2.4% |
| 1 | 9.0% |
| 2 | 16.8% |
| 3 | 20.8% |
| 4 | 19.3% |
| 5 | 14.4% |
| 6 | 8.9% |
| 7 | 4.7% |
| 8 | 2.2% |
| 9 | 0.9% |
| 10+ | 0.5% |

**Panel B: Example Calculations of Lower and Upper Bounds on Structure Counts and Concentration**

| Sample | Achieved Sensitivity (cc⁻¹) | N Structures Observed | Air Conc. (s/cc) | LB – UB on Count* | LB – UB on Conc.(s/cc) |
|---|---|---|---|---|---|
| A-02987 | 0.01 | 0 | 0 | $0 - 2.51$ | $0 - 0.025$ |
| B-19880 | 0.005 | 5 | 0.025 | $2.29 - 10.51$ | $0.011 - 0.053$ |

*Based on 90% confidence interval (see Section 10.1.1 for equations)

**Notes:**
$cc^{-1}$ – per cubic centimeter
Conc. – concentration
LB – lower bound
N - number
s/cc – structures per cubic centimeter
UB – upper bound
% - percent

**TABLE 10-2**
**Examples of Estimated Risks Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

**Panel A: During Yard Soil Disturbances at Properties in OU4**

| Soil Concentration[1] | Yard ABS Script Intensity | EPC (PCME LA s/cc)* | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| Bin A | high intensity | 0.0040 | 0.0062 | 0.3 | 60 | 50 | 0.0015 | 1E-06 | 2E-06 | 0.07 | 0.1 |
| | typical intensity | 0.00011 | 0.0014 | 6.3 | 60 | 50 | 0.031 | 6E-07 | 7E-06 | 0.04 | 0.5 |
| | | | | | | | TOTAL | 2E-06 | 9E-06 | 0.1 | 0.6 |
| Bin B1 | high intensity | 0.061 | 0.064 | 0.3 | 60 | 50 | 0.0015 | 2E-05 | 2E-05 | 1 | 1 |
| | typical intensity | 0.0024 | 0.0036 | 6.3 | 60 | 50 | 0.031 | 1E-05 | 2E-05 | 0.8 | 1 |
| | | | | | | | TOTAL | 3E-05 | 3E-05 | 2 | 2 |
| Bin B2/C | high intensity | 0.21 | 0.21 | 0.3 | 60 | 50 | 0.0015 | 5E-05 | 5E-05 | 3 | 3 |
| | typical intensity | 0.0080 | 0.0082 | 6.3 | 60 | 50 | 0.031 | 4E-05 | 4E-05 | 3 | 3 |
| | | | | | | | TOTAL | 9E-05 | 1E-04 | 6 | 6 |

**Panel B: During Soil Disturbances in OU2**

| Receptor | Exposure Scenario | EPC (PCME LA s/cc)* | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Outdoor Worker | Mowing Hwy 37 ROW | 0 | 0.018 | 1 | 5 | 15 | 0.00012 | 0E+00 | 4E-07 | 0 | 0.02 |
| Recreational Visitor | Hiking along Kootenai River | 0 | 0.0048 | 2 | 10 | 50 | 0.0016 | 0E+00 | 1E-06 | 0 | 0.09 |

**Panel C: During Recreational Visitor Soil Disturbances in OU3**

| Exposure Scenario | Exposure Area | EPC (PCME LA s/cc)* | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Hiking | Rainy Creek | 0.0093 | 0.011 | 6 | 48 | 50 | 0.023 | 4E-05 | 4E-05 | 2 | 3 |
| | Forest, near | 0.00050 | 0.0042 | 8 | 50 | 50 | 0.033 | 3E-06 | 2E-05 | 0.2 | 2 |
| | Forest, intermed. | 0.00065 | 0.0056 | 8 | 50 | 50 | 0.033 | 4E-06 | 3E-05 | 0.2 | 2 |
| | Forest, far | 0.00023 | 0.0052 | 8 | 50 | 50 | 0.033 | 1E-06 | 3E-05 | 0.08 | 2 |
| ATV-riding | Forest, near | 0.0014 | 0.0065 | 2 | 50 | 50 | 0.0082 | 2E-06 | 9E-06 | 0.1 | 0.6 |
| | Forest, intermed. | 0.00050 | 0.0062 | 2 | 50 | 50 | 0.0082 | 7E-07 | 9E-06 | 0.05 | 0.6 |
| | Forest, far | 0.00022 | 0.0060 | 2 | 50 | 50 | 0.0082 | 3E-07 | 8E-06 | 0.02 | 0.5 |
| Campfire building/ burning | Forest, near | 0.0023 | 0.0069 | 1 | 50 | 50 | 0.0041 | 2E-06 | 5E-06 | 0.1 | 0.3 |
| | Forest, intermed. | 0.0023 | 0.0065 | 1 | 50 | 50 | 0.0041 | 2E-06 | 4E-06 | 0.1 | 0.3 |
| | Forest, far | 0.00046 | 0.0060 | 1 | 50 | 50 | 0.0041 | 3E-07 | 4E-06 | 0.02 | 0.3 |
| Driving | Forest, near | 0.00027 | 0.025 | 1 | 50 | 50 | 0.0041 | 2E-07 | 2E-05 | 0.01 | 1 |
| | Forest, intermed. | 0 | 0.025 | 1 | 50 | 50 | 0.0041 | 0E+00 | 2E-05 | 0 | 1 |
| | Forest, far | 0 | 0.024 | 1 | 50 | 50 | 0.0041 | 0E+00 | 2E-05 | 0 | 1 |
| Fishing/ boating | Kootenai River | 0 | 0.00031 | 8 | 72 | 50 | 0.047 | 0E+00 | 2E-06 | 0 | 0.2 |

* Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)
[a] Non-detect samples are evaluated at zero.
[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| ATV - all-terrain vehicle | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy-equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | ROW - right-of-way |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |

**TABLE 10-3**

**Effect of Changing the High Intensity Disturbance Frequency Assumption on Estimated Risks**

*Libby Asbestos Superfund Site*

**Panel A: High intensity disturbances account for 5% of yard disturbance time**

| Exposure Location (Scenario) | Soil Concentration[1] | Yard ABS Script Intensity | EPC Mean Air Conc. (PCME LA s/cc)[+] | RME Exposure Parameters ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| **OU4 Yards (Mowing, Raking, Digging)** | Bin A | high intensity | 0.0040 | 0.3 | 60 | 50 | 0.0015 | 1E-06 | 0.07 |
| | | typical intensity | 0.00011 | 6.3 | 60 | 50 | 0.031 | 6E-07 | 0.04 |
| | | | | | | | TOTAL | 2E-06 | 0.1 |
| | Bin B1 | high intensity | 0.061 | 0.3 | 60 | 50 | 0.0015 | 2E-05 | 1 |
| | | typical intensity | 0.0024 | 6.3 | 60 | 50 | 0.031 | 1E-05 | 0.8 |
| | | | | | | | TOTAL | 3E-05 | 2 |
| | Bin B2/C | high intensity | 0.21 | 0.3 | 60 | 50 | 0.0015 | 5E-05 | 3 |
| | | typical intensity | 0.0080 | 6.3 | 60 | 50 | 0.031 | 4E-05 | 3 |
| | | | | | | | TOTAL | 9E-05 | 6 |

**Panel B: High intensity disturbances account for 20% of yard disturbance time**

| Exposure Location (Scenario) | Soil Concentration[1] | Yard ABS Script Intensity | EPC Mean Air Conc. (PCME LA s/cc)[+] | RME Exposure Parameters ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|
| **OU4 Yards (Mowing, Raking, Digging)** | Bin A | high intensity | 0.0040 | 1.3 | 60 | 50 | 0.0064 | 4E-06 | 0.3 |
| | | typical intensity | 0.00011 | 5.3 | 60 | 50 | 0.026 | 5E-07 | 0.03 |
| | | | | | | | TOTAL | 5E-06 | 0.3 |
| | Bin B1 | high intensity | 0.061 | 1.3 | 60 | 50 | 0.0064 | 7E-05 | 4 |
| | | typical intensity | 0.0024 | 5.3 | 60 | 50 | 0.026 | 1E-05 | 0.7 |
| | | | | | | | TOTAL | 8E-05 | 5 |
| | Bin B2/C | high intensity | 0.21 | 1.3 | 60 | 50 | 0.0064 | 2E-04 | 10 |
| | | typical intensity | 0.0080 | 5.3 | 60 | 50 | 0.026 | 4E-05 | 2 |
| | | | | | | | TOTAL | 3E-04 | 10 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[1] PLM-VE Bin:
- A - ND
- B2 - <1
- C - ≥ 1

**Notes:**

ABS - activity-based sampling
Conc. - concentration
ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient
LA - Libby amphibole asbestos

OU - operable unit
PCME - phase contrast microscopy - equivalent
PLM-VE - polarized light microscopy - visual area estimation
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor
% - percent

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX A

# SCREENING LEVEL ASSESSMENT OF RISKS FROM ORAL EXPOSURE TO LIBBY AMPHIBOLE ASBESTOS

# 1.0    HEALTH EFFECTS OF ORAL EXPOSURE TO ASBESTOS

The U.S. Environmental Protection Agency (EPA) and Agency for Toxic Substances and Disease Registry (ATSDR) reviewed studies and reviews that have been performed to evaluate the health effects of oral exposure to asbestos. The following sections, adapted from EPA (1988) and ATSDR (2001), summarize the main findings.

## 1.1    Non-Cancer Effects

Studies in humans and animals indicate that ingestion of asbestos causes little or no risk of non-carcinogenic injury. Because ingested asbestos fibers are poorly absorbed, the tissue most highly exposed to ingested asbestos is the gastrointestinal tract epithelium. A few studies reported some histological or biochemical changes in gastrointestinal tract cells of rats chronically exposed to oral doses of asbestos, but, in an extensive series of lifetime dietary exposure studies in rats and Syrian hamsters, comprehensive microscopic evaluation of tissues and organs found no excess non-neoplastic lesions in the gastrointestinal epithelium or in other tissues or organs in animals exposed to daily doses as high as 500 to 830 milligrams of asbestos per kilogram body weight per day (mg/kg/day). The weight of evidence indicates that asbestos ingestion does not cause any significant non-carcinogenic effects in the gastrointestinal tract or other tissues.

## 1.2    Cancer Effects

A number of epidemiological studies of workers exposed to asbestos fibers in workplace air suggest that, in addition to increased risk of lung cancer and mesothelioma, workers may also have an increased risk of gastrointestinal cancers. Because the main route of exposure is inhalation, it is usually assumed that any effect of asbestos on the gastrointestinal tract is a consequence of mucociliary transport of fibers from the respiratory tract to the gastrointestinal tract. Because of these findings, a number of researchers have investigated the carcinogenic risk (especially the risk of gastrointestinal cancer) in humans and animals when exposure to asbestos occurs by the oral route.

### 1.2.1    Human Studies

A number of epidemiological studies have been conducted to determine if human cancer incidence is higher than expected in geographical areas where asbestos levels in drinking water are elevated (usually in the range of 1 to 300 million fibers per liter [MFL]). Most of these studies have detected increases, some of which were statistically significant, in cancer death or incidence rates at one or more tissue sites (mostly gastrointestinal) in populations exposed to elevated levels of asbestos in their drinking water. However, the magnitudes of the increases in cancer incidence are usually rather small and may be related to other risk factors such as smoking. In a review of data from eight independent epidemiological studies, it was concluded that the number of positive findings for neoplasms of the esophagus, stomach, pancreas, and prostate were unlikely to have been caused by chance alone (Marsh 1983). Similarly, Kanarek (1989) noted that there were relatively consistent findings for increased stomach and pancreatic cancer among the studies. Cantor (1997) reviewed the published studies and concluded that results from epidemiologic studies of populations exposed to high concentrations of asbestos in drinking water are inconsistent and are not adequate to evaluate cancer risk from asbestos

in drinking water, although some of the results are suggestive of elevated risks for gastric, kidney, and pancreatic cancer.

### 1.2.2    Animal Data

Early animal studies on gastrointestinal cancer from ingested asbestos were mostly negative, although some studies yielded increases in tumor frequency that were not statistically significant. More recently, a series of large scale, lifetime feeding studies were performed by the National Toxicology Program (NTP). These studies investigated the effects of several different types of asbestos, as summarized below.

**Summary of NTP Oral Exposure Studies in Animals**

| Asbestos Type | Animal | NTP Conclusion | Citation |
|---|---|---|---|
| Amosite | Rat | Not carcinogenic | NTP 1990b |
| | Syrian hamster | Did not cause a carcinogenic response | NTP 1983 |
| Crocidolite | Rat | Did not cause a carcinogenic response | NTP 1988 |
| Tremolite | Rat | Did not cause a carcinogenic response | NTP 1990c |
| Chrysotile (short-range) | Rat | No evidence of carcinogenicity | NTP 1985 |
| | Syrian hamster | Not carcinogenic | NTP 1990a |
| Chrysotile (intermediate-range) | Rat | Some evidence of carcinogenicity | NTP 1985 |
| | Syrian hamster | Not carcinogenic | NTP 1990a |

As shown, of 8 studies performed, seven were negative, including all studies of amphibole asbestos (amosite, crocidolite, tremolite). The only neoplastic response that was considered to be treatment related was an increase in the frequency of benign intestinal polyps in male rats (but not female rats or Syrian hamsters) exposed to intermediate-range chrysotile fibers (65 percent [%]) of fibers were longer than 10 micrometers [μm]). This effect was not observed following exposure to short-range chrysotile fibers (98% of fibers were shorter than 10 μm). Overall, the data were interpreted as providing "some evidence" of carcinogenicity for intermediate range chrysotile fibers.

## 2.0    QUANTITATIVE CANCER TOXICITY FACTORS

Three basic strategies are available for estimation of the oral slope factor for asbestos.

1. Epidemiological studies of cancer risk associated with exposure to asbestos in drinking water. However, as discussed above, none of the available epidemiological studies of cancer risk in humans exposed to asbestos in drinking water are suitable for estimating quantitative dose-response relationships (EPA 1988; ATSDR 2001).

2. Extrapolation from studies of workers exposed by inhalation. Both EPA and the National Academy of Sciences sought to estimate the risk of gastrointestinal cancer after oral exposure by extrapolating dose-response data from occupational studies (EPA 1980; NAS 1983). However, these potency estimates are rather uncertain because of uncertainty both in the level of inhalation exposure and in the extent of transfer of fibers from the lung to the gastrointestinal

(GI) tract, and this method for quantification of oral risk is not considered to be reliable (EPA 1988).

3. <u>Extrapolation from animal studies</u>. EPA (1988) determined that the most reliable study for estimation of oral cancer risk was the data on benign intestinal polyps in male rates exposed to intermediate length chrysotile (NTP 1985). Based on the data from this study, EPA (1988) calculated an upper bound on slope (q1*) of 1.4E-13 (TEM fibers per liter [f/L])$^{-1}$. Based on this, ingestion of 2 liters per day (L/day) of drinking water containing 1.0 MFL would result in an increased cancer risk to humans of about 1.4E-07. This corresponds to an oral slope factor (oSF) of 7.0E-08 per million fibers ingested.

The carcinogenic response in male rats exposed to intermediate range chrysotile was used by EPA to derive the maximum contaminant level (MCL) for asbestos in water (EPA 1985, 1991a). Because the intermediate range chrysotile was composed mainly of fibers longer than 10 μm, and because no carcinogenic response was observed in animals exposed to short range chrysotile (98% were less than 10 μm in length), EPA defined the MCL for asbestos as 7.1 million fibers longer than 10 μm per liter of water. This concentration is associated with an increased lifetime cancer risk of 1E-06.

It is important to note that the oSF derived from the intermediate range chrysotile study has not been approved for use at Superfund sites, and EPA's Integrated Risk Information System[1] (IRIS) does not identify any quantitative value for evaluation of oral exposure to asbestos. Nevertheless, this value and the associated MCL are judged to provide the most reliable basis for performing a screening level risk evaluation of oral exposures. It is considered likely that this oSF will overestimate any risks associated with oral exposure to Libby amphibole asbestos (LA), since no carcinogenic response was observed following exposure to any type of amphibole asbestos.

## 3.0    EXPOSURE AND RISK ASSESSMENT

There are a number of potential pathways by which individuals at the Libby Asbestos Superfund Site (Site) might be exposed to LA by the oral pathway, including the following:

- Ingestion surface water from area streams, ponds, or rivers
- Ingestion in  groundwater from area wells
- Ingestion of fish caught from area streams or rivers
- Ingestion of meat from game animals harvested from the Site
- Incidental ingestion of contaminated soil or duff

The following sections provide screening level evaluations of these oral exposure pathways. In all cases, exposure concentrations are based on LA structures longer than 10 μm (designated as "LA>10").

---

[1] http://www.epa.gov/iris/subst/0371.htm

### 3.1      Exposure and Risk from Ingestion of Surface Water

*LA Concentration in Surface Water*

EPA has measured the concentration of LA in a number of surface water samples for streams, ponds, and rivers at the Site. **Table A-1** presents data on LA concentrations in surface water at various Site locations. As shown, LA structures are consistently observed in creeks and ponds near the former vermiculite mine (Operable Unit 3 [OU3]), including Carney Creek, Fleetwood Creek, lower Rainy Creek, and the on-site ponds and impoundments, but are rarely observed in upper Rainy Creek, the Kootenai River or its tributaries, or in reference streams/ponds. The overall mean concentration of LA>10 for surface water from the lower portion of the Rainy Creek drainage is 3.9 MFL, and is 0.01 MFL or less for the Kootenai River downstream of Rainy Creek and Kootenai River tributaries.

*Surface Water Ingestion Rates*

The streams and ponds of the lower Rainy Creek drainage are unlikely to be used for drinking water on a regular basis, but might occasionally be ingested by recreational visitors or workers. However, to be conservative, an intake rate of 2 L/day was assumed. This is the default reasonable maximum exposure (RME) drinking water intake rate used for evaluating residential exposures (EPA 1991b).

*Estimated Cancer Risk from Surface Water Ingestion*

Based on an exposure concentration of 3.9 MFL (lower Rainy Creek drainage) and a conservative intake rate of 2 L/day, the estimated excess cancer risk is 5E-07. This indicates that risk from ingestion of LA in lower Rainy Creek surface water is of low concern. Risk from ingestion of surface water from other areas, such as the Kootenai River and its tributaries, is substantially lower (surface water concentrations of LA are more than 300 times lower than in the lower Rainy Creek drainage).

### 3.2      Exposure and Risk from Ingestion of Groundwater

*LA Concentration in Groundwater*

EPA has measured the concentration of LA in a number of existing wells in OU3. **Table A-2** presents data on LA concentrations in groundwater for wells in OU3. As shown, LA>10 is only occasionally observed, usually at concentrations of 3 MFL or lower. The mean value across all wells is 0.7 MFL. However, for screening purposes, the highest concentration detected (3.0 MFL) is used to provide a conservative estimate of potential risks from hypothetical future ingestion of groundwater.

A total of 62 groundwater samples have been collected in OU4. The majority of these samples (N = 55) have been collected from the Lincoln County Landfill as part of the semiannual groundwater monitoring activities, while the remaining seven samples were collected from private residences. No groundwater samples collected in OU4 had LA structures detected that were longer than 10 μm.

*Groundwater Ingestion Rates*

Under present conditions, none of the groundwater wells in OU3 are used for drinking, but it is plausible that one or more might be used for drinking in the future. As with surface water, the most likely scenario is occasional ingestion by recreational visitors or workers. However, to be conservative, the default RME residential intake rate of 2 L/day was assumed (EPA 1991b).

*Estimated Cancer Risk from Groundwater Ingestion*

Based on an exposure concentration of 3.0 MFL and a conservative intake rate of 2 L/day, the estimated excess cancer risk is 4E-07. This indicates that risk from ingestion of LA in groundwater from wells in OU3 is of low concern.

### 3.3     Exposure and Risk from Ingestion of Fish

*LA Concentration in Fish*

Fish that reside in streams or rivers that are contaminated with LA may tend to take up fibers from the water or the sediment into their tissues, and ingestion of the fish might lead to exposure of area residents who catch and eat the fish. In order to investigate this possibility, EPA collected seven trout from the Mill Pond located near the mine. This site was selected because it is considered likely that tissue concentrations in fish from this location will be at the high-end of the concentration range, both because fish in the Mill Pond are relatively large (old), and because the concentration of LA in water and sediment in the Mill Pond contain higher levels of LA. Consequently, it is considered likely that tissue levels in these fish provide a conservative (high-end) estimate of what may occur in fish from other locations. These data are summarized in **Table A-3**. As indicated, the mean concentration of LA>10 in fish tissue from the Mill Pond was 4.2E+04 fibers per gram (wet weight) of tissue (f/g ww).

*Fish Ingestion Rates*

EPA's *Exposure Factors Handbook* (EPA 2011) provides data that may be used to estimate intake rates of fish by area residents. The recommended long-term average value for ingestion of fish caught by freshwater anglers is 5-12 grams (wet weight) per day (g ww/day), with 95% upper-bound values of 13-39 g ww/day (EPA 2011; Table 10-84). Based on this, an RME fish tissue intake rate of 39 g ww/day is assumed. Note that this is likely to be a conservative value because it assumes that 100% of all locally caught fish come from the lower Rainy Creek drainage. This is considered to be unlikely, and that only a small fraction of locally caught fish will come from this area.

*Estimated Cancer Risk from Fish Ingestion*

Based on an exposure concentration of 4.2E+04 f/g ww and a conservative intake rate of 39 g ww/day, the estimated excess cancer risk is 1E-07. This indicates that risk from ingestion of fish caught in the lower Rainy Creek drainage is of low concern. Risk from ingestion of fish from the Kootenai River is expected to be lower.

### 3.4      Exposure and Risk from Ingestion of Game

*LA Concentration in Game*

Game animals that reside at the Site may tend to take up fibers from environmental media into their tissues, and ingestion of the meat might lead to exposure of area residents who harvest the game animals. In order to investigate this possibility, EPA harvested a deer from near the mine area in OU3 and analyzed a number of tissue samples from this animal. As shown in **Table A-4**, no LA structures (of any size) were detected in any samples of muscle or organ tissue.

*Game Ingestion Rates*

EPA's *Exposure Factors Handbook* (EPA 2011) provides data that may be used to estimate intake rates of game by area residents. The recommended 95th percentile of game ingestion by people who hunt is 2.9 grams of tissue (wet weight) per gram of body weight per day (EPA 2011; Table 13-41). Assuming a default adult body weight of 70 kilograms (EPA 1991b), this is equivalent to an average daily intake of about 200 g ww/day. Assuming a typical meal includes about 0.75 pounds of game, this equates to an average of about four meals of game per week for a lifetime.

*Estimated Cancer Risk from Game Ingestion*

Because no LA was detected in any sample of deer meet, the best estimate of excess cancer risk is zero. If it were conservatively assumed that the average concentration of LA fibers was just below the mean achieved analytical sensitivity, the upper-bound LA>10 concentration estimate would be 8.4E+03 f/g ww, which would correspond to an excess cancer risk of 1E-07. Based on this, it is concluded that risk from ingestion of game harvested in OU3 is of low concern. Risk from ingestion of game harvested from outside OU3 is expected to be even lower.

### 3.5      Exposure and Risk from Ingestion of Soil

*LA Concentration in Soil*

At the Site, soil samples are usually analyzed for LA using polarized light microscopy (PLM), and results are reported as mass percent (%). As illustrated in **Figure A-1**, LA concentrations greater than 1% in soil and waste materials have been observed within the mined area, but outside the immediate mine areas the maximum observed value is Bin B2 (interpreted as an LA concentration between 0.2% and 1%), and many values are Bin B1 (interpreted as an LA concentration less than 0.2%) or Bin A (non-detect). Outside of OU3, soil concentrations are generally less than 1% (as this level has been used as a trigger for conducting soil removal actions [EPA 2003]). For the purposes of performing a screening level evaluation of soil ingestion exposures, a conservative mean soil exposure concentration of 1% is assumed.

Because risk is calculated from an estimate of ingested LA>10 fibers, it is necessary to convert a concentration of 1% in soil to units of LA>10 fibers per gram of soil (f/g). The first step is to convert soil

concentrations from mass percent to total[2] LA f/g, using the empiric relationship described by Januch *et al.* (2013):

Csoil (as f/g) = Csoil (as mass percent) · 3.6E+07

Thus, a concentration of 1% LA in soil is estimated to correspond to 3.7E+07 total LA f/g.

The second step is to estimate the fraction of the total LA fibers that are longer than 10 μm. The most reliable estimate of this fraction is derived from transmission electron microscopy (TEM) analyses of duff samples from OU3. For these duff samples, approximately 5% of all the LA structures recorded have a length greater than 10 μm (see **Figure A-2**). To be conservative, it was assumed that 10% of LA structures are longer than 10 μm. Based on this, the soil exposure concentration for LA>10 is 3.7E+06 f/g.

*Soil Ingestion Rate*

Most people do not intentionally ingest soil, but incidental intake may occur, mainly *via* hand to mouth contact. However, no site-specific data are available on the rate of soil ingestion that may occur by individuals at the Site. Default soil intake rate values used by EPA in human health risk assessments are as follows:

**Default Soil Intake Rates Used in Human Health Risk Assessment**

| Exposed Population | Default RME Soil Intake Rate (mg/day) | |
|---|---|---|
| | Value | Source |
| Resident, child | 200 | EPA (1991b) |
| Resident, adult | 100 | EPA (1991b) |
| Outdoor worker | 100 | EPA (2002) |
| Construction worker | 330 | EPA (2002) |

RME = reasonable maximum exposure
mg/day = milligrams of soil per day

The maximum default soil intake rate – 330 milligrams of soil per day (mg/day), based on a construction worker exposure scenario – is assumed. Based on an assumed exposure frequency of 50 days per year and an exposure duration of 50 years, this corresponds to a lifetime average intake rate of:

Lifetime average soil intake rate = 330 mg/day · (50 days/365 days) · (50 years /70 years)
= 32 mg/day

*Risk from Ingestion of Soil*

Based on an estimated lifetime average soil intake rate of 32 mg/day and an estimated soil concentration of 3.7E+06 LA>10 f/g, the estimated excess cancer risk is 2E-08. Based on this, it is concluded that risk from ingestion of soils with an LA concentration of 1% is of low concern; risk from ingestion of soils with LA concentrations less than 1% would be even lower.

---

[2] "Total" is defined as structures longer than 0.5 μm with an aspect ratio (length:width) of 3:1 or greater.

### 3.6    Exposure and Risk from Ingestion of Duff

*LA Concentration in Duff*

EPA has measured the concentration of LA in duff (forest litter) from numerous locations in OU3 and along the National Priorities List (NPL) boundary. As shown in **Figure A-3**, LA concentrations in duff near the mine may range as high as about 3E+09 f/g (total LA), but rapidly decline as a function of distance from the mine. To be conservative, a value of 3E+09 total LA fibers per gram (dry weight) of duff (f/g dw) is assumed, even though actual exposures in locations further from the mine would be much lower. As noted above, to be conservative, it was assumed that 10% of LA structures are longer than 10 µm (see **Figure A-2**). Based on this, the conservative estimate of LA>10 in duff is 3E+08 f/g dw.

*Duff Ingestion Rate*

Similar to soil, it is assumed that most people do not intentionally ingest duff, but that incidental ingestion may occur. However, no data are available on the ingestion rate of duff. In the absence of data, the duff intake rate is assumed to be equal to that for soil (32 mg/day).

*Risk from Ingestion of Duff*

Based on an estimated lifetime average duff intake rate of 32 mg/day and an estimated duff concentration of 3E+08 LA>10 f/g dw, the estimated excess cancer risk is 7E-07. Based on this, it is concluded that risk from ingestion of duff near the mine is of low concern; risk from ingestion of duff in locations further from the mine would be even lower.

### 4.0    SUMMARY

Based on conservative estimates of oral cancer potency and human exposure, screening level estimates of excess cancer risks from oral exposure to LA in surface water, groundwater, fish, game, soil, and duff are all below 1E-06 (see below), which is generally considered to be sufficiently low to be insignificant.

| Exposure Scenario | RME Excess Cancer Risk |
|---|---|
| Ingestion of surface water | 5E-07 |
| Ingestion of groundwater | 4E-07 |
| Ingestion of fish | 1E-07 |
| Ingestion of game | 1E-07 |
| Ingestion of soil | 2E-08 |
| Ingestion of duff | 7E-07 |

RME = reasonable maximum exposure

## 5.0    REFERENCES

ATSDR (Agency for Toxic Substances and Disease Registry). 2001. *Toxicological Profile for Asbestos.* Atlanta, GA: Agency for Toxic Substances and Disease Registry, U.S. Department of Health and Human Services, Public Health Service. September 2001.

Cantor, KP. 1997. Drinking water and cancer. *Cancer Causes Control* 8:292-308.

EPA (U.S. Environmental Protection Agency). 1980. *Ambient Water Quality Criteria for Asbestos.* U.S. Environmental Protection Agency, Office of Water, Criteria and Standards Division, Washington DC. EPA 440 5-80-022. October 1980.

EPA. 1985. Proposed Rulemaking. National Primary Drinking Water Regulations; Synthetic Organic Chemicals, Inorganic Chemicals and Microorganisms. 50 Fed. Reg. 46936.

EPA. 1988. *Drinking Water Criteria Document for Asbestos.* U.S. Environmental Protection Agency, Environmental Criteria and Assessment Office, Cincinnati, OH. ECAO-CIN-422. Final draft - April 1988.

EPA. 1991a. Final Rule. National Primary Drinking Water Regulations-Synthetic Organic Chemicals and Inorganic Chemicals; Monitoring for Unregulated Contaminants; National Primary Drinking Water Regulations Implementation; National Secondary Drinking Water Regulations. 56 Fed. Reg. 3526.

EPA. 1991b. *Risk Assessment Guidance for Superfund, Vol. 1: Human Health Evaluation Manual - Supplemental Guidance, Standard Default Exposure Factors.* Interim Final. U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. OSWER Directive 9285.6-03.

EPA. 2002. *Supplemental Guidance for Developing Soil Screening Levels for Superfund Sites.* U.S. Environmental Protection Agency, Office of Solid Waste and Emergency Response. OSWER 9355.4-24. December 2002.

EPA. 2003. Libby Asbestos Site Residential/Commercial Cleanup Action Level and Clearance Criteria Technical Memorandum. Prepared by U.S. Environmental Protection Agency with Technical Assistance from Syracuse Research Corporation. Draft Final - December 15, 2003.

EPA. 2011. *Exposure Factors Handbook: 2011 Edition.* U.S. Environmental Protection Agency, National Center for Environmental Assessment, Washington, DC. EPA/600/R-09/052F.

Januch J, Brattin W, Woodbury L, Berry D. 2013. Evaluation of a fluidized bed asbestos segregator preparation method for the analysis of low-levels of asbestos in soil and other solid media. *Anal. Methods* 5:1658–1668.

Kanarek, M.S., P. Conforti, L. Jackson, R.C. Cooper and J.C. Murchio. 1980. Asbestos in drinking water and cancer incidence in the San Francisco Bay Area. *Am. J. Epidemiol.* 112: 54-72.

Marsh, G.M. 1983. Critical review of epidemiologic studies related to ingested asbestos. *Environ. Health Perspect.* 53: 49-56.

NAS (National Academy of Sciences). 1983. *Drinking Water and Health, Volume 5.* National Academy of Sciences, National Research Council, Safe Drinking Water Committee. The National Academies Press, Washington DC.

NTP (National Toxicology Program). 1983. *Technical report series no. 249. Lifetime carcinogenesis studies of amosite asbestos (CAS no. 121-72-73-5) in Syrian golden hamsters (feed studies).* Research Triangle Park, NC: U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health. NIH Publication No. 84-2505.

NTP. 1985. Technical report series no. 295. *Toxicology and carcinogenesis studies of chrysotile asbestos (CAS no. 12001-29-5) in F344/N rats (feed studies).* Research Triangle Park, NC: U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health. NIH Publication No. 86-2551.

NTP. 1988. *Technical report on the toxicology and carcinogenesis studies of crocidolite asbestos (CAS no. 12001-28-4) in F344/N rats (feed studies).* Research Triangle Park, NC: U. S. Department of Health and Human Services, Public Health Service, National Institutes of Health. NIH Publication No. 88-2536.

NTP. 1990a. *Technical report on the carcinogenesis lifetime studies of chrysotile asbestos (CAS no. 12001-29-5) in Syrian golden hamsters (feed studies).* Research Triangle Park, NC: U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health. NIH Publication No. 90-2502.

NTP. 1990b. *Technical report series no. 279. Toxicology and carcinogenesis studies of amosite asbestos F344/N rats.* Report to National Institute of Environmental Health Sciences, Research Triangle Park, NC, by Technical Resources, Inc., Rockville, MD. NTP 912535.

NTP. 1990c. *Technical report on the toxicology and carcinogenesis studies of tremolite (CAS no. 14567-73-8) in Fischer 344 rats (feed study).* Research Triangle Park, NC: U. S. Department of Health and Human Services, Public Health Service, National Institutes of Health. NIH Publication No. 90-2531.

**Table A-1**
**LA Concentrations in Surface Water**

| Location | Sampling Station | LA Water Concentration (LA>10 MFL) | |
|---|---|---|---|
| | | Mean by Station | Overall Mean |
| Upper Rainy Creek | URC-1 | 0 (non-detect) | 0.24 |
| | URC-1A | 0.0038 | |
| | URC-2 | 0.39 | |
| Lower Rainy Creek | LRC-1 | 1.1 | 3.9 |
| | LRC-2 | 1.8 | |
| | LRC-3 | 0.79 | |
| | LRC-4 | 3.4 | |
| | LRC-5 | 4.3 | |
| | LRC-6 | 7.3 | |
| Carney Creek/Pond | CC-1 | 0.26 | 2.2 |
| | CC-2 | 2.7 | |
| | CC-POND | 1.8 | |
| Fleetwood Creek/Pond | FC-1 | 0.34 | 10 |
| | FC-2 | 0.45 | |
| | FC-POND | 17 | |
| Tailings Pond | TP | 6.7 | 4.5 |
| | TP-OVERFLOW | 0.19 | |
| | TP-TOE1 | 0.35 | |
| | TP-TOE2 | 0.40 | |
| | UTP | 1.9 | |
| Mill Pond | MP | 1.2 | 1.2 |
| Kootenai River | Upstream of Rainy Creek | 0.0085 | 0.0066 |
| | Downstream of Rainy Creek | 0.0062 | |
| Kootenai River tributaries | Granite Creek | 0.01 | 0.0036 |
| | Libby Creek | 0.01 | |
| | Flower Creek | 0 (non-detect) | |
| | Pipe Creek | 0 (non-detect) | |
| | Fisher River | 0 (non-detect) | |
| | Callahan Creek | 0 (non-detect) | |
| OU3 Reference Creeks/Ponds[+] | Bobtail Creek tributary | 0 (non-detect) | 0.0048 |
| | Noisy Creek | 0.0040 | |
| | Banana Lake | 0.022 | |
| | Tepee Pond 1 | 0 (non-detect) | |
| | Bobtail Pond | 0 (non-detect) | |

[+] These creeks and ponds have been used as reference locations in the ecological
assessments conducted for OU3
MFL = million fibers per liter
LA>10 = Libby amphibole asbestos fibers longer than 10 μm

**Table A-2**
**LA Concentrations in Groundwater**

| Well ID | Sampling Event | Achieved Analytical Sensitivity (1/L) | LA Water Concentration (LA>10 MFL) |
|---|---|---|---|
| **Well A** | Round 1 | 2.5E+06 | 2.5 |
| | Round 2 | 8.0E+05 | 0 (non-detect) |
| | Round 3 | 5.0E+04 | 0 (non-detect) |
| **Well C** | Round 1 | 5.0E+04 | 0 (non-detect) |
| | Round 2 | 5.0E+04 | 0 (non-detect) |
| | Round 3 | 5.0E+04 | 0 (non-detect) |
| **Well D** | Round 1 | 8.0E+05 | 0 (non-detect) |
| | Round 2 | 4.0E+05 | 0 (non-detect) |
| | Round 3 | 5.0E+04 | 0 (non-detect) |
| **Well E** | Round 1 | 1.0E+06 | 2.0 |
| | Round 2 | 1.0E+06 | 3.0 |
| | Round 3 | 5.0E+04 | 0.15 |
| **Well H** | Round 1 | 1.3E+06 | 2.7 |
| | Round 2 | -- | -- |
| | Round 3 | 2.0E+05 | 0.20 |

MFL = million fibers per liter
LA>10 = Libby amphibole asbestos fibers longer than 10 μm
1/L = per liter
-- = not available

**Table A-3**
**LA Concentrations in Fish Tissue**

| Sample ID | Species | Length (inches) | Weight (grams) | LA Tissue Concentration (LA>10 f/g ww) |
|-----------|---------|-----------------|----------------|----------------------------------------|
| MP-Fish-1 | Rainbow Trout | 9.6 | 140 | 3.5E+04 |
| MP-Fish-2 | Cutbow Trout | 11.4 | 280 | 0 (non-detect) |
| MP-Fish-3 | Cutthroat Trout | 14.6 | 540 | 2.3E+04 |
| MP-Fish-4 | Cutbow Trout | 14.6 | 560 | 3.5E+04 |
| MP-Fish-5 | Rainbow Trout | 14.2 | 550 | 1.9E+05 |
| MP-Fish-6 | Cutbow Trout | 13.0 | 450 | 1.2E+04 |
| MP-Fish-7 | Cutbow Trout | 15.2 | 595 | 0 (non-detect) |
| **Mean** | | 13.2 | 445 | **4.2E+04** |

f/g ww = fibers per gram of tissue (wet weight)
LA>10 = Libby amphibole asbestos fibers longer than 10 μm

**Table A-4**
**LA Concentrations in Deer Tissue**

| Sample Description | Achieved Analytical Sensitivity (1/g ww) | LA Tissue Concentration (LA>10 f/g ww) |
|---|---|---|
| Heart | 9.4E+03 | 0 (non-detect) |
| Kidney, Sample #1 | 2.5E+03 | 0 (non-detect) |
| Kidney, Sample #2 | 9.4E+03 | 0 (non-detect) |
| Inside Shoulder Muscle | 9.4E+03 | 0 (non-detect) |
| Diaphragm, Sample #2 | 9.4E+03 | 0 (non-detect) |
| Diaphragm, Sample #1 | 9.4E+03 | 0 (non-detect) |
| Backstrap Muscle, Sample #1 | 9.4E+03 | 0 (non-detect) |
| Backstrap Muscle, Sample #2 | 9.4E+03 | 0 (non-detect) |
| Lung, Sample #1 | 2.5E+03 | 0 (non-detect) |
| Lung, Sample #2 | 2.5E+03 | 0 (non-detect) |
| Liver, Sample #1 | 9.4E+03 | 0 (non-detect) |
| Liver, Sample #2 | 1.9E+04 | 0 (non-detect) |
| **Mean** | **8.4E+03** | **0 (non-detect)** |

f/g ww = fibers per gram of tissue (wet weight)
1/g ww = per gram of tissue (wet weight)
LA>10 = Libby amphibole asbestos fibers longer than 10 μm



**Figure A-2**
**Size Distribution of LA Structures Observed in Duff Samples from OU3**



Graph is based on 1,547 total LA structures recorded for duff samples collected in OU3.

**Figure A-3**
**Duff Concentrations as a Function of Distance from the Mine**



LA = Libby amphibole
Ms/g = million structures per gram of duff
N&E = Nature & Extent Forest Study
OU3 = Operable Unit 3 Phase I Study

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX B

# BASIC CONCEPTS OF ASBESTOS SAMPLING, ANALYSIS, AND DATA REDUCTION FOR RISK ASSESSMENT PURPOSES

## 1.0    INTRODUCTION

In many ways, the issues associated with sampling and analysis of asbestos in air are the same as for other analytes in other media.  However, there are a number of issues that are unique to asbestos, and understanding these issues is key to proper use and interpretation of data for site characterization and risk assessment at asbestos-contaminated sites.  This appendix provides basic information that explains how to interpret and utilize data on asbestos concentrations in air that are collected during site investigations.

## 2.0    BASICS OF ASBESTOS AIR SAMPLING AND ANALYSIS

The concentration of asbestos in air is usually estimated by drawing a known volume of air through a filter and counting the number of asbestos structures[1] on the filter using some appropriate microscopic technique.  The concentration is then calculated as follows:

$$C = N_t / V_t \qquad\qquad\qquad \textbf{[Eqn. 1]}$$

*where:*

> $C$ = Concentration of asbestos in the air drawn through the filter (structures per cubic centimeter, s/cc)
> $N_t$ = Total number of asbestos structures on filter (structures, s)
> $V_t$ = Total volume of air drawn through filter (cubic centimeter, cc)

Counting structures on the filter may be achieved using several different types of microscope, but the U.S. Environmental Protection Agency (EPA) generally recommends using transmission electron microscopy (TEM) because this technique has the ability to clearly distinguish asbestos from non-asbestos structures, and to classify different types of asbestos.

In air sampling for asbestos, the filter that is used is usually about 25-millimeters (mm) in diameter, and has an effective filter area (the area of filter through which air can pass) of about 360 to 385 square millimeters ($mm^2$), depending on the filter device.  The filter is usually made of mixed cellulose ester (MCE) and can have effective pore sizes ranging from 0.2 to 0.8 micrometers (µm).  In most cases, samples of air are collected using pore sizes of 0.45 or 0.8 µm to avoid excess backpressure on the filter.

After air is drawn through the filter, a wedge is cut from the filter and this is placed on a glass slide.  This is referred to as "direct" preparation.  In some cases, the filter may be too heavily loaded with particulate matter to allow a reliable "direct" examination of the filter.  In such cases, the filter may be evaluated

---

[1] The basic physical unit of asbestos is a fiber.  However, in some samples, fibers may occur in complex structures classified as bundles, clusters, or matrix particles.  International Organization of Standardization (ISO) method 10312 provides rules for quantifying the contribution of these complex structures to concentration estimates.  For simplicity, the term "structure" is used here to include both individual fibers as well as the more complex structures.

using an "indirect" preparation technique, where the material on the original (primary) filter is suspended in water, and a fraction of the water suspension is filtered through a new (secondary) filter.

The wedge of filter (either primary or secondary) is collapsed by exposure to a solvent (e.g., acetone), and the surface of the collapsed filter is etched to help expose the asbestos structures. This collapsed and etched filter is then carbon-coated, and several pieces of the carbon-coated material are transferred onto small copper grids. Each grid is about 3-mm in size (either round or square), and contains a very fine copper mesh in the center. The copper grid bars (usually about 20 μm wide) are opaque, but the areas between the grid bars (the grid openings [GOs]) are transparent. The size of each GO is usually about 0.1-mm x 0.1-mm, corresponding to an area of about 0.01 mm$^2$ (depending on manufacturer). During analysis, a number of GOs (selected at random) are examined in the TEM instrument, and the number of structures observed in each GO is recorded.

The raw data from each analysis consists of the number of asbestos structures observed and the number of GOs examined. From these data, the concentration of asbestos in the sample is calculated as follows:

$$C \;\; = \;\; N_{obs} \cdot EFA \, / \, (GOx \cdot Ago \cdot V_t \cdot 1000 \cdot F) \qquad \qquad \textbf{[Eqn. 2]}$$

*where:*

| | | |
|---|---|---|
| C | = | Asbestos concentration in air (s/cc) |
| $N_{obs}$ | = | Number of structures observed in the analysis of the grid openings |
| EFA | = | Effective filter area (mm$^2$) |
| GOx | = | Number of grid openings examined |
| Ago | = | Area of one grid opening (mm$^2$) |
| $V_t$ | = | Total volume of air drawn through the filter (liters [L]) |
| 1000 | = | Conversion factor from L to cc |
| F | = | Fraction of the material on the primary filter applied to the secondary filter (if an indirect preparation was used). If a direct preparation was used, F = 1.0. |

For convenience, Equation 2 is often written as:

$$C = N_{obs} \cdot S \qquad \qquad \textbf{[Eqn. 3]}$$

where S = analytical sensitivity, which has units of 1/cc (cc$^{-1}$). The value of S is given by:

$$S = EFA \, / \, (GOx \cdot Ago \cdot V_t \cdot 1000 \cdot F) \qquad \qquad \textbf{[Eqn. 4]}$$

Note that S is the inverse of the volume of air that passed through the area of filter analyzed:

$$S = 1/V_a$$

$$V_a = 1/S$$

*where:*

$V_a$    = Volume of air that passed through the area of filter analyzed (cc)
    = $V_t \cdot 1000 \cdot (GOx \cdot Ago \cdot F / EFA)$

Consequently, we may also express concentration as follows:

$C = N_{obs} / V_a$                                                                 [**Eqn. 5**]

## 3.0    POISSON STATISTICS

If it were possible to actually examine the entire filter under the microscope, it would be possible to count exactly the total number of structures present on the filter. Hence, the true concentration in the air passed through the filter would be known with certainty, and there would be no need to consider any type of statistics. However, due to time and cost constraints, in a typical TEM analysis, only a tiny fraction of the filter is actually examined. For example, if a total of 50 GOs were examined, this would usually correspond to an area of about 0.5 mm$^2$, which is only a little more than 0.1 percent (%) of the total filter area.

This means that the number of structures that are observed during any specific analysis of a filter is a random sample of the whole population of all structures on the filter, and the sample observed in any one analysis may or may not be a good representation of the whole. This means we have to consider the *statistical uncertainty* in the results for that sample.

Perhaps the best way to understand the problem is to consider an example. Assume we draw a volume of 200 L (200,000 cc) of air through a filter. Assume the true concentration of asbestos in the air is 0.0030 s/cc. Based on these assumptions, the total number of structures on the filter is:

$N_t = 0.0030$ s/cc $\cdot$ 200,000 cc = 600 structures

Assuming an EFA of 360 mm$^2$, the structure loading on the filter is:

Loading = 600 structures / 360 mm$^2$ = 1.67 s/mm$^2$

Assume we analyze a total of 25 GOs, each with an area of 0.01 mm$^2$. Under these conditions, the expected count (often indicated by $\lambda$, the Greek letter lambda) of asbestos structures is:

$\lambda = (25$ GO$) \cdot (0.01$ mm$^2$/ GO$) \cdot (1.67$ s/mm$^2) = 0.417$ structures

That is, if we analyze this filter several times by counting 25 GOs each time, on average we would expect to see 0.417 structures. However, it is obvious that in any one specific analysis we will never see 0.417 structures. Rather, we will see some integer number (0, 1, 2, 3, etc.). The relative probability of seeing any specified count "x" is given by the Poisson distribution:

Probability of seeing a count of "x" = Poisson (x, λ)

The following table gives the Poisson distribution for this particular example (λ = 0.417 structures):

| Count | Probability |
|-------|-------------|
| 0 | 65.9% |
| 1 | 27.5% |
| 2 | 5.7% |
| 3 | 0.8% |
| 4 | 0.1% |
| 5 | 0.01% |

Thus, if we count 25 GOs selected at random, there is a 65.9% chance we will see zero structures, a 27.5% chance we will see one structure, a 5.7% chance we will see two structures, and less than a 1% chance we will see three or more structures.

Let's say that in our analysis of this sample we saw 1 structure in 25 GOs. Based on this, we would estimate the concentration to be:

$C = N_{obs} \cdot S$
$N_{obs} = 1$
$S = 360 \text{ mm}^2 / (25 \text{ GO} \cdot 0.01 \text{ mm}^2 /\text{GO} \cdot 200 \text{ L} \cdot 1,000 \text{ cc/L} \cdot 1.0) = 0.0072 \text{ (cc)}^{-1}$
$C = 0.0072 \text{ s/cc}$

Note that this value is substantially higher than the true concentration (0.0030 s/cc). Likewise, if we had seen a count of zero (a 66.2% chance), we would have said the concentration is zero (substantially lower than the true value). Based on this, it is clear that a measured (observed) estimate of concentration is unlikely to be identical with "truth", and the true concentration might be either higher or lower than our estimate. The following section discusses how to quantify the uncertainty around any particular concentration estimate.

## 4.0    CHARACTERIZING UNCERTAINTY IN INDIVIDUAL SAMPLES

There are a number of different statistical methods for estimating the confidence interval around a Poisson count. For example, the International Organization of Standardization (ISO) Method 10312:1995(E) (ISO 1995) calculates the bounds as follows:

5% Lower Bound on Count = $0.5 \cdot \text{CHISQ.INV}(0.05, 2 \cdot N_{obs})$
95% Upper Bound on Count = $0.5 \cdot \text{CHISQ.INV}(0.95, 2 \cdot N_{obs} + 2)$

where CHISQ.INV is the inverse chi-squared distribution function. Because this method tends to overestimate the confidence interval for small values of $N_{obs}$, EPA has selected the method recommended by Box and Tiao (1973) for use at the Libby Asbestos Superfund Site:

$$5\% \text{ Lower Bound on Count} = 0.5 \cdot \text{CHISQ.INV}(0.05, 2 \cdot N_{obs} + 1) \qquad \textbf{[Eqn. 6]}$$
$$95\% \text{ Upper Bound on Count} = 0.5 \cdot \text{CHISQ.INV}(0.95, 2 \cdot N_{obs} + 1) \qquad \textbf{[Eqn. 7]}$$

**Table 1** shows the lower and upper bounds for a range of observed count values ($N_{obs}$), and **Figure 1** plots the ratio of the 5th and 95th uncertainty bounds to $N_{obs}$ as a function of $N_{obs}$. As shown, relative uncertainty (lower or upper bound divided by $N_{obs}$) is highest for samples with small counts, and decreases as count increases.

In the example above ($N_{obs}$ = 1 structure), the bounds on count based on Box and Tiao are:

$$5\% \text{ Lower Bound on Count} = 0.176 \text{ structures}$$
$$95\% \text{ Upper Bound on Count} = 3.907 \text{ structures}$$

Multiplying the bounds on count by the sensitivity ($0.0072 \text{ cc}^{-1}$) yields the bounds on concentration:

$$5\% \text{ Lower Bound on Concentration} = 0.176 \cdot 0.0072 = 0.0013 \text{ s/cc}$$
$$95\% \text{ Upper Bound on Concentration} = 3.907 \cdot 0.0072 = 0.0281 \text{ s/cc}$$

That is, there is less than a 5% chance that the true concentration is lower than 0.0013 s/cc, and there is less than a 5% chance that the true concentration is higher than 0.0281 s/cc.

## 5.0    DETECT vs NON-DETECT

In general, a sample is ranked as a detect if there is high confidence that the analyte of concern is present in the sample. In the case of asbestos, this means that there must be high confidence that any structures observed during the analysis actually arose from the sample and were not attributable to "background".

Begin by considering the case where unused filters (i.e., blank filters) have no asbestos structures on them. That is, no matter how many GOs we count for blank filters, we will never see even one asbestos structure. In this case, if we see one structure in a field sample (a filter that has had air passed through it), the structure must be derived from the air, and the sample is a detect.

What if blank filters have a non-zero number of structures on them? This situation is addressed in ASTM 6620-06, *Standard Practice for Asbestos Detection Limit Based on Counts* (ASTM 2010). In this approach, a sample is declared to be a detect if the number of structures observed in the analysis of the field sample is higher than the high end of the number of structures that might be observed in any random examination of an equal area of a blank filter. This determination is performed as follows:

Step 1. Assemble the results for all relevant blank samples and compute the value of $L_0$, which is the average number of countable asbestos structures observed per mm² on filter blanks:

$$L_b = N_b / A_b \qquad \textbf{[Eqn. 8]}$$

*where:*

$L_b$ = Background loading of countable structures ($s/mm^2$)
$N_b$ = Total number of countable structures observed in the analysis of filter blanks (s)
$A_b$ = Total area ($mm^2$) of filter blanks evaluated ($= \sum$ GOs counted $\cdot$ Ago)

Step 2.  Compute $\lambda_0$, which is the average number (count) of background asbestos structures that would be expected during examination of an area $A_s$ ($mm^2$) from a field sample:

$$\lambda_0 = L_b \cdot A_s \qquad\qquad \textbf{[Eqn. 9]}$$

Note that the value of $A_s$ (and hence the expected count $\lambda_0$) may vary between field samples, depending on the total number of GOs counted and the area of the GOs ($A_s$ = GOs counted $\cdot$ Ago).

Step 3.  Based on the average count ($\lambda_0$) of background structures from Step 2, use the Poisson distribution to find x0, which is the count of background structures that would be observed in no more than 5% of a set of random observations of area $A_s$ in field blanks.  **Table 2** (taken from ASTM 6620-06) shows the value of x0 for average background counts ($\lambda_0$) ranging from zero up to about 2.6 structures.

Step 4:  Compare the observed number ($N_{obs}$) of structures from area $A_s$ of the field sample to x0.  If $N_{obs}$ > x0, conclude that the number of structures observed in the field sample is higher than background and rank the sample as a detect.  If $N_{obs} \leq$ x0, then conclude that the observed number of structures in the field sample could be attributable to background, and rank the sample as a non-detect.  Note that if the average expected count of background structures ($\lambda_0$) is small ($\leq 0.05$), then x0 is zero and any field sample with an observed count of one or more structures should be ranked as a detect.

***EXAMPLE:***

Step 1:  Assume that we have analyzed 25 GOs in each of 100 filter blanks, and we have observed a total of 4 structures.  Based on this:

$N_b$ = 4 structures
$A_b$ = 25 GO/blank $\cdot$ 100 blanks $\cdot$ 0.01 $mm^2$/GO = 25 $mm^2$
$L_b$ = $N_b / A_b$ = 4 structures / 25 $mm^2$ = 0.16 $s/mm^2$

Step 2:  Assume we have collected a field sample for which we have analyzed a total of 50 GOs. Based on this,

$A_s$ = 50 GOs $\cdot$ 0.01 $mm^2$/GO = 0.5 $mm^2$
$\lambda_0$ = $L_b \cdot A_s$ = 0.16 $s/mm^2 \cdot$ 0.5 $mm^2$ = 0.08 structures

Steps 3 and 4:  Using **Table 2**, we can see that x0 = 1 for all values of $\lambda_0$ between 0.05 and 0.35. Because our value of $\lambda_0$ is in this range, we conclude that there is less than a 5% chance we will

see more than 1 background structure in any random analysis of 50 GOs.  Therefore, if we see two or more structures in our analysis of this field sample, we will rank the sample as a detect.

In the past, the occurrence of countable structures on blank filters was high enough that it could not be ignored.  However, modern filters are manufactured in a way such that asbestos structures are quite rare when analysis is by TEM, since TEM can distinguish asbestos from other types of structures that might be present.  Based on this, it is likely the value of $L_b$ will be zero or very close to zero in most cases.  For example, at the Libby Superfund site, more than 7,600 TEM analyses of blank filters have been performed (CDM Smith 2012, 2014), with the following results:

$N_b$ = 12 s
$A_b$ = 1,149 mm$^2$
$L_b$ = 0.010 s/mm$^2$
x0 = 0

In this case (x0 = 0), any field sample with one or more observed asbestos structures is a detect, and the calculation of concentration can simply ignore any corrections for background contribution.

## 6.0    DETECTION LIMIT

In analytical chemistry, the detection limit (DL), also referred to as the limit of detection (LOD), is usually defined as a concentration that can be recognized with confidence to be greater than zero.  This approach is based on the fact that most analytical instruments have a non-zero signal when a sample blank is analyzed, and that this non-zero signal is variable.  The DL is a concentration that consistently generates a signal that is higher than the high-end of the range of signals generated by blank samples.  In asbestos analysis, the "signal" that is measured is not electronic, but is a count of asbestos structures observed during a visual examination of a filter through a microscope.

Let's begin by considering an example.  Assume we pass 200 L (200,000 cc) of air through a clean filter (background loading = 0), and we analyze 10 GOs (a total of 0.10 mm$^2$ of filter).  The red line in **Figure 2** shows the probability of observing one or more structures (i.e., of detecting the presence of asbestos) in our analysis as a function of the concentration in the air.  As seen, we stand very little chance of detecting even one structure if the concentration is lower than about 0.001 s/cc, while we are nearly certain we will detect one or more structures if the concentration is 0.1 s/cc or higher.  In the range between 0.001 and 0.1 s/cc (a 100-fold range), the probability of detection increases from low to high as concentration increases.

So, what is the "detection limit" in this example?  To answer that, we have to specify some probability of detecting asbestos if it is present.  For example, if we decide to define the detection limit as a concentration that will be detected 95% of the time, the detection limit in this case would be about 0.054 s/cc.  Note that identifying 0.054 s/cc as the "detection limit" does not mean we cannot detect a sample whose concentration is lower than 0.054 s/cc.  Indeed, we can detect samples up to 50-fold lower, although the probability of detection decreases as concentration decreases below the detection limit.

Now, let's re-analyze the sample, except this time we count 100 GOs rather than 10, as shown by the blue line in **Figure 2**. By increasing the number of GOs analyzed by a factor of 10, the detection frequency curve shifts left by a factor of 10. Now we can nearly always detect a concentration of 0.01 s/cc, and we may be able to occasionally detect samples as low as 0.0001 s/cc. The detection limit (95% detection probability) for this analytical strategy is 0.0054 s/cc (10-fold lower than before). This emphasizes the key point: *there is no inherent detection limit in asbestos analysis*. We can (at least in concept) achieve any detection limit of our choice, simply by analyzing more and more GOs (more and more volume).

Once a probability value is chosen to define the DL, and assuming the background loading on the filter is zero or negligible, the basic equation for calculating the DL is as follows:

$$DL = -S \cdot \ln(1 - \text{probability})$$   **[Eqn. 10]**

The following table shows the results for a series of alternative values of probability of detection:

| Probability of Detection | DL/S |
| --- | --- |
| 0.95 | 2.996 |
| 0.90 | 2.303 |
| 0.80 | 1.609 |
| 0.70 | 1.204 |
| 0.63 | 1.000 |
| 0.50 | 0.693 |

The actual DL of a sample is then computed by multiplying the appropriate value of DL/S in the table above by the sample-specific value of S (which in turn depends on volume of air drawn through the filter and the number of GOs analyzed).

As shown, if DL is defined as a concentration that will be detected at least 95% of the time, the value of the DL is equal to 2.996 times the analytical sensitivity (S). This is the approach recommended by ISO (1995)[2] as well as ASTM (2010). As noted above, this is the lowest concentration that can be detected in nearly every case. It does <u>not</u> mean that lower concentrations cannot be detected, or that samples with 3, 2, or 1 observed structures should be considered "non-detects" or qualified as being uncertain.

Also note that some people simply assume that the analytical sensitivity (S) of an asbestos analysis is the same as the DL for that sample. However, as shown in the table above, this is true only if we choose to define the DL as a concentration that will be detected 63% of the time.

---

[2] ISO 10312 states that the limit of detection is based on "the upper 95% confidence limit on the Poisson distribution for a count of zero structures. In the absence of background, this is equal to 2.99 times the analytical sensitivity." However, this description is somewhat misleading because it confuses the Poisson uncertainty around a count of zero with a concentration that has a 95% probability of yielding a count of 1 or more. Nevertheless, the value is correct.

## 7.0    DEALING WITH MULTIPLE SAMPLES

### 7.1    Overview

All of the text above has focused on dealing with *individual samples*. However, human exposure and health risk can almost never be reliably characterized based on a single sample. Rather, the concentration of asbestos in air that a person is exposed to is likely to vary from place to place and from time to time, and risk-management decisions are generally based on the risk associated with the *long-term average* exposure concentration, not the risk from any one specific exposure event. In order to estimate the long-term average exposure concentration, it is necessary to collect multiple samples that provide measures of concentration that are realistic and representative over space and time.

### 7.2    Deriving the Best Estimate of the Mean of an Asbestos Data Set

By analogy with the process that is usually followed for other (non-asbestos) chemicals, some people assume that when the mean of a data set is calculated, all "non-detects" (i.e., samples with a count of zero) should be assigned a surrogate value greater than zero to account for the fact that the true concentration in the sample is probably not a true zero. While it is correct that the true concentration of an asbestos sample with zero counts may be greater than zero (see Section 4, above), it is not correct to assign some surrogate value (e.g., S or ½ S) to non-detects when computing the best estimate of the sample mean. Rather, the best estimate is obtained when all non-detects are evaluated using a concentration of zero (Cameron and Pravin 2007; Haas *et al.* 1999; EPA 1999, 2008).

If any value greater than zero is assigned to these samples, this will cause the estimate of the sample mean to be biased high. This is illustrated in **Figure 3**. In this example (generated using Monte Carlo simulation), a set of 100 samples is drawn from a lognormal distribution and analyzed with a range of alternative analytical sensitivities that yield detection frequencies ranging from about 15% up to about 90%. For each data set, the sample mean is divided by the true mean to generate a ratio. The upper panel shows the average and range (minimum to maximum) of the ratio values that are obtained when non-detects are evaluated as zero. As seen, regardless of the detection frequency, the expected value of the ratio is 1.0 (i.e., the expected mean is equal to the true mean). That is, treatment of non-detects as zero does not bias the results low.

The lower panel shows what happens when non-detects are assigned a non-zero surrogate value. In this example, the surrogate assigned is 0.5 times the analytical sensitivity (½ S). As seen, for cases where a high fraction of the samples are non-detects, a strong and substantial bias towards overestimation of the mean occurs. As expected, the magnitude of the bias decreases as the fraction of non-detects decreases.

So, the principle is clear: *when calculating the mean of an asbestos data set, the best estimate is obtained by treating all non-detects as zero*. These are valid samples and must be utilized as such, without adjustment.

### 7.3    Estimating the Uncertainty Around a Sample Mean

Ideally, the mean concentration for a data set, calculated as described above, would be equal to the true long-term average exposure concentration. However, due to random variation in both sampling and analysis, the average across multiple samples might be either higher or lower than the true long-term average. For this reason, EPA generally recommends that exposure and risk be calculated using the 95% upper confidence limit (95UCL) on the sample mean rather than the sample mean itself. This helps ensure that there is no more than a 5% chance that the actual exposure concentration will be underestimated, which in turn helps limit the probability of making a false negative decision error (declaring a site safe when it is in fact not safe).

To help with this process, EPA has developed a software application (ProUCL) to assist with the calculation of 95UCL values (EPA 2013). However, the equations and functions in ProUCL are not designed for asbestos data sets and application of ProUCL to asbestos data sets is not recommended (EPA 2008). This is because the variability between samples depends both on sampling variability (authentic differences between different samples) as well as Poisson counting uncertainty in each sample (Brattin *et al.* 2012). Because of this, EPA (2008) recommends that, until a statistical method is selected and validated by EPA for estimation of the 95UCL of an asbestos data set, risks from exposure to asbestos be calculated based on the best estimate of the mean concentration, recognizing that the sample mean may be either higher or lower than the true long-term average exposure concentration.

Nevertheless, in the case of data sets that are dominated by non-detects, especially a data set consisting of all non-detects, it is rather dissatisfying to declare that the best estimate of concentration is zero (and hence risk is zero). For this reason, as part of the uncertainty analysis, it may be useful to calculate an "upper-bound" on the sample mean by assigning a surrogate value (½ S or S) to non-detects. This approach is not statistically rigorous, but does yield a concentration value that is likely to be higher than the true mean concentration for that data set (see **Figure 3**).

### 8.0    SUMMARY

There are a number of key concepts that must be understood in order to properly interpret and utilize data on asbestos concentrations in air. The most important are summarized below:

1.  Because of how asbestos is measured (by counting structures under a microscope), the analytical measurement error for asbestos samples is usually higher than for most other (non-asbestos) analytes.

2.  The uncertainty around any specific measurement of asbestos concentration is highest when structure counts are low (e.g., 0 to 5 structures), and diminishes as structure counts increase.

3.  If samples are collected on filters that have a negligible occurrence of countable "background" asbestos structures, then the occurrence of even one asbestos structure ranks the sample as a detect. This is likely to be the case with most modern-day filters analyzed by TEM and is true for the Libby Asbestos Superfund Site.

4.  The "detection limit" in asbestos analysis is a not a sharp cutoff value.  Rather, the ability of an analysis to detect asbestos (i.e., observe one or more structures) spans a relatively wide range (about two orders of magnitude) of concentration values, with a high probability of detection at the high end and a low probability of detection at the low end.

5.  The range of concentrations that can be detected in an analysis of a filter is not fixed, but depends on the number of GOs evaluated.  The greater the number of GOs evaluated, the greater the ability of the analysis to detect the presence of asbestos.  In concept, nearly any analytical sensitivity may be achieved by counting a large enough number of GOs.

6.  Human health risk from inhalation exposure to asbestos is related to the long-term average exposure concentration in air, so it is necessary to base risk evaluations on the average of multiple air samples that are representative of exposure levels over time and space.  The best-estimate of the long-term average for a specified scenario is equal to the average of the samples that represent that scenario, treating non-detects as zero.  If a non-zero surrogate value (e.g., ½ S or S) is assigned to non-detects, the resulting estimate of the mean will tend to be biased high, but may provide a helpful indication of uncertainty, especially for data sets with a high fraction of non-detects.

# 9.0    REFERENCES

ASTM (ASTM International, formerly known as the American Society for Testing and Materials).  2010.  *Standard Practice for Asbestos Detection Limit Based on Counts.* Designation D6620-06, re-approved 2010.  West Conshohocken, PA.

Box GEP and Tiao GC.  1973.  *Bayesian Inference in Statistical Analysis.*  Wiley Online.  Print ISBN: 9780471574286.  Online ISBN: 9781118033197.  DOI: 10.1002/9781118033197.

Brattin W, Barry T, and Foster S.  2012.  Estimation of the Upper Confidence Limit on the Mean of Datasets with Count-Based Concentration Values.  *Human and Ecological Risk Assessment: An International Journal* 18:2, 435-455.  Available at: http://dx.doi.org/10.1080/10807039.2012.652469

Cameron A, Colin T, and Pravin K.  2007.  *Regression Analysis of Count Data.*  Cambridge University Press.  New York, NY, USA.

CDM Smith. 2012. Quality Assurance and Quality Control Summary Report (1999-2009) for the Libby Asbestos Superfund Site. Prepared for U.S. Environmental Protection Agency, Region 8.  December.

CDM Smith. 2014. Quality Assurance and Quality Control Summary Report (2010-2013) for the Libby Asbestos Superfund Site. Prepared for U.S. Environmental Protection Agency, Region 8.  May.

Haas CN, Rose JB, and Gerba CP.  1999.  *Quantitative Microbial Risk Assessment.* John Wiley & Sons, New York, NY, USA.

EPA (U.S. Environmental Protection Agency).  1999.  M/DBP Stakeholder Meeting Statistics Workshop Meeting Summary: November 19, 1998, Governor's House, Washington, D.C.  Final.  Report prepared for U.S. Environmental Protection Agency, Office of Ground Water and Drinking Water by RESOLVE, Washington, DC, and SAIC, McLean, VA. EPA Contract No. 68-C6-0059. Available at: http://water.epa.gov/lawsregs/rulesregs/sdwa/mdbp/st2nov98.cfm

EPA.  2008. *Framework for Investigating Asbestos-Contaminated Sites*.  Report prepared by the Asbestos Committee of the Technical Review Workgroup of the Office of Solid Waste and Emergency Response, U.S. Environmental Protection Agency.  OSWER Directive #9200.0-68.
Available at:
http://epa.gov/superfund/health/contaminants/asbestos/pdfs/framework_asbestos_guidance.pdf

EPA.  2013.  *ProUCL Version 5.0. Technical Guide.* Prepared for U.S Environmental Protection Agency Office of Research and Development, by Lockheed Martin Environmental Services, Las Vegas, NV. Publication EPA/600/R-07/041. September. Available at:
http://www.epa.gov/osp/hstl/tsc/ProUCL_v5.0_tech.pdf

ISO (International Organization for Standardization).  1995.  *Ambient Air - Determination of Asbestos Fibers - Direct Transfer TEM Method*.  ISO 10312:1999(E).

**TABLE 1**
**90% POISSON CONFIDENCE BOUNDS ON COUNTS**

| $N_{obs}$ | ISO 10312 (ISO 1995) | | Box and Tiao (1973) | |
|---|---|---|---|---|
| | 0.05 | 0.95 | 0.05 | 0.95 |
| | LB | UB | LB | UB |
| 0 | [0] | 2.996 | 0.002 | 1.921 |
| 1 | 0.051 | 4.744 | 0.176 | 3.907 |
| 2 | 0.355 | 6.296 | 0.573 | 5.535 |
| 3 | 0.818 | 7.754 | 1.084 | 7.034 |
| 4 | 1.366 | 9.154 | 1.663 | 8.459 |
| 5 | 1.970 | 10.513 | 2.287 | 9.838 |
| 6 | 2.613 | 11.842 | 2.946 | 11.181 |
| 7 | 3.285 | 13.148 | 3.630 | 12.498 |
| 8 | 3.981 | 14.435 | 4.336 | 13.794 |
| 9 | 4.695 | 15.705 | 5.059 | 15.072 |
| 10 | 5.425 | 16.962 | 5.796 | 16.335 |
| 11 | 6.169 | 18.208 | 6.545 | 17.586 |
| 12 | 6.924 | 19.443 | 7.306 | 18.826 |
| 13 | 7.690 | 20.669 | 8.076 | 20.057 |
| 14 | 8.464 | 21.886 | 8.854 | 21.278 |
| 15 | 9.246 | 23.097 | 9.640 | 22.493 |
| 16 | 10.036 | 24.301 | 10.433 | 23.700 |
| 17 | 10.832 | 25.499 | 11.233 | 24.901 |
| 18 | 11.634 | 26.692 | 12.037 | 26.096 |
| 19 | 12.442 | 27.879 | 12.848 | 27.286 |
| 20 | 13.255 | 29.062 | 13.663 | 28.471 |
| 25 | 17.382 | 34.916 | 17.800 | 34.335 |
| 30 | 21.594 | 40.691 | 22.019 | 40.116 |
| 40 | 30.196 | 52.069 | 30.631 | 51.505 |
| 50 | 38.965 | 63.287 | 39.407 | 62.729 |

LB = lower bound count
$N_{obs}$ = number of structures observed
UB = upper bound count

**TABLE 2**
**VALUE OF x0 FOR VARIOUS VALUES OF $\lambda_0$**

| Expected Count from Background ($\lambda_0$) | Decision value (x0) |
|---|---|
| 0.00 – 0.05 | 0 |
| 0.05 – 0.35 | 1 |
| 0.35 – 0.81 | 2 |
| 0.81 – 1.36 | 3 |
| 1.36 – 1.97 | 4 |
| 1.97 – 2.61 | 5 |

Notes:
x0 = the highest count than could reasonably arise from background

Source:  ASTM 6620-06

**FIGURE 1**
**UNCERTAINTY AS A FUNCTION OF COUNT**



**FIGURE 2**
**PROBABILITY OF DETECTION AS A FUNCTION OF CONCENTRATION**



**FIGURE 3**
**BIAS INTRODUCED BY USING SURROGATE VALUES FOR NON-DETECTS**

**Panel A:  Non-Detects Evaluated as Zero**



**Panel B:  Non-Detects Evaluated at 1/2*S**



**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX C

# DEFINITION OF PHASE CONTRAST MICROSCOPY-EQUIVALENT (PCME)

The Libby amphibole asbestos (LA)-specific toxicity factors were derived by fitting mathematical models to data that characterize the relationship between exposure to LA in workplace air and the occurrence of cancer or non-cancer effects in exposed workers. The studies that were used reported measures of asbestos concentration in workplace air that were obtained by phase contrast microscopy (PCM). Consequently, it is mandatory that risk estimates based on these toxicity factors be calculated using measures of concentration that are expressed in comparable units.

While analysis by PCM remains an option, the U.S. Environmental Protection Agency (EPA 2008) generally recommends that asbestos analyses at Superfund sites be performed using transmission electron microscopy (TEM). This is mainly because PCM cannot reliably distinguish between asbestos and non-asbestos fibers, while TEM can distinguish asbestos from non-asbestos and can also distinguish between asbestos mineral types. Consequently, when measures of concentration have been obtained by TEM, it is necessary to specify rules that allow identification of PCM-equivalent (PCME) structures that were observed in the TEM analysis.

The counting rules most likely followed by PCM microscopists at the time the workplace studies of LA exposure (1950s-1980s) were performed defined a fiber[1] as any visible structure with a length longer than 5 micrometers (μm) and an aspect ratio (length divided by width) of 3:1 or greater (National Institute for Occupational Safety and Health [NIOSH] 1977). No specific mention is made of any width resolution limit in NIOSH (1977). Based on a review of historical literature, it appears that the lower limit of width resolution by PCM varied between studies, depending upon the visual acuity of the analyst, optical performance of the microscope, and optical properties (refractive index) of the asbestos structures.

- Rendell and Skikne (1980) performed a study for the National Centre for Occupational Health in Johannesburg, South Africa in which known fibers, as determined by electron microscopy, were examined by PCM. They reported that 100 percent (%) of amosite fibers with a width greater than (>) 0.5 μm were visible by PCM, whereas 30% of fibers with a width of 0.2-0.4 μm and only 3% of fibers with a width less than (<) 0.2 μm were visible. Based on these results, the authors adopted a PCM limit of resolution of 0.4 μm.
- LeGuen *et al.* (1980) evaluated the effect of refractive index on fiber visibility and established a lower width detection limit of 0.2-0.25 μm for chrysotile, while Hwang and Gibbs (1981) estimated a lower limit of 0.21 μm for crocidolite.
- Rooker *et al.* (1982) performed a study of various fibrous materials, including several types of asbestos and man-made mineral fibers, to determine the variability and limits of fiber resolution under a range of analysis conditions. They found that "fibers of diameter 0.15 μm should be visible with good optics".
- Taylor *et al.* (1984) describes a study in which amosite and wollastonite fiber concentrations obtained by PCM and electron microscopy were compared for filters prepared using a fluidized

---

[1] In a PCM analysis, any particle (asbestos or non-asbestos) meeting the dimensional criteria is referred to as a "fiber". In a TEM analysis, particles are designated based on specific structure types (e.g., fibers, bundles, clusters). For simplicity, this document uses the term "structure" to refer to both PCM fibers and TEM PCME structures.

bed generator. According to the authors, "[t]he resolution limit of the phase contrast microscope was estimated to be 0.25 µm by observing reference slides…of known diameter".

- The World Health Organization identifies a lower width boundary of 0.25 µm for PCM, stating that "mineral fibres down to about 0.25 µm in diameter (lower for amphiboles than for chrysotile) are visible and countable" (International Programme on Chemical Safety [IPCS] 1986).

Based on these reports, it is concluded that the lower width boundary of detection by PCM likely varied from about 0.15 µm to 0.4 µm, depending upon the study, with the majority of studies supporting a value of about 0.25 µm. The lower width boundary of 0.25 µm is supported by the current NIOSH Method 7400 for PCM (NIOSH 1994), which states that "[f]ibers < ca. 0.25 µm diameter will not be detected by this method".

A related issue is whether there should be an upper bound on the thickness of PCME structures. Walton (1982) provides a comprehensive review of the PCM counting rules that have been applied historically, and notes that an upper width boundary of 3 µm for PCM counting was adopted internationally in 1971 based on findings by Timbrell *et al.* (1970) that amphibole fibers found in lung tissue had a maximum diameter of 3 µm. However, Walton (1982) indicates that the U.S. did not adopt this limit, and specifically states that the PCM methods used in the U.S. do not specify an upper diameter limit. Indeed, a review of the historical and current NIOSH methods for PCM (NIOSH 1977; 1994) shows that no upper diameter limit is imposed.

Based on this information, when estimating exposure point concentrations for air samples analyzed by TEM for use in the risk characterization, PCME structures are defined as follows:

- Length > 5 µm
- Width ≥ 0.25 µm (no upper limit)
- Aspect ratio ≥ 3:1

It is acknowledged that the width criterion that is used in the risk assessment differs from what is specified in EPA's *Framework for Investigating Asbestos-Contaminated Superfund Sites* (EPA 2008), which specifies an upper width limit of 3 µm. As illustrated in **Figure 2-3** (main text), very few (<1%) LA structures observed on air filters have a width > 3 µm.

**REFERENCES**

EPA (U.S. Environmental Protection Agency). 2008. *Framework for Investigating Asbestos-Contaminated Sites.* Report prepared by the Asbestos Committee of the Technical Review Workgroup of the Office of Solid Waste and Emergency Response, U.S. Environmental Protection Agency. OSWER Directive #9200.0-68. Available at:
http://epa.gov/superfund/health/contaminants/asbestos/pdfs/framework_asbestos_guidance.pdf

Hwang CY, and Gibbs GW.  1981.  The Dimensions of Airborne Asbestos Fibres --I. Crocidolite from Kuruman Area, Cape Province, South Africa.  *Annals Occupational Hygiene* 24(1):23–41.

IPCS (International Programme on Chemical Safety). 1986. *Environmental Health Criteria No. 53. Asbestos and Other Natural Mineral Fibers.* International Programme on Chemical Safety. Available at: http://www.inchem.org/documents/ehc/ehc/ehc53.htm.

LeGuen JM, Rooker SJ, and Vaughan NP.  1980. A New Technique for the Scanning Electron Microscopy of Particles Collected on Membrane Filters. *Journal of Environmental Science and Technology* 14(8):1008-1011.

NIOSH (National Institute for Occupational Safety and Health). 1977. *Asbestos Fibers in Air.* NIOSH Analytical Method No. P&CAM 239. Issued March 30, 1977.

NIOSH. 1994. *Asbestos and Other Fibers by PCM-Method 7400, Issue 2.* NIOSH Manual of Analytical Methods (NMAM), Fourth Edition. August 15, 1994. Available at:
http://www.cdc.gov/niosh/docs/2003-154/pdfs/7400.pdf

Rendall R, and Skikne M. 1980. Submicroscopic fibers in industrial atmospheres. In "*Biological Effects of Mineral Fibers,*" Vol. 1, pp. 837-841. IARC Publication 30.

Rooker SJ, Vaughan NP, and Le Guen JM. 1982. On the visibility of fibres by phase contrast microscopy. *Am Ind Hyg Assoc J* 43: 505-515.

Taylor DG, Baron PA, Shulman SA, and Carter JW. 1984. Identification and counting of asbestos fibers. *Am Ind Hyg Assoc J* 45:84-88.

Walton WH. 1982. The nature, hazards and assessment of occupational exposure to airborne asbestos dust: a review. *American Occupational Hygiene* 25(2):117-247.

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX D

# DATA QUALITY ASSESSMENT

The purpose of this appendix is threefold:

1) To describe the quality assurance (QA) procedures and quality control (QC) measures that have been established to govern the collection and analysis of environmental samples at the Libby Asbestos Superfund Site (Site);
2) To summarize the results for a variety of different types of QA/QC evaluations and analyses across the various sampling programs; and
3) To draw conclusions about the accuracy, precision, and reliability of reported results, and their suitability for use in risk assessment.

The *QA/QA Summary Report for 1999-2009* (CDM Federal Programs Corporation [CDM Smith] 2012) and the *QA/QA Summary Report for 2010-2013* (CDM Smith 2014), along with the *Annual QA/QC Summary Report* (2007-2012) for Operable Unit 3 (OU3) (CB&I Federal Services, LLC [CB&I] 2013a), provide detailed discussions of QA/QC for the Site. In addition, information pertaining to laboratory audits and data validation has been summarized in *Annual QA/QC Summary Report* (2010-2012) (CB&I 2013b). Information on specific QA/QC activities conducted for each investigation is provided in the investigation-specific data summary reports.

A program-wide overview of QA activities for the field, soil preparation laboratory, and analytical laboratories is discussed below in Section D.1, Section D.2, and Section D.3, respectively. Section D.4 summarizes QC results, Section D.5 summarizes data management QA procedures and Section D.6 summarizes other data quality metrics that were evaluated to ensure results used in the risk assessment were of high quality.

## D.1    Field Quality Assurance Activities

### D.1.1    General

Field QA activities include processes and procedures to ensure that field samples are collected, handled, and documented properly, and that any issues/deficiencies associated with field data collection or sample processing are quickly identified and rectified. Detailed information on field QA activities can be found in the investigation-specific sampling and analysis plans (SAPs) and/or quality assurance project plans (QAPPs). These SAP/QAPPs were developed in general accordance with the U.S. Environmental Protection Agency (EPA) *Requirements for Quality Assurance Project Plans, EPA QA/R-5* (EPA 2001) and the *Guidance on Systematic Planning Using the Data Quality Objectives Process, EPA QA/G4* (EPA 2006).

With the exception of Operable Unit 7 (OU7; Troy, Montana) and OU3 (the former mine site), activity-based sampling (ABS) and ambient air sampling programs at the Site were conducted by EPA contactors (e.g., CDM Smith, Tech Law, Inc. [Tech Law]). Because the Montana Department of Environmental Quality (DEQ) is the lead agency for OU7, investigations were conducted by the DEQ's contractor, Tetra Tech EM Inc. (Tetra Tech). For OU3, there is an Administrative Order on Consent between EPA and W.R. Grace and Company (Grace); therefore, sampling programs were conducted by Grace contractors in accordance with EPA-developed SAP/QAPPs.

The SAP/QAPPs were implemented by field contractors that were trained in asbestos sampling methodology. The following bullets summarize the components of the field QA program implemented at the Site:

- **Field Team Roles/Responsibilities** – There were a variety of field personnel involved in the sampling investigations conducted at the Site and each individual had assigned roles and responsibilities. The field team leader (FTL) oversaw all sample collection activities to ensure that governing documents were implemented appropriately. The field QA manager was responsible for ensuring that all field efforts were conducted in accordance with the governing SAP/QAPP and applicable QA requirements.

- **Field Team Training** – Individuals involved in the collection, packaging, and shipment of samples completed appropriate training, including Occupational Safety and Health Administration (OSHA) 40-hour Hazardous Waste Operations and Emergency Response (HAZWOPER) and relevant 8-hour refresher updates, respiratory protection, and asbestos awareness training.

- **Orientation –** Field personnel were required to attend an orientation session with the field Health and Safety (H&S) manager, as well as an orientation session on sample collection techniques.

- **Investigation-Specific Documentation –** Field personnel were required to review and understand all applicable governing documents associated with the sampling investigation, including the SAP/QAPP, all associated standard operating procedures (SOPs), and the applicable Health and Safety Plan (HASP).

- **Readiness Reviews –** Meetings were conducted prior to beginning field sampling activities to discuss and clarify the objectives, equipment and training needs, field SOPs, QC samples, and H&S requirements for each investigation.

- **Field Documentation Review** – Field documentation was completed by field staff using Site-specific field forms. These field forms provided a standardized method of documenting sample information generated in the field. Field documentation was reviewed by the FTL on a regular basis to ensure the accuracy of the recorded sample information.

- **Equipment Maintenance/Calibration** – All field equipment was maintained in accordance with manufacturer specifications and Site-specific SOPs. For air samples, each air sampling pump was calibrated to the desired flow rate using a primary calibration standard prior to sample collection.

- **Equipment Decontamination** – Reusable equipment used in sample collection was decontaminated in accordance with Site-specific SOPs. Any disposable equipment or other investigation-derived waste (IDW) was handled in conformance with SOP requirements.

- **Sample Custody/Tracking** – All samples collected at the Site were tracked and managed in accordance with Site-specific SOPs for sample custody and tracking, using appropriate chain of custody (COC) forms.

- **Field QC Samples** – A variety of different types of field QC samples were collected as part of the investigations conducted at the Site. These QC samples provide information on potential

contamination arising from sample collection methods, as well as information on result precision. (See Section D.4.1 for a detailed discussion of field QC results.)

- **Modification Documentation** – Major deviations from the SAP/QAPP that modified the sampling approach or associated guidance documents were recorded on a field record of modification (ROM) form. These ROMs were reviewed and approved by EPA.

## D.1.2    Field Oversight

An important component of the field QA program is field oversight, which includes both field surveillances and field audits depending on the complexity of the investigation.

Field surveillances consist of periodic observations made to evaluate continued adherence to investigation-specific governing documents. Investigation-specific field surveillances were performed by the field contractor QA manager (or their designee). If not explicitly stated in contract requirements or the SAP/QAPP, the schedule for performing field surveillances was determined based on the duration of the investigation, frequency of execution, and magnitude of process changes. Typically, field surveillances were performed during the first week of a new field program to identify and mitigate issues early on, provide continuous improvement of processes and procedures, and facilitate mentoring/training. Thereafter, surveillances were conducted once a month or as necessary when field processes were revised or other QA/QC procedures indicated the possibility of deficiencies.

Field audits are broader in scope than field surveillances. Audits are evaluations conducted by qualified technical or QA staff that are independent of the activities audited. All aspects of data and sample collection, as well as sample documentation, handling, custody, and shipping are evaluated as part of a field audit. Field audits were conducted by field contractors, internal EPA staff, or EPA-contracted auditors in accordance with contract requirements or the investigation-specific SAP/QAPP. Like surveillances, field audits were typically conducted during the early stages of an investigation to identify and mitigate issues early on and provide for continuous improvement. Typically, at least one field audit was conducted for investigations with a project duration of one year.

There were numerous field surveillances and audits performed for the ABS and ambient air sampling programs. Detailed findings for each field surveillance/audit are documented in separate investigation-specific reports and are summarized in the *QA/QC Summary Reports* (CDM Smith 2012, 2014). The majority of the observations noted in the surveillances and audits pertained to adherence to field documentation processes (e.g., a visitor was not documented in the logbook); however, occasionally, deficiencies were noted (e.g., soil moisture was not measured). To the extent possible, observations and deficiencies were addressed at the time they were discovered and in all cases, impacts were evaluated and improvements made to prevent recurrence. The impacts were determined to be minimal, such that they did not or were not likely to have negative impacts on Site data. This suggests that the field surveillance and auditing program has been effective in improving field data quality and compliance.

Information on audits and surveillances for OU7 was not available at the time of this report.

**D.2      Soil Preparation Laboratory Quality Assurance Activities**

**D.2.1   General**

Soil or soil-like samples collected at the Site were sent to a soil preparation facility for drying, sieving, and grinding prior to analysis by the Site-specific polarized light microscopy (PLM) methods. From 2003 until about 2009, with the exception of OU7[1], all soil samples were prepared at the Close Support Facility (CSF) in Denver, Colorado, which was staffed by CDM Smith employees. Beginning in about 2009, all soil samples were sent to the Sample Preparation Facility (SPF) in Troy, Montana for preparation. The SPF is staffed by Tech Law employees.

The *CSF Soil Preparation Plan* (CDM Smith 2004) served as the guidance document for all activities at the CSF. The *SPF Soil Sample Preparation Work Plan* (Tech Law 2007) served as the guidance document for all activities at the SPF. The purpose of these soil preparation plans (SPPs) is to provide standard guidance on preparation methods to ensure that these procedures and resulting measurements were scientifically sound and of acceptable and documented quality. The following bullets summarize components of the QA procedures at the soil preparation laboratories:

- **Personnel Training** – Individuals involved in the processing of samples were required to have read and understood the SPP, all associated SOPs, as well as the facility HASP. In addition, personnel completed appropriate training, including OSHA 40-hour HAZWOPER and relevant 8-hour refresher updates.

- **Documentation Review** – Sample preparation documentation was completed by preparation laboratory staff using Site-specific forms. These forms provided a standardized method of documenting sample preparation information. This documentation was reviewed on a regular basis to ensure the accuracy of the recorded preparation information.

- **Equipment Maintenance/Calibration** – All weight scales, ventilation hoods, and drying ovens used in sample preparation were maintained and calibrated in accordance with manufacturer specifications. In addition, the plate grinder was calibrated daily to verify proper particle size and demonstrate that samples were not over-processed.

- **Equipment Decontamination** – Sample preparation equipment was decontaminated between each sample in accordance with the Site-specific sample preparation SOP.

- **Facility Contamination Monitoring** – The preparation laboratory performed regular contamination monitoring to evaluate worker safety, ensure laboratory cleanliness, and assess the potential for cross-contamination of samples submitted to the facility.

- **Sample Custody/Tracking** – All samples processed at the preparation laboratory were tracked and managed in accordance with COC requirements specified in the SPPs.

- **Preparation QC Samples** – A variety of different types of preparation QC samples were included in the preparation of samples collected as part of the investigations conducted at the

---

[1] All soil samples collected from OU7 (Troy) were prepared at the SPF (even those collected prior to 2009).

Site. These QC samples provide information on potential cross-contamination arising from sample preparation methods as well as information on result precision. See Section D.4.2 for a detailed discussion of preparation QC results.

▪ **Modification Documentation** – Major deviations from the SPPs were recorded on a ROM form. These ROMs were reviewed and approved by EPA.

## D.2.2    Audits

EPA's Quality Assurance Technical Support (QATS) contractor (CB&I, formerly Shaw Environmental, Inc. [Shaw]) performed an audit of the CSF in Denver on October 2, 2008 and three audits of the SPF in Troy on September 18, 2008, August 7, 2012, and July 11, 2013. Specific activities that were audited included the general laboratory facility, laboratory organization and personnel, general housekeeping, sample receipt and storage, sample preparation procedures, measurements and documentation, sample shipping procedures, and QA/QC procedures.

The 2008 CSF audit report was issued in March of 2009 (Shaw 2009). In brief, a total of 17 observed deficiencies were noted during the 2008 CSF audit. The majority of the observed deficiencies occurred within the following laboratory process area categories: sample preparation procedures (bulk drying), sample receipt, and QA/QC procedures (CB&I 2013b).

For the Troy SPF, a total of eight deficiencies were identified in 2008 and 10 deficiencies were identified in 2012. The laboratory process area categories in which the majority of the observed deficiencies occurred included preparation procedures (bulk drying, grinding, and splitting) and QA/QC procedures (CB&I 2013b). A follow-up audit of the Troy SPF was performed in 2013 (CB&I 2013c) to evaluate corrective actions taken by the laboratory to address deficiencies identified during the 2012 audit. The audit revealed that the laboratory had only completely addressed five, partially addressed one, and failed to address four of the ten deficiencies noted in the 2012 audit. The partially-addressed deficiency was identified for sample receipt and tracking (a final, complete, and signature-approved SOP for sample receiving, login, tracking, shipping, and archiving of samples was not available at the time). The deficiencies that were not addressed included a failure to calibrate and certify the balance on an annual basis by an outside vendor, a failure to accurately determine grinding recoveries, and a failure to weigh the dried portion, the fine fraction, and the coarse fraction to the nearest 0.1 gram of the sample. Corrective actions were recommended and were evaluated during the next audit in August of 2014. This audit revealed that all previously identified deficiencies were addressed (CB&I 2014). However, during this audit, two new deficiencies were noted in preparation procedures (the entire sample was not being homogenized and processed) and QA/QC procedures (grinding blanks were the first samples processed during the grinding process) (CB&I 2014). Since the 2014 audit, processing procedures have been modified to address each of these deficiencies. This suggests that the on-site audit program has been effective in improving preparation laboratory quality and compliance.

## D.3    Analytical Laboratory Quality Assurance Activities

## D.3.1    General

All laboratories selected for analysis of samples for asbestos were part of the Libby analytical laboratory team. These laboratories had demonstrated experience and expertise in analysis of Libby amphibole

asbestos (LA) in environmental media, and all were part of an ongoing Site-specific QA program designed to ensure accuracy and consistency of reported analytical results between laboratories. These laboratories were audited by EPA's QATS contractor and the National Institute of Standards and Technology (NIST)/National Voluntary Laboratory Accreditation Program (NVLAP) on a regular basis.

Laboratory QA activities include all processes and procedures designed to ensure that data generated by an analytical laboratory are of high quality and that any problems in sample preparation or analysis that may occur are quickly identified and rectified. The following bullets summarize the laboratory QA procedures that were required of each laboratory that analyzed samples from the Site.

- **Laboratory QA Management Plan** – Each laboratory developed a laboratory-specific *QA Management Plan* that provided a detailed description of the procedures and policies in place at their laboratory to ensure laboratory quality.

- **Certifications** – All analytical laboratories were subject to national, local, and project-specific certifications and requirements. Each laboratory was accredited by the NIST/NVLAP for the analysis of airborne asbestos by transmission electron microscopy (TEM) and/or analysis of bulk asbestos by polarized light microscopy (PLM). This included the analysis of NIST/NVLAP standard reference materials, or other verified quantitative standards, and successful participation in two proficiency rounds per year each of bulk asbestos by PLM and airborne asbestos by TEM supplied by NIST/NVLAP.

- **Team Training/Mentoring Program** – Laboratories were required to participate in a training/mentoring program to ensure they can demonstrate the ability to perform reliable analyses at the Site. The training process included a review of morphological, optical, chemical, and electron diffraction characteristics of LA using Site-specific reference materials, as well as training on Site-specific analytical methodology, documentation, and administrative procedures.

- **Technical Discussions/Conferences** – Laboratories participated in regular technical discussions with EPA and their contractors, as well as attended professional/technical conferences. These discussions enabled the laboratory and technical team members to have an ongoing exchange of information regarding all analytical and technical aspects of the project.

- **Analyst Training** – All TEM and PLM analysts were required to undergo method-specific training and understand the application of standard laboratory procedures and methodologies, including the Libby-specific analytical methods. Analysts familiarized themselves with the Site-specific method deviations, project-specific documents, and visual references.

- **Data Reporting** – Standardized benchsheets and data entry spreadsheets were developed specifically for the Site to ensure consistency between laboratories in the presentation and submittal of analytical data. All analysts were trained in the Site-specific reporting requirements and data reporting tools utilized in transmitting results.

- **Laboratory QC Samples** – A variety of different types of laboratory QC analyses were collected as part of the investigations conducted at the Site. These QC analyses provide information on potential contamination arising from laboratory preparation and analysis methods as well as

information on result accuracy and precision. (See Section D.4.3 for a detailed discussion of analytical laboratory QC results.)

- **Laboratory Contamination Monitoring** – Each analytical laboratory performed regular contamination monitoring to evaluate worker safety and ensure laboratory cleanliness in compliance with their SOPs and certification requirements.

- **Modification Documentation** – Changes or revisions needed to improve or document specifics about analytical methods or laboratory procedures were documented using a laboratory ROM form. These ROMs were reviewed and approved by EPA.

## D.3.2   Laboratory Audits

Each laboratory conducted internal audits of their specific operations on an annual basis using appropriate checklists in accordance with their laboratory-specific *QA Management Plan*. As noted above, the laboratories that were part of the Libby analytical laboratory team were also audited by EPA's QATS contractor on a regular basis to specifically evaluate adherence to all Libby-specific analytical requirements. On-site audits were used by EPA to verify that samples analyzed by their contract facilities were being processed in accordance with EPA requirements. Each on-site audit included a review of the general elements of preparation, on-site support, and report generation, which were modified as needed to fit the type of audit being performed.

The first series of laboratory audits was conducted in January of 2001. Because of performance concerns noted during this audit, one of the analytical laboratories was released from the Libby laboratory program. This laboratory did not analyze any of the ambient air or ABS air samples used in the risk assessment.

Nearly all of the air sample results that form the basis of the exposure assessment used in the risk characterization were analyzed from 2006 to 2013. A comprehensive series of laboratory audits was conducted in April-September 2008 to evaluate the TEM and PLM laboratories that support the Site. A second round of analytical laboratory audits was performed in June-August 2012. A third round of analytical laboratory audits was performed in May-October 2013. Detailed findings for each laboratory audit are documented in separate laboratory-specific audit reports. The overall conclusions of the 2008 and 2012 laboratory audits are presented in CB&I (2013b) and summarized below.

A total of 93 observed deficiencies, compiled from the completed summary on-site audit reports, were identified for six different analytical laboratories in 2008. The deficiencies identified in these laboratory audits were grouped into eight laboratory process areas. The laboratory process categories in which the majority of the observed deficiencies occurred included PLM, sample preparation, sample receiving, and QC/QA; whereas the laboratory process categories with the least frequently occurring deficiencies included TEM, facility, and data management. EPA requires that laboratories provide responses to on-site audit reports that include the laboratory's proposed corrective action to each of the identified audit deficiencies. Laboratory responses to the 2008 on-site audit reports were received from all the Libby team laboratories. The laboratory responses provided proposed corrective actions for the identified findings along with objective evidence as applicable. No findings were contested.

A total of 66 deficiencies were identified in the 2012 audits across eight analytical laboratories. An average number of 9.4 deficiencies per laboratory in 2012 represents a 39.4 percent (%) decrease from the 15.5 average number of deficiencies per on-site audit (for the same six laboratories) recorded in 2008. All six laboratories audited in 2008 and again in 2012 showed a significant reduction in the number of defects, which indicates that all six laboratories applied appropriate corrective actions in response to their initial audits in 2008. This suggests that the on-site audit program has been effective in improving analytical laboratory quality and compliance.

All of the analytical laboratories evaluated in 2012 were re-evaluated in 2013 to determine if the deficiencies identified in 2012 had been adequately addressed. Although a comprehensive report summarizing the findings of the 2013 audits is currently in preparation, but the individual laboratory audit reports are available and have been reviewed. In general, most of the deficiencies identified in 2012 were addressed. Also, the overall number of deficiencies per laboratory in 2013 was less than identified in 2012. Again, this suggests that the on-site audit program has been effective in improving analytical laboratory quality and compliance.

## D.4    Quality Control Results

As discussed above, a variety of field QC samples, preparation laboratory QC samples, and analytical laboratory QC analyses were included as part of the sampling investigations performed at the Site. A detailed review and discussion of the results for all QC samples and analyses is provided in the 1999-2009 and 2010-2013 *Quality Assurance and Quality Control Reports* (CDM Smith 2012, 2014). The following sub-sections summarize the overall conclusions from these reports.

### D.4.1    Field Quality Control Samples

Various types of field-based QC samples have been collected for air and soil samples as part of investigations conducted at the Site. The investigation-specific SAP/QAPPs specified the field QC sample types and collection/analysis frequency required for each investigation. A detailed review of field QC sample results is provided in CDM Smith (2012, 2014) and summarized briefly below.

Lot Blanks

A lot blank is an air filter cassette that has been taken from a new, unused box of filter cassettes. Lot blanks were collected to ensure that filters in unused cassettes do not have any asbestos contamination prior to their use in the field. Lot blanks were prepared by submitting unused cassettes for analysis prior to putting the cassette lot into use and were reviewed by designated field staff responsible for the project sample cassette inventory. Over 800 lot blank analyses were performed (typically, 10 grid openings are examined for each lot blank analysis). No asbestos structures were observed on any lot blank samples; therefore, it is concluded that the cassette lots were asbestos-free and usable for air sample collection at the Site.

Field Blanks

Field blanks were collected to evaluate potential contamination introduced during air sample collection, shipping and handling, or analysis. Air field blanks were collected by removing the end cap of the sample cassette to expose the filter in the same area where sample collection occurred for approximately 30

seconds before re-capping the sample cassette. The field blanks were analyzed for asbestos by the same method used for field sample analysis.

If asbestos was observed on the analyzed field blank, all other field blanks collected by that team during that week were submitted for analysis to determine the potential impact on the related sample results. If any asbestos was observed on a field blank, the FTL and/or laboratory manager was notified and appropriate measures taken (e.g., retraining) to ensure staff are employing proper sample handling and analysis techniques. In addition, a qualifier of "FB" is added to the related field sample results in the project database (see Section D.5.1) to denote that the associated field blank had asbestos structures detected.

More than 7,600 field blank samples have been collected and analyzed by TEM as part of the various air sampling programs at the Site. Typically, 10 grid openings are examined for each field blank analysis. Approximately 0.1% of these field blanks contained LA structures, with no field blank samples containing LA structures since 2002. On average, the total asbestos background filter loading rate across all field blanks was about 0.01 fibers per square millimeter ($f/mm^2$). When asbestos fibers were detected, in many cases, TEM results were also available for an additional field blank sample that was collected by the same field team at the same property on the same day as the field blank containing LA structures, and this additional field blank did not indicate detectable levels of LA. This suggests that contamination of air samples due to field sampling methods occurs rarely, and when detections are noted, they do not appear to be associated with systemic or large-scale field sampling issues. Based on the low frequency of detectable LA structures observed in field blanks, it is concluded that contamination of collected air samples due to field sampling methods is not a significant issue and impacts on reported LA air concentrations are negligible.

Field Duplicates/Splits

Field duplicates were collected from the same sampling location at the same time as the parent field sample. Field duplicates were collected using the same collection technique as the parent sample. Field duplicates were analyzed by the same method as field samples and were blind to the analytical laboratories (i.e., the laboratory could not distinguish between field samples and field duplicates).

Field duplicates were not routinely collected for air, but were collected as part of several investigations. In order to be ranked as concordant, air field duplicate results must not be statistically different from the "parent" field sample at the 90% confidence interval (CI), as evaluated using the Poisson ratio test[2] (Nelson 1982). More than 200 air field duplicates have been collected, with almost 99% being ranked as concordant. These results show that air field duplicate results are reproducible and reliable.

For soil, field duplicates analyzed by PLM-VE were considered concordant if the reported PLM-VE "bin" result for the field duplicate was the same as the original sample. Results were ranked as "weakly discordant" if the field duplicate was within one bin of the parent field sample. Results were ranked as "strongly discordant" if the field duplicate was different by two bins. There are no concordance requirements established for soil field duplicates. Rather, concordance results are used to inform data users on result variability.

---

[2] Laboratory ROM LB-000029 includes an Excel spreadsheet tool that can be used by the laboratory staff to make this statistical comparison.

Results are available for approximately 1,700 soil field duplicates. The overall percentages on agreement are as follows:

- Concordant = 85%
- Weakly discordant = 15%
- Strongly discordant = 0.5%

When field duplicate results differed from the parent field sample, it was usually due to differences between Bin A (non-detect) and Bin B1 (trace; detected at levels less than 0.2% by mass). While field duplicate discordances may occur due to authentic field spatial heterogeneity, preparation variability and/or analytical uncertainty, the soil field duplicate results support the conclusion that estimates of soil concentration by PLM-VE were generally reproducible and reliable.

### D.4.2    Preparation Laboratory Quality Control Samples

The preparation laboratory QC samples were collected to ensure that the preparation techniques utilized to process soil samples did not introduce potential contamination and to evaluate variability associated with preparation techniques. Two types of preparation laboratory QC samples were collected by the soil preparation facilities – preparation blanks (including grinding blanks and drying blanks) and preparation duplicates. A detailed review of the preparation laboratory QC sample results is provided in CDM Smith (2012, 2014) and summarized briefly below.

<u>Preparation Blanks</u>

A drying blank consists of approximately 100 to 200 grams of asbestos-free quartz sand that is processed with each batch of field samples that were dried together (usually there were approximately 125 samples per batch). Drying blanks are processed identically to field samples and determine if cross-contamination between samples is occurring during sample drying. More than 2,200 drying blanks have been analyzed and 99% have been reported as non-detect (Bin A) by PLM-VE. On the rare occasion that LA was detected in a drying blank, results were reported as trace (Bin B1).

A grinding blank consists of asbestos-free quartz sand that is processed along with the field samples on days that field samples are ground. Grinding blanks determine if decontamination procedures of laboratory soil processing equipment used for sample grinding and splitting were adequate to prevent cross-contamination. Grinding blanks are prepared at a frequency of one per grinding batch per grinder per day. More than 2,000 grinding blanks have been analyzed and 99% have been reported as non-detect (Bin A) by PLM-VE. When LA was detected, results were reported as trace (Bin B1).

These results indicate that inadvertent contamination during soil sample drying and grinding processes occurred rarely and is not expected to impact reported LA soil concentrations by PLM-VE.

<u>Preparation Duplicates</u>

Preparation duplicates are splits of field samples submitted for sample preparation. Preparation duplicates are used to evaluate the variability that arises during the soil preparation and analysis steps. After drying, but prior to sieving, a preparation duplicate is prepared by using a riffle splitter to divide

the field sample (after an archive split has been created) into two approximately equal portions, creating a parent and duplicate sample. The variability between the preparation duplicate and the associated field sample reflects the combined variation due to sample preparation (sieving and grinding) and to PLM measurement error.

More than 2,800 preparation duplicates have been analyzed by PLM-VE. Preparation duplicate results were evaluated using the same methods as described above for field duplicates. Overall concordance results are as follows:

- Concordant = 87%
- Weakly discordant = 13%
- Strongly discordant = 0.2%

Preparation duplicate results are considered acceptable if the frequency of weak discordances is less than 20% and the frequency of strong discordances is less than 5%. As shown, the preparation duplicate results meet these acceptance criteria.

When preparation duplicate results differed from the parent sample, it was usually due to differences between PLM-VE Bin A (non-detect) and Bin B1 (trace). Slight differences between aliquots of the same sample are expected due the inherent heterogeneity of soil samples and the limitations of the PLM-VE method at the low levels observed at the Site. The results for preparation duplicates are generally similar to the results for field duplicates (see Section D.4.1). These results support the conclusion that the soil sample results are generally reproducible and reliable and were not greatly influenced by differences in soil preparation and analysis techniques.

### D.4.3    Analytical Laboratory Quality Control Analyses

In the risk assessment, two types of air samples formed the basis of the exposure assessment – ABS air and ambient air. All ABS and ambient air samples were analyzed for asbestos using TEM. Soil samples were analyzed by the Site-specific PLM methods. Laboratory QC analyses and results for TEM and PLM are summarized briefly below.

#### D.4.3.1    TEM

The laboratory QC requirements for TEM analyses at the Site were patterned after the requirements set forth by NVLAP, and include:

- Laboratory blanks
- Repreparations
- Recounts (i.e., recount same, recount different, and verified analyses)
- Inter-laboratory analyses

A detailed review of the results for each type of TEM laboratory QC analysis is provided in CDM Smith (2012, 2014) and summarized briefly below.

Laboratory blanks

A laboratory blank is an analysis of TEM grids that are prepared from a new, unused filter which has been prepared and analyzed using same procedures as used for field samples. Laboratory blanks monitor overall laboratory cleanliness. More than 2,400 laboratory blank samples have been analyzed by TEM. Typically, 10 grid openings are examined for each laboratory blank analysis. No LA structures have been observed in any laboratory blank sample. Based on these results, it is concluded that the TEM preparation and examination procedures within the analytical laboratories have not introduced LA contamination.

Repreparations

A repreparation is an analysis of TEM grids that are prepared from a new section of the same field filter used to prepare the original grids. Typically, this is done within the same laboratory that performed the original analysis, but a different laboratory may also prepare grids from a new piece of the filter. If the repreparation is performed within the same laboratory, the repreparation and reanalysis is performed by a different analyst than performed the original analysis, whenever possible.

Repreparation analyses were evaluated by the analytical laboratory by comparing the results for the original and the repreparation analyses. In order to be ranked as concordant, the results must not be statistically different from each other at the 90% CI, as evaluated using the Poisson ratio test[3] (Nelson 1982). If the repreparation results were found to be statistically different from the original analysis results, a senior analyst investigated to see if this discordance was related to laboratory procedures, and took appropriate corrective action as needed (e.g., re-training in sample and filter preparation, counting rules, quantification of size, identification of types, etc.).

More than 800 repreparation analyses of air samples have been performed by the TEM laboratories. Repreparation analyses for air samples were statistically different at the 90% CI for approximately 5% of these analyses. This observed frequency (5%) is within the expected frequency (10%) based on random variation. Even when results were statistically different, LA air concentrations for repreparations were usually within a factor of 10 of the originally reported air concentration. These results indicate that TEM air concentrations have good precision and are not greatly influenced by differences in grid preparation techniques.

**Recount Analyses**

Recount analyses are a re-examination (or recount) of the original TEM grid openings that were evaluated in the initial analysis. This may be done in several different ways, as follows:

- ***Recount Same –*** This is an analysis in which the original TEM grid openings are re-examined by the <u>same microscopist</u> who performed the initial examination.

---

[3] Laboratory ROM LB-000029 includes an Excel spreadsheet tool that can be used by the laboratory staff to make this statistical comparison.

- **Recount Different –** This is an analysis in which the original TEM grid openings are re-examined by a different microscopist in the same laboratory than who performed the initial examination.

- **Verified Analysis –** This analysis is similar to a Recount Different but has more detailed requirements with regard to documentation. A verified analysis must be recorded in accordance with the protocol provided in NIST (1994).

- **Inter-laboratory –** This is an analysis in which a previously analyzed sample is re-prepared by the original laboratory and these TEM grid openings are re-examined by a microscopist in a different laboratory than the initial examination. Inter-laboratory analyses are selected post hoc by the QATS contractor or their designee. The list of samples selected for inter-laboratory analysis is provided to the LC, who coordinates with the analytical laboratories to ensure that selected samples are prepared and analyzed in accordance with the inter-laboratory procedures in laboratory ROM LB-000029.

Recount analysis results were evaluated based on grid opening- and structure-specific concordance criteria presented in laboratory ROM LB-000029. Results of the TEM laboratory QC analyses show that there have been some differences in structure counting and recording methods within and between the analytical laboratories, with within-laboratory precision being better than between-laboratory precision (CDM Smith 2012; 2014, CB&I 2013a). For example, concordance rates for the number of LA structures per grid opening were approximately 99% for recount same, recount different, and verified analyses (based on approximately 27,000 grid opening pairs), whereas concordance rates were 75% for inter-laboratory analyses (based on approximately 1,100 grid opening pairs).

Concordance rates for matched structures were about 99% for mineral class, 84-99% for structure length, and 88-100% for structure width for within-laboratory recounts; whereas between-laboratory concordance rates for matched structures were about 87-98% for mineral class, 84-93% for structure length, and 98-99% for structure width. These concordance rates primarily are in the "acceptable" to "good" range based on program-wide criteria specified in laboratory ROM LB-000029. Based on these results, the between-laboratory differences in structure counting and recording methods are not expected to be a large source of uncertainty in reported air concentrations.

### D.4.3.2   PLM

Three types of laboratory-based QC analyses were performed for PLM-VE, including laboratory duplicates (both self-checks and cross-checks), inter-laboratory analyses, and performance evaluation (PE) standard analyses.

#### Laboratory Duplicates

A laboratory duplicate *self-check* is a repreparation of a soil sample slide by the same analyst. A laboratory duplicate *cross-check* is a reanalysis of a soil sample slide by a different analyst. More than 6,000 laboratory duplicate analyses have been performed. Laboratory duplicate results were evaluated using the same methods as described above for field duplicates.

Overall concordance was generally good for both laboratory duplicate self-check and cross-check analyses, with more than 97% of laboratory duplicate results ranked as concordant. When results were different between the original sample and the laboratory duplicate, they were usually only weakly discordant (i.e., results were within one bin). These results show that there was good within-laboratory reproducibility in PLM-VE LA results.

Inter-Laboratory Analyses

An inter-laboratory analysis is an examination of a second fine ground aliquot of the same soil sample by a PLM analyst at a different laboratory than completed the original analysis. Inter-laboratory results are evaluated using the same concordance evaluation methods as described above for laboratory duplicates.

To date, more than 400 PLM-VE inter-laboratory analyses have been performed. The overall concordance rate for inter-laboratory analyses tends to be lower than for laboratory duplicate analyses, with rates ranging from 51 to 94% (depending upon the time period). These inter-laboratory results show that there are differences between the analytical laboratories in reported LA PLM-VE bin results, mainly in the distinction between non-detect (Bin A) and trace (Bin B1) LA soil concentrations (CB&I 2012; CDM Smith 2012; 2014). In particular, EPA's Environmental Services Assistance Team, Region 8 (ESATR8) laboratory has demonstrated proficiency in detecting the presence of trace levels (Bin B1) of LA in soil compared to other laboratories (CDM Smith 2014) (i.e., the ESATR8 laboratory is able to detect trace LA in soil samples ranked as non-detect [Bin A] by other PLM laboratories).

In general, the majority of soil samples used to group the outdoor ABS air data were analyzed by the ESATR8 laboratory. Thus, there is less uncertainty in the PLM-VE results for the soil samples used in the risk assessment. However, the ESATR8 laboratory did not begin performing PLM-VE analyses until about 2008; thus, soil samples collected prior to this would have been analyzed by non-ESATR8 laboratories. Any extrapolation of the risk characterization results to properties and locations without outdoor ABS that is based on soil data must consider which PLM laboratory performed the soil analyses. Even for PLM analyses performed by the ESATR8 laboratory, all soil sample results have uncertainty due to the inherent variability in the analytical method.

Performance Evaluation Standard Analyses

The U.S. Geological Survey has prepared several different Site-specific reference materials for use during PLM-VE analyses (EPA 2008b). These reference materials were prepared by adding known aliquots of LA spiking material to uncontaminated[4] soils from Libby to obtain several different nominal LA concentrations (based on mass percent). Aliquots of these reference materials are utilized as performance evaluation (PE) standards to evaluate PLM-VE laboratory accuracy and precision. PE standard results are ranked as acceptable if the correct semi-quantitative bin is reported, as determined by the nominal concentration of the PE standard.

Over 160 PE standards, representing a range of nominal levels, have been analyzed by the PLM laboratories. In general, about 70% were ranked as concordant (meaning the reported bin was the same

---

[4] Recent analyses of "non-detect" PE standards, which were prepared using the unspiked soil (the uncontaminated Libby soils), have been shown to contain LA fibers when analyzed by TEM following preparation by fluidized bed. In all cases, the "non-detect" PE standards have been ranked as Bin A by PLM-VE. These results highlight the fact that PLM-VE is not able to reliably detect low levels (less than 0.05%) of LA in soil.

as the expected bin based on the nominal level). When results were discordant, they were usually only weakly discordant (i.e., within one bin) and tended to be biased low. Less than 5% of PE standards had results that were ranked as strongly discordant. PE standards with nominal LA levels near bin boundaries (i.e., 0.2%, 1%) were the most difficult to assign accurately. These results demonstrate that PLM-VE results are generally accurate but there are inherent uncertainties associated with reported binned results.

## D.5    Data Management Quality Assurance Activities

### D.5.1    Database

<u>Application</u>

Historically, there was a single standard query language (SQL) server database for the entire Libby project, referred to as the "Libby2 Database", which was used to manage and maintain most[5]  sample information, analysis details, and analytical results for all samples collected at the Site. The Libby2 Database was also used to track property status information. As of December 2009, the Libby2 Database was decommissioned and archived on EPA's server at the Region 8 office in Denver, CO.

Beginning in January 2010, field and analytical Site data has been managed in Scribe. Scribe is a software tool developed by EPA's Environmental Response Team (ERT) to assist in the process of managing environmental data. A Scribe project is a Microsoft® Access database. Multiple Scribe projects can be stored and shared through Scribe.NET, which is a web-based portal that allows multiple data users controlled access to Scribe projects. Local Scribe projects are "published" to Scribe.NET by the entity responsible for managing the local Scribe project. External data users "subscribe" to the published Scribe projects *via* Scribe.NET to access data. Subscription requests have been managed by ERT.

All field-related data (e.g., sample information, location specifics, pump information) contained in the Libby2 Database, which included all investigative and H&S programs conducted at the Site from 1999-2009, have been migrated to Scribe. However, the analytical information and results have not and will not be migrated to Scribe. These data can be accessed in the historical Libby2 Database which is available upon request from EPA.

Due to the nature of asbestos analysis and other data reporting requirements, the project databases were developed iteratively, expanding in capabilities (and complexity) as project-specific needs evolved. In addition to providing new functionality, as needed, enhancements were made to accommodate data user needs and to incorporate various automated QA/QC procedures to improve data integrity.

Because data are continually being generated as a result of ongoing sampling and analysis at the Site, the project databases are dynamic. Each day, new sample, analysis, and results records are added and records are corrected, as appropriate. As a result, any database-generated queries, tables, figures, maps, and reports provide only a "snapshot" of the database on the day the output was created. All data summaries included in the risk assessment are based on a database snapshot dated October 31, 2014.

---

[5] Investigation samples from OU3 and OU7 were not maintained in the Libby2 Database. OU3 data is managed in an OU3-specific Microsoft Access® relational database and OU7 data has always been managed in OU7-specific Scribe projects.

Administration and Security

As noted above, Scribe subscription requests are managed by ERT. A data user cannot gain access to the Scribe databases without being provided subscription information, which includes a login and password specific to each Scribe project.

Data Entry Processes

The project databases have a variety of built-in QC functions that improve accuracy of data entry and help maintain data integrity. For example, field data entry forms utilize drop-down menus whenever possible. Drop-down menus allow the data entry personnel to select from a set of standard inputs. The use of drop-down menus prevents duplication and transcription errors and limits the number of available selections (e.g., valid media types).

The analytical laboratories were required to transmit results using Site-specific electronic data deliverable (EDD) spreadsheets. Each EDD contains a variety of built-in QC functions that improve the accuracy of data entry and help maintain data integrity. For example, data entry forms utilize drop-down menus whenever possible to standardize data inputs and prevent transcription errors. In addition, many data input cells are electronically checked in the EDD spreadsheet to highlight omissions, apparent inconsistencies, or unexpected values so that data entry personnel can check and correct any errors before submittal of the EDD. These spreadsheets also perform automatic computations of analytical sensitivity, dilution factors, and concentration, thus reducing the likelihood of analyst calculation errors.

The transmitted EDDs were uploaded directly into the project databases using "upload" procedures designed specifically for each type of EDD, which avoids potential errors related to manual entry of the results. Each upload procedure performed several integrity checks to ensure that records were consistent and complete prior to uploading the analytical data. For example, the project database allows a unique sample ID to only be entered once, thus ensuring that different samples cannot inadvertently be assigned the same sample number. If issues were identified, the analytical EDD was not uploaded until the issues were rectified.

## D.5.2    Asbestos Data Verification

Prior to the preparation of any data summary reports, a cursory data review was performed on applicable data to identify potential omissions, unexpected values, or apparent inconsistencies. Because analytical laboratories utilized Site-specific EDD spreadsheets, data checking of reported analytical results began with automatic QC checks built into these spreadsheets (discussed above). In addition to these automated checks, as dictated by the governing investigation-specific SAP/QAPP, a more thorough data verification evaluation was also performed to ensure the consistency and quality of reported data.

Asbestos data verification included checking that results are transferred correctly from the original hand-written, hard copy field and analytical laboratory documentation to the project database. This data verification process utilized Libby-specific SOPs developed to ensure TEM and PLM results and field sample information in the database were accurate and reliable. The SOP for TEM verification (SOP EPA-LIBBY-09) and PLM verification (SOP EPA-LIBBY-10) describe the review of the laboratory benchsheets and verification of the transfer of results from the benchsheets into the project database. The SOP for field sample data sheet (FSDS) verification (SOP EPA-LIBBY-11) describes the steps for the verification

of field sample information, based on a review of the FSDS form, and verification of the transfer of results from the FSDS forms into the project database. An FSDS review is performed on all samples selected for TEM or PLM data verification.

The goal of the data verification was to identify and correct data reporting errors. The frequency of data verification was specified in each investigation-specific SAP/QAPP; typically, a minimum of 10% of sample and analysis results were verified. This frequency increased if there were issues identified in the verification effort. For the purposes of the Libby residential sampling efforts, 100% of sample and analysis results were verified prior to the distribution of results to the property owner. For Troy, 20% of the sample and analysis results were verified[6].

In brief, most of the issues identified during these data verification efforts were non-critical in nature, meaning that they were typographical errors and inconsistencies that did not influence LA results or data interpretation. The frequency of critical errors (i.e., those that could influence LA results and data interpretation) was generally low. Error frequencies tended to be higher following particular programmatic changes in laboratory methods and data reporting requirements and at the beginning of sampling investigations.

All issues identified during the various data verification efforts were submitted to the field teams and/or analytical laboratories for resolution and rectification. All tables, figures, and appendices generated for this risk assessment reflect corrected data.

### D.5.3    Asbestos Data Validation

Unlike asbestos data verification, where the goal was to identify and correct data reporting errors, the goal of asbestos data validation was to evaluate overall data quality and to assign data qualifiers, as appropriate, to alert data users to any potential data quality issues.

Until recently, formal data validation guidelines for asbestos did not exist. Thus, data validation efforts were performed by EPA technical contractors following the completion of each investigation and consisted primarily of a review and assessment of field and laboratory ROM forms, field QC data (e.g., field duplicates, field blanks), and laboratory QC data (e.g., recounts, represerations) to identify potential data quality issues with respect to result precision, accuracy, representativeness, completeness, and comparability. No review of instrument calibration or control standard data was performed, as this type of information was included in the regular NVLAP certification process.

In late 2011, EPA released a draft of the *National Functional Guidelines (NFGs) for Asbestos Data Review* (EPA 2011b). These guidelines include review criteria and recommended data qualifiers for validation of TEM and PLM data. However, these draft asbestos NFGs have not been finalized. Consequently, EPA's QATS contractor (CB&I) developed Libby-specific SOPs for data validation of asbestos datasets based on the draft asbestos NFGs. In 2013, CB&I performed a formal data validation of asbestos results for investigations conducted from 2007 to 2012. A detailed summary of this data validation effort is summarized in CB&I (2013b). The conclusions of this review are summarized below.

---

[6] It should be noted that there were issues identified in the Troy residential sampling effort where additional verification may be desirable to support risk management decision-making.

More than 2,200 field samples from over 250 different laboratory jobs analyzed by five different laboratories between 2007 and 2012 were selected for validation. Samples for validation were selected randomly (5% frequency), choosing samples that were representative across laboratory, analysis method, and media. Less than 0.5% of the selected analyses required qualification. No ambient air samples were qualified and only six ABS air samples were qualified (two were R-qualified and four were J-qualified). When qualification was needed, it was usually due to the failure of the laboratory to perform and/or document daily calibration activities. No R-qualified analyses were used in the HHRA.

Based on the very low frequency of qualification, the data validation results support the conclusion that the reported air and soil concentrations used in the risk assessment are of high quality.

## D.6    Other Data Quality Evaluation Metrics

Three additional data quality evaluation metrics were evaluated for air samples analyzed by TEM to ensure reported LA concentrations were of adequate quality and reliable to support risk management decision-making. This included the confirmation of the TEM analysis stopping rules (Section D6.1), a test of filter loading evenness (Section D6.2), and an assessment of the frequency and effect of indirect filter preparation methods (Section D6.3). Each are these metrics are discussed further below.

### D.6.1    Confirmation of TEM Analysis Stopping Rules

Specific requirements for the TEM analysis of air samples are detailed in the governing SAP/QAPPs. These requirements include the TEM analysis stopping rules. In general, three alternative stopping rules are specified for TEM analyses to ensure resulting data are adequate:

1.    The target analytical sensitivity (TAS) to be achieved
2.    A maximum number of LA structures to be counted
3.    A maximum area of filter to be examined

When one of these stopping rules is met, the TEM analyst can stop counting grid openings and the analysis is complete.

*Target Analytical Sensitivity (TAS).* As discussed in **Appendix B**, there is no "preset" lower limit of analytical sensitivity for TEM; in theory, the analytical sensitivity can be lowered simply by reading more and more grid openings. The level of analytical sensitivity needed to ensure that the analysis of an air sample will be adequate for use in risk assessment is derived by finding the concentration of LA in air that might be of potential concern, and then ensuring that if an air sample were encountered that had a true concentration equal to that level of concern, it would be quantified with reasonable accuracy. Thus, the TAS was determined for each investigation based on a back-calculated risk-based concentration (RBC) that was specific to the receptor and exposure scenario for each investigation to ensure the resulting achieved analytical sensitivities would be adequate to support Site-specific risk estimates and decision-making.

In general, most TEM analyses for ambient and ABS air samples used in the risk assessment achieved the TAS; however, for several of the earlier (pre-2011) ABS datasets, the specified TAS at the time was not adequate to support decisions based on the non-cancer endpoint. This is because earlier ABS programs were conducted prior to the development of the draft LA-specific reference concentration (RfC) and

RBCs were derived to be protective of the cancer endpoint, which is not the most sensitive endpoint (see Section 4.2 in the main text). EPA has performed several supplemental[7] TEM analyses on datasets to achieve an improved sensitivity for specific ABS datasets, including a subset of 2010 Operable Unit 4 (OU4) ABS air samples during soil disturbances in yards, gardens, and driveways, a subset of the recreational and occupational ABS air investigations in forested areas surrounding OU3, and a subset of the OU4 outdoor schools ABS air samples.

*Maximum Number of LA Structures.* For filters that have high asbestos loading, reliable estimates of concentration may be achieved before achieving the TAS. This is because the uncertainty around a TEM estimate of asbestos concentration in a sample is a function of the number of structures observed during the analysis (see **Appendix B**). The goal was to specify a maximum number of structures such that the resulting Poisson uncertainty was not a substantial factor in the evaluation of method precision. For most investigations, the maximum number of LA structures was 25 structures (meaning that the analysis could stop if 25 structures were recorded regardless of the achieved sensitivity). As shown in **Figure 10-1** (see the main text), above about 25 structures, there is little change in the relative uncertainty due to Poisson uncertainty.

Few air samples utilized in the risk assessment achieved the maximum number of LA structures stopping rule; typically, most samples have lower structure counts (fewer than 10 structures). Because of this, and because there is no EPA-approved method for calculating upper confidence limits (see **Appendix B**), it is important to recognize that the exposure estimates used in the risk assessment are uncertain due Poisson counting error (analytical uncertainty) as well as sampling variability.

*Maximum Filter Area to be Examined.* The number of grid openings that must be examined during a TEM analysis of an air sample depends upon the TAS, the air sample volume, and – if an indirect preparation was necessary – the dilution needed during the indirect preparation (i.e., f-factor). Depending upon these inputs, the number of grid openings that would need to be examined to achieve the TAS may become excessive. The maximum filter area is specified to limit the analytical time and cost spent on any single analysis. For investigations conducted prior to 2010, the maximum filter area was usually about 0.5 mm$^2$ to 1 mm$^2$ (about 50-100 grid openings). For investigations conducted after 2010 (after the draft LA-specific RfC value was developed which showed that much lower analytical sensitivities were necessary to support risk estimates), the maximum filter area was usually about 10 mm$^2$ to 20 mm$^2$ (about 1,000-2,000 grid openings).

Analyses that were stopped due to the maximum filter area examined stopping rule have the largest uncertainty relative to the other stopping rules described above. As discussed in the Uncertainty Assessment (Section 10.1.2 of the main text), for most datasets, the fact that the TAS was not achieved will not alter overall risk assessment conclusions; however, supplemental TEM analysis could be performed for some of the earlier (pre-2011) datasets to reduce uncertainties.

## D.6.2    Evenness of Air Filter Loading

An analysis of an air filter by TEM assumes that the filter is evenly loaded (i.e., that fibers are distributed at random across the filter). The assessment of filter loading evenness is evaluated using a Chi-square

---

[7] A supplemental analysis is where the TEM analyst examines additional grid openings for the same filter (and often the same grids) as the original analysis. Results of the supplemental analysis are pooled with the original analysis using the equation shown in Section 2.3.2 of the main text.

(CHISQ) test, as described in ISO 10312 Annex F2. If a filter fails the CHISQ test for evenness, the reported result may not be representative of the true concentration in the sample, and the results should be given low confidence.

An evaluation of filter loading was typically performed for each investigation and summarized in the investigation-specific data summary reports. In general, the majority of ambient and ABS air samples passed the CHISQ test (i.e., p value ≥ 0.001). For example, out of 220 filters analyzed from the 2011 OU4 outdoor residential ABS investigation, 214 (97%) passed the CHISQ test. During the 2007/2008 outdoor residential investigation, 449 out of 460 filters (98%) passed the CHISQ test. Because of the low frequency of CHISQ failures, it is concluded that uneven filter loading is not of significant concern and is not likely a source of uncertainty for air samples used in the risk assessment.

### D.6.3    Indirect Preparation of Air Filters

As discussed in Section 2.3.4 and 10.1.3 of the main text, if an air filter was deemed to be overloaded or if loose material was noted in the air cassette or adhering to the cowl, the filter was prepared indirectly (usually with ashing) in accordance with the indirect filter preparation procedures in Libby-specific SOP EPA-LIBBY-08. For chrysotile asbestos, indirect preparation tends to increase structure counts due to dispersion of bundles and clusters; however, the effects of indirect preparation on amphibole asbestos are generally much smaller, usually only increasing concentrations by a factor of 2-3 (Berry *et al.* 2014; Goldade and O'Brien 2014).

As seen in **Table D-1**, the frequency of indirect preparation varies by investigation. Ambient air samples were prepared indirectly at a frequency of 2% (across all OUs and sampling programs), while ABS air filter tended to have a higher frequency of indirect preparation, depending on the ABS investigation. As expected, most of the filters that required indirect preparation were collected during source disturbance scenarios where dust generation was higher. For example, 64% of yard ABS air samples collected under the "high intensity" ABS script in 2007/2008 required indirect preparation. For OU3, more than half of the ABS air samples collected while cutting fire lines in the forested area required indirect preparation.

In order to ensure that air concentrations used in the risk assessment were not biased high due to filter preparation methods, concentrations for all air samples that were indirectly prepared were adjusted (decreased) by a factor of 2.5. This factor was based on Libby-specific studies of the potential effect of indirect preparation on air samples (Berry *et al.* 2014). However, the actual effect of indirect preparation likely depends upon the nature of the LA structures present on the filter, which could differ depending upon the source material (e.g., soil, tree bark, VI), the sampling location (e.g., at the mine site in OU3, inside an attic at an OU4 residence), and the type of disturbance activity. Hence, an estimated concentration calculated using an adjustment factor of 2.5 may be higher or lower than the true concentration.

### D.7    Data Quality Assessment Summary and Conclusions

Investigations at the Site have generated a large amount of data on the LA concentration in air and soil, which were used in the risk assessment to quantify potential human exposures and risks. EPA developed and implemented an extensive a QA/QC program for the Site to ensure that the quality of the data collected could be evaluated to ensure they were adequate to support management decisions on potential risks to human health from exposures to LA.

Key elements of the QA plan included:

- The development of detailed SAP/QAPPs to guide all sample collection and analysis efforts
- The development of detailed Site-specific SOPs for sample collection, preparation, and analysis
- Extensive training of all field and laboratory staff
- Extensive review and checking by senior staff of the work performed by field and laboratory staff
- Periodic internal and external audits of field and laboratory operations
- Iterative modifications to improve methods and document procedures used to address any issues or problems identified by field staff, laboratory staff, or data users
- The development of electronic data management tools for recording and transferring data that include a variety of error checks
- The collection and analysis of a variety of different types of QC samples
- Validation and verification of electronic data in the project databases

Based on the QC data that have been collected at the Site, it is concluded that:

- Blank samples (e.g., lot blanks, field blanks, preparation blanks, laboratory blanks) show that inadvertent contamination of field samples with LA or other forms of asbestos is not of significant concern, in the field, at the soil preparation facility, or at the analytical laboratory.

- Field duplicate samples show that variability due to small-scale heterogeneity and sample analysis is likely to be small and results tend to be reproducible.

- Soil preparation duplicates show that results are not greatly influenced by differences in soil preparation techniques.

- For both TEM (air) and PLM (soil), there is generally high agreement (good concordance) for intra-laboratory analyses. Inter-laboratory analyses suggest that, while results are generally acceptable, there are some differences in methods or procedures between analytical laboratories.

    - For TEM, between-laboratory differences in structure counting and recording methods are not expected to be a large source of uncertainty in reported air concentrations.

    - For PLM, there are differences between the analytical laboratories in reported LA PLM-VE bin results, mainly in the distinction between non-detect (Bin A) and trace (Bin B1) LA soil concentrations. However, there is less uncertainty in the PLM-VE results used in the risk assessment because the majority of soil samples used to group the outdoor ABS air data were analyzed by the ESATR8 laboratory (a laboratory with demonstrated proficiency in detecting the presence of trace levels of LA in soil).

Taken together, these results indicate the QA/QC procedures used at the Site have been effective in ensuring that the data collected are of high quality. As such, these data are considered representative, of acceptable quality, and reliable and appropriate to support risk management decision-making.

**REFERENCES**

Berry, D., Brattin, W., Woodbury, L., and Formanek, E. 2014. Comparison of Amphibole Air Concentrations Resulting from Direct and Indirect Filter Preparation and Transmission Electron Microscopy Analysis. *[manuscript in review]*

CB&I (CB&I Federal Services, LLC). 2012. *Quarterly Evaluation of Inter-Laboratory Polarized Light Microscopy – Visual Area Estimation (PLM-VE) Results.* Prepared for U.S. Environmental Protection Agency, Region 8. November 20.

CB&I. 2013a. *Annual QA/QC Summary Report (2007-2012) for Task Order 2019 Quality Assurance (QA) Support for the Libby Asbestos Site OU3.* Prepared by The Data Auditing Group, Quality Assurance Technical Support Program. Prepared for U.S. Environmental Protection Agency, Region 8. September 5.

CB&I. 2013b. *Annual QA/QC Summary Report (2010-2012) for Task Order 2019 Quality Assurance (QA) Support for the Libby Asbestos Site.* Prepared by The Data Auditing Group, Quality Assurance Technical Support Program. Prepared for U.S. Environmental Protection Agency, Region 8. November 14.

CB&I. 2013c. Sum*mary Asbestos On-Site Audit Report ESAT Region 8 – Soil Preparation Facility Troy, Montana.* Prepared by The Data Auditing Group, Quality Assurance Technical Support Program. Prepared for U.S. Environmental Protection Agency, Region 8. November 14.

CB&I. 2014. *Summary Asbestos On-Site Audit Report ESAT Region 8 – Soil Preparation Facility Troy, Montana.* Prepared by: The Data Auditing Group, Quality Assurance Technical Support Program. Prepared for U.S. Environmental Protection Agency, Region 8. July 30.

CDM Smith (CDM Federal Programs Corporation). 2004. *Close Support Facility, Soil Preparation Plan, Libby Montana Asbestos Project Sample Processing.* Revision 4 – March.

CDM Smith. 2012. *Quality Assurance and Quality Control Summary Report (1999-2009) for the Libby Asbestos Superfund Site.* U.S. Environmental Protection Agency, Region 8.  December.

CDM Smith. 2014. *Quality Assurance and Quality Control Summary Report (2010-2013) for the Libby Asbestos Superfund Site.* Prepared for U.S. Environmental Protection Agency, Region 8. May.

EPA (U.S. Environmental Protection Agency). 2001. *EPA Requirements for Quality Assurance Project Plans – EPA QA/R-5.* U.S. Environmental Protection Agency, Office of Environmental Information. EPA/240/B-01/003. March. Available at: http://www.epa.gov/quality/qs-docs/r5-final.pdf

EPA. 2006. *Guidance on Systematic Planning Using the Data Quality Objectives Process – EPA QA/G4.* U.S. Environmental Protection Agency, Office of Environmental Information. EPA/240/B-06/001. February. Available at: http://www.epa.gov/quality/qs-docs/g4-final.pdf

EPA. 2008. *Framework for Investigating Asbestos-Contaminated Sites.* Report prepared by the Asbestos Committee of the Technical Review Workgroup of the Office of Solid Waste and Emergency Response, U.S. Environmental protection Agency. OSWER Directive #9200.0-68. Available at: http://USEPA.gov/superfund/health/contaminants/asbestos/pdfs/framework_asbestos_guidance.pdf

EPA. 2011. *National Functional Guidelines for Asbestos Data Review.* U.S. Environmental Protection Agency, Office of Superfund Remediation and Technology Innovation. Draft – August.

Goldade, M.P., and O'Brien, W.P. 2014. Use of Direct Versus Indirect Preparation Data for Assessing Risk Associated with Airborne Exposures at Asbestos-contaminated Sites. *Journal of Occupational and Environmental Hygiene* 11(2):67-76.

Nelson, W. 1982. *Applied Life Data Analysis.* John Wiley & Sons, New York. pp 438-446.

NIST (National Institute of Standards and Technology). 1994. *Airborne Asbestos Method: Standard Test method for Verified Analysis of Asbestos by Transmission Electron Microscopy.* NISTIR 5351. NIST, Washington DC. Version 2.0 - March.

Shaw Environmental, Inc. 2009. *Libby Action Plan and Asbestos QA Support Summary On-site Laboratory Audit Report.* Prepared for U.S. Environmental Protection Agency, Region 8. March.

Tech Law, Inc. 2007. *Troy Asbestos Property Evaluation (TAPE): Appendix F - Soil Sample Preparation Work Plan.* Prepared for U.S. Environmental Protection Agency, Region 8. May 14.

**TABLE D-1**
**Summary of Indirect Preparation Frequency by Investigation**
*Libby Asbestos Superfund Site*

**Panel A: Outdoor ABS Studies During Soil/Duff Disturbances**

| Operable Unit | Sampling Date | Investigation | Description | Number of Air Samples | Number Samples Prepped Indirectly | Indirect Preparation Freq. (%) |
|---|---|---|---|---|---|---|
| OU1 | Summer 2013 | Post-Construction ABS | Collection of personal ABS air samples during mowing and weed-trimming activities at the park | 9 | 0 | 0% |
| OU2 | Summer 2012 | Post-Construction ABS | Collection of personal ABS air samples during mowing along the Flyway right-of-way and while hiking along the Kootenai River | 9 | 0 | 0% |
| OU3 | Summer 2009 | Phase III | Collection of personal ABS air samples during recreational activities in the forest (ATV-riding, hiking, campfire building/burning) | 227 | 0 | 0% |
| | Summer 2010 - 2011 | Phase IV-A | Collection of personal ABS air samples while hiking along Rainy Creek | 10 | 7 | 70% |
| | | | Collection of personal ABS air samples during USFS firefighter activities in the forest (cutting firelines manually and with heavy equipment) | 60 | 36 | 60% |
| | Summer 2012 | Phase V-A | Collection of personal ABS air samples during recreational activities in the Kootenai River | 2 | 0 | 0% |
| | Summer 2014 | Pulaski Nature and Extent | Collection of personal ABS air samples during USFS firefighter activities in the forest (cutting firelines manually) | 60 | 0 | 0% |
| OU4 | Summer 2001 | Phase 2, Scenario 4 | Collection of personal ABS air samples during garden rototilling | 2 | 0 | 0% |
| | Summer 2007, Spring 2008 | 2007-2008 OU4 Residential Outdoor ABS | Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 450 | 287 | 64% |
| | Summer 2009 | Libby Schools Outdoor ABS | Collection of personal ABS air samples while playing outside at schools | 30 | 12 | 40% |
| | | | Collection of personal ABS air samples while mowing lawns at schools | 15 | 5 | 33% |
| | | | Collection of personal ABS air samples while performing maintenance activities at schools (power-sweeping, digging, raking, and sweeping) | 18 | 7 | 39% |
| | Summer 2010 | 2010 OU4 Residential Outdoor ABS | Scenario 1: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 120 | 3 | 3% |
| | | | Scenario 2: Collection of personal ABS air samples during digging activities in residential gardens | 60 | 5 | 8% |
| | | | Scenario 3: Collection of personal ABS air samples during playing, digging activities on residential driveways | 62 | 2 | 3% |
| | | | Scenario 5: Collection of personal ABS air samples while bicycling on paths/trails in Libby | 90 | 0 | 0% |
| | Summer 2011 | 2011 Residential Outdoor ABS | Scenario 1: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards (using 2 different ABS scripts) | 80 | 31 | 39% |
| | | | Scenario 2: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards previously evaluated in 2010 | 31 | 0 | 0% |
| | | | Scenario 3: Collection of personal ABS air samples during mowing in residential yards pre- and post-irrigation | 18 | 2 | 11% |
| | | | Scenario 4: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards where curb-to-curb removal has been completed | 31 | 5 | 16% |
| | | | LUA: Collection of personal ABS air samples during ATV riding in limited-use areas at residential properties | 60 | 31 | 52% |

**TABLE D-1**
**Summary of Indirect Preparation Frequency by Investigation**
*Libby Asbestos Superfund Site*

**Panel A: Outdoor ABS Studies During Soil/Duff Disturbances (cont.)**

| Operable Unit | Sampling Date | Investigation | Description | Number of Air Samples | Number Samples Prepped Indirectly | Indirect Preparation Freq. (%) |
|---|---|---|---|---|---|---|
| OU5 | Summer/Fall 2008 | Worker ABS | Collection of personal ABS air samples during outdoor worker activities (bulldozer operator, raking) | 48 | 37 | 77% |
| | | MotoX ABS | Collection of personal and stationary ABS air samples during activities at the MotoX track | 34 | 3 | 9% |
| | | Recreational ABS | Collection of personal ABS air samples while bicycling on bike path in OU5 | 46 | 17 | 37% |
| OU6 | Summer 2008 | BNSF ABS | Collection of personal and stationary ABS air samples during rail maintenance activities | 46 | 4 | 9% |
| OU7 | Spring/Summer 2011 | OU7 Residential Outdoor ABS | Scenario 1: Collection of personal ABS air samples during raking, mowing, digging activities in residential yards | 41 | 1 | 2% |
| | | | Scenario 2: Collection of personal ABS air samples during digging activities in residential gardens | 38 | 2 | 5% |
| | | | Scenario 3: Collection of personal ABS air samples during playing, digging activities on residential driveways | 40 | 2 | 5% |
| | | | Scenario 4: Collection of personal ABS air samples while bicycling on paths/trails in Troy | 40 | 0 | 0% |
| OU8 | Spring 2011, Summer 2010 | OU8 Outdoor Worker ABS | Collection of equipment and stationary ABS air samples during road rotomilling activities | 61 | 5 | 8% |
| | | | Collection of equipment ABS air samples during mowing and brush-hogging activities | 14 | 2 | 14% |
| | Summer 2010 | 2010 OU4 Residential Outdoor ABS, Scenario 5 | Collection of personal ABS air while driving on roads in Libby | 20 | 0 | 0% |
| | Summer 2011 | OU7 Residential Outdoor ABS | Collection of personal ABS air while driving on roads in Troy | 20 | 0 | 0% |

**Panel B: ABS Studies During Disturbances of Wood-Related Materials**

| Operable Unit | Sampling Date | Investigation | Description | Number of Air Samples | Number Samples Prepped Indirectly | Indirect Preparation Freq. (%) |
|---|---|---|---|---|---|---|
| OU3 | Summer 2010 | 2010 OU3 Phase IVA ABS | Collection of ABS air samples while performing activities as part of the USFS land management responsibilities, including maintenance of roads and trails, thinning of trees and vegetation, and surveying trees (i.e., stand examination). | 90 | 30 | 33% |
| | | | Collection of personal ABS air during residential wood harvesting at three locations in the forested area downwind (northeast) of the mine site (i.e., approximately 2 miles, 4 miles, and 6 miles from the mine site) | 62 | 46 | 74% |
| | Summer 2012 | 2012 OU3 Commercial Logging ABS | Collection of personal ABS air during hand-felling of trees, "hooking and skidding" felled trees to a central landing area, mechanical de-limbing and cutting of timber, and site restoration of the landing area using a bulldozer | 13 | 6 | 46% |
| | Summer 2013 | 2013 Souse Gulch Wildfire Contingency Monitoring Plan Air | Collection of air samples to provide measured data on LA exposures of responding firefighters (both to the ground crews and the aircraft support pilot) and downwind LA concentrations in air during the fire. | 18 | 0 | 0% |
| | Summer 2014 | 2014 OU3 Commercial Logging ABS | Collection of personal ABS air during hand-felling of trees, "hooking and skidding" felled trees to a central landing area, mechanical processing, milling, cutting slabs pre-milling, and site restoration of the landing area using a bulldozer | 29 | 2 | 7% |
| OU4 | Summer 2011 | 2011 OU4 Miscellaneous ABS | Collection of ABS air samples from each of the two piles in OU5 | 15 | 0 | 0% |
| | Summer 2012 | 2012 OU4 ABS Woodstove Ash | Collection of air samples to measure LA concentrations in air during woodstove ash-removal activities | 9 | 9 | 100% |
| OU5 | Fall 2007 | Former Stimson Lumber Mill Site-Wood Chip Pilot Study | Collection of personal ABS air samples for the excavator operator and sampling personnel during the waste bark and wood chip pile test pit excavations | 16 | 0 | 0% |
| OU7 | Spring 2013 | 2013 Troy Landfill Activity-Based Sampling | Collection of ABS air samples during woodchipping of a woodwaste pile at the Lincoln County Landfill in Troy | 6 | 0 | 0% |

**TABLE D-1**
**Summary of Indirect Preparation Frequency by Investigation**
*Libby Asbestos Superfund Site*

**Panel C: Indoor ABS Studies**

| Operable Unit | Sampling Date | Investigation | Description | Number of Air Samples | Number Samples Prepped Indirectly | Indirect Preparation Freq. (%) |
|---|---|---|---|---|---|---|
| OU1 | Winter 2012 | Clearance Sampling | Search and Rescue buildihg clearance samples | 5 | 5 | 100% |
| OU4 | Summer 2001 | Phase 2 | Scenario 1 & 2: Collection of personal ABS air during active and passive residential/commercial behaviors | 59 | 12 | 20% |
| | | | Scenario 3: Collection of personal ABS air during simulated tradesperson activities | 17 | 3 | 18% |
| | Summer 2005 | SQAPP, Task 2 | Collection of personal ABS air samples during passive (no active) residential behaviors | 29 | 8 | 28% |
| | Summer 2007 - Spring 2008 | 2007-2008 OU4 Residential Indoor ABS | Collection of personal ABS air samples during active and passive residential behaviors | 641 | 212 | 33% |
| | Summer 2009 | Libby Schools Indoor ABS | Collection of stationary ABS air samples inside schools | 50 | 2 | 4% |
| | Various | Tradesperson Re-Analysis | Re-analysis of collected personal H&S samples of workers during interior removal activities (bulk removal, demolition, detailing attic, and wet wipe/HEPA vacuum) | 17 | 3 | 18% |
| | Winter 2013, Summer 2013 | 2013 OU4 Residential Indoor ABS | Scenario 1: Collection of personal ABS air samples during active and passive residential behaviors at properties where a curb-to-curb soil removal has been completed | 40 | 1 | 3% |
| | Summer 2013 | | Scenario 2: Collection of personal ABS air samples during active and passive residential behaviors at properties evaluated in 2007/08 | 20 | 1 | 5% |
| OU5 | Winter 2007 | Indoor Worker ABS | Collection of personal ABS air samples during active and passive worker behaviors inside occupied OU5 buildings | 37 | 23 | 62% |
| | | | Collection of stationary ABS air samples inside vacant OU5 buildings | 50 | 47 | 94% |
| OU7 | Spring, Summer 2011 | OU7 Residential/Commercial Indoor ABS | Collection of personal ABS air samples during active and passive residential and commercial behaviors | 80 | 6 | 8% |

**Panel D: Ambient Air Studies**

| Operable Unit | Sampling Date | Investigation | Description | Number of Air Samples | Number Samples Prepped Indirectly | Indirect Preparation Freq. (%) |
|---|---|---|---|---|---|---|
| OU2 | 2007-2008 | Ambient Air | Collection of ambient air samples throughout OU2 | 34 | 0 | 0% |
| OU3 | 2007-2008 | Ambient Air | Collection of ambient air samples throughout OU3 | 96 | 0 | 0% |
| OU4 | 2006-2013 | Ambient Air | Collection of ambient air samples throughout OU4 | 803 | 21 | 3% |
| OU6 | 2007-2008 | Ambient Air | Collection of ambient air samples throughout OU6 | 35 | 0 | 0% |
| OU7 | 2009-2013 | Ambient Air | Collection of ambient air samples throughout OU7 | 612 | 10 | 2% |

**Notes:**
ABS - activity-based sampling
BNSF - Burlington Northern and Santa Fe
H&S - health and safety
HEPA - high efficiency particulate air
LA - Libby amphibole asbestos
OU - operable unit
SQAPP - Supplemental Remedial Investigative Quality Assessment and Project Plan
USFS - United States Forest Service

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX E

# DETAILED DATA SUMMARY FOR ALL SAMPLES USED IN THE HUMAN HEALTH RISK ASSESSMENT

*[provided electronically in attached Excel file]*

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX F

# ESTIMATED RISKS FROM EXPOSURES TO LA DURING DISTURBANCES OF SOILS IN OU3 - STRATIFIED BY ABS AREA

**APPENIDIX F**
**Estimated Risks from Exposures to LA During Disturbances of Soils in OU3 - Stratified by ABS Area**
*Libby Asbestos Superfund Site*

| Receptor Type | Exposure Scenario | Exposure Location* | ABS Area | EPC Mean Air Conc. (PCME LA s/cc)* | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| Recreational Visitor | Hiking | Along Rainy Creek | RC | 0.0093 | 6 | 48 | 50 | 0.023 | 4E-05 | 2 |
| | | Forest, near | ABS-10 | 0 | 8 | 50 | 50 | 0.033 | 0E+00 | 0 |
| | | | ABS-14 | 0.0010 | 8 | 50 | 50 | 0.033 | 6E-06 | 0.4 |
| | | Forest, intermed. | ABS-03 | 0.00086 | 8 | 50 | 50 | 0.033 | 5E-06 | 0.3 |
| | | | ABS-05 | 0.00075 | 8 | 50 | 50 | 0.033 | 4E-06 | 0.3 |
| | | | ABS-06 | 0 | 8 | 50 | 50 | 0.033 | 0E+00 | 0 |
| | | | ABS-07 | 0.0015 | 8 | 50 | 50 | 0.033 | 8E-06 | 0.5 |
| | | | ABS-13 | 0 | 8 | 50 | 50 | 0.033 | 0E+00 | 0 |
| | | Forest, far | ABS-01 | 0 | 8 | 50 | 50 | 0.033 | 0E+00 | 0 |
| | | | ABS-02 | 0 | 8 | 50 | 50 | 0.033 | 0E+00 | 0 |
| | | | ABS-08 | 0 | 8 | 50 | 50 | 0.033 | 0E+00 | 0 |
| | | | ABS-11 | 0.0010 | 8 | 50 | 50 | 0.033 | 6E-06 | 0.4 |
| | | Across all forest areas | | 0.00048 | 8 | 50 | 50 | 0.033 | 3E-06 | 0.2 |
| | ATV-riding | Forest, near | ABS-10 | 0.0030 | 4 | 50 | 50 | 0.016 | 8E-06 | 0.5 |
| | | | ABS-14 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | Forest, intermed. | ABS-03 | 0.0017 | 4 | 50 | 50 | 0.016 | 5E-06 | 0.3 |
| | | | ABS-05 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | | ABS-06 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | | ABS-07 | 0.00075 | 4 | 50 | 50 | 0.016 | 2E-06 | 0.1 |
| | | | ABS-13 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | Forest, far | ABS-01 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | | ABS-02 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | | ABS-08 | 0 | 4 | 50 | 50 | 0.016 | 0E+00 | 0 |
| | | | ABS-11 | 0.0010 | 4 | 50 | 50 | 0.016 | 3E-06 | 0.2 |
| | | Across all forest areas | | 0.00055 | 4 | 50 | 50 | 0.016 | 2E-06 | 0.1 |
| | Campfire building/ burning | Forest, near | ABS-10 | 0.0050 | 2 | 50 | 50 | 0.0082 | 7E-06 | 0.5 |
| | | | ABS-14 | 0 | 2 | 50 | 50 | 0.0082 | 0E+00 | 0 |
| | | Forest, intermed. | ABS-03 | 0.0026 | 2 | 50 | 50 | 0.0082 | 4E-06 | 0.2 |
| | | | ABS-05 | 0.0030 | 2 | 50 | 50 | 0.0082 | 4E-06 | 0.3 |
| | | | ABS-06 | 0.0025 | 2 | 50 | 50 | 0.0082 | 4E-06 | 0.2 |
| | | | ABS-07 | 0.00075 | 2 | 50 | 50 | 0.0082 | 1E-06 | 0.07 |
| | | | ABS-13 | 0.0026 | 2 | 50 | 50 | 0.0082 | 4E-06 | 0.2 |
| | | Forest, far | ABS-01 | 0.00085 | 2 | 50 | 50 | 0.0082 | 1E-06 | 0.08 |
| | | | ABS-02 | 0.00085 | 2 | 50 | 50 | 0.0082 | 1E-06 | 0.08 |
| | | | ABS-08 | 0 | 2 | 50 | 50 | 0.0082 | 0E+00 | 0 |
| | | | ABS-11 | 0 | 2 | 50 | 50 | 0.0082 | 0E+00 | 0 |
| | | Across all forest areas | | 0.0016 | 2 | 50 | 50 | 0.0082 | 2E-06 | 0.1 |
| | Driving | Forest, near | ABS-10 | 0.00027 | 3 | 50 | 50 | 0.012 | 6E-07 | 0.04 |
| | | Forest, intermed. | ABS-07 | 0 | 3 | 50 | 50 | 0.012 | 0E+00 | 0 |
| | | Forest, far | ABS-02 | 0 | 3 | 50 | 50 | 0.012 | 0E+00 | 0 |
| | | Across all forest areas | | 0.000090 | 3 | 50 | 50 | 0.012 | 2E-07 | 0.01 |
| | Fishing/ boating | Kootenai River | KR | 0 | 8 | 60 | 50 | 0.039 | 0E+00 | 0 |

**APPENIDIX F**
**Estimated Risks from Exposures to LA During Disturbances of Soils in OU3 - Stratified by ABS Area**
*Libby Asbestos Superfund Site*

| Receptor Type | Exposure Scenario | Exposure Location* | ABS Area | EPC Mean Air Conc. (PCME LA s/cc)* | RME Exposure Parameters | | | TWF | Cancer Risk | Non-cancer HQ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ET (hours/ day) | EF (days/ year) | ED (years) | | | |
| Outdoor Worker (Firefighter) | Cutting firelines by hand | Forest, near | ABS-10 | 0 | 10 | 14 | 10 | 0.0023 | 0E+00 | 0 |
| | | Forest, intermed. | ABS-07 | 0.014 | 10 | 14 | 10 | 0.0023 | 5E-06 | 0.3 |
| | | Forest, far | ABS-02 | 0.0045 | 10 | 14 | 10 | 0.0023 | 2E-06 | 0.1 |
| | | Across all areas | | 0.0061 | 10 | 14 | 10 | 0.0023 | 2E-06 | 0.2 |
| | Cutting firelines with heavy machinery | Forest, near | ABS-10 | 0.0021 | 10 | 14 | 10 | 0.0023 | 8E-07 | 0.05 |
| | | Forest, intermed. | ABS-07 | 0.0029 | 10 | 14 | 10 | 0.0023 | 1E-06 | 0.07 |
| | | Forest, far | ABS-02 | 0.0016 | 10 | 14 | 10 | 0.0023 | 6E-07 | 0.04 |
| | | Across all forest areas | | 0.0022 | 10 | 14 | 10 | 0.0023 | 8E-07 | 0.06 |

* Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

*Distances from the mine are defined as follows:

Forest, near: within two miles from the mine

Forest, intermed.: between two and six miles from the mine.

Forest, far: greater than or equal to six miles from the mine

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| ATV - all terrain vehicle | OU - operable unit |
| Conc. - concentration | PCME - phase contrast microscopy - equivalent |
| ED - exposure duration | RC - Rainy Creek |
| EF - exposure frequency | KR - Kootenai River |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |

**SITE-WIDE HUMAN HEALTH RISK ASSESSMENT**
*Libby Asbestos Superfund Site*

# APPENDIX G
# SITE-SPECIFIC EXPOSURE INFORMATION

## G.1 – OU1 Search & Rescue Building
## G.2 – OU5 Motocross Track
## G.3 – OU5 Occupied Buildings

**Appendix G-1**
**Exposure Questionnaire - OU1 Former Export Plant, Search and Rescue Volunteers**
*Libby Asbestos Superfund Site*

| Individual # | EF at OU1 (days/yr) | Total ET at OU1 (hours/day) | As Reported Time Indoors (%) | As Reported Time Outdoors (%) | Adjusted (a) Time Indoors (%) | Adjusted (a) Time Outdoors (%) | As Reported % Indoor Time in Garage | As Reported % Indoor Time in Meeting Room | Adjusted (a) % Indoor Time in Garage | Adjusted (a) % Indoor Time in Meeting Room | Calculated ET (hours/day) ET (outdoor) | Calculated ET (hours/day) ET (indoor) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 45 | 2 | 75% | 25% | 75% | 25% | 25% | 75% | 25% | 75% | 0.50 | 1.50 |
| 2 | 60 | 2 | 25% | 60% | 29% | 71% | 10% | 20% | 33% | 67% | 1.41 | 0.59 |
| 3 | 35 | 4 | 10% | 90% | 10% | 90% | 10% | 90% | 10% | 90% | 3.60 | 0.40 |
| 4 | 104 | 2 | 75% | 25% | 75% | 25% | 25% | 75% | 25% | 75% | 0.50 | 1.50 |
| 5 | 50 | 2 | 85% | 15% | 85% | 15% | 25% | 75% | 25% | 75% | 0.30 | 1.70 |
| 6 | 100 | 2 | 80% | 20% | 80% | 20% | 40% | 60% | 40% | 60% | 0.40 | 1.60 |
| 7 | 25 | 3 | 80% | 20% | 80% | 20% | 25% | 70% | 26% | 74% | 0.60 | 2.40 |
| 8 | 35 | 4 | 80% | 20% | 80% | 20% | 20% | 80% | 20% | 80% | 0.80 | 3.20 |
| 9 | 20 | 2 | 90% | 10% | 90% | 10% | 50% | 50% | 50% | 50% | 0.20 | 1.80 |
| 10 | 42 | 4 | 80% | 20% | 80% | 20% | 10% | 90% | 10% | 90% | 0.80 | 3.20 |
| 11 | 30 | 2 | 90% | 10% | 90% | 10% | 10% | 80% | 11% | 89% | 0.20 | 1.80 |
| 12 | 120 | 2 | 95% | 5% | 95% | 5% | 25% | 75% | 25% | 75% | 0.10 | 1.90 |
| 13 | 104 | 4 | 70% | 30% | 70% | 30% | 90% | 10% | 90% | 10% | 1.20 | 2.80 |
| 14 | 60 | 2 | 60% | 40% | 60% | 40% | 40% | 60% | 40% | 60% | 0.80 | 1.20 |
| 15 | 100 | 1 | 80% | 20% | 80% | 20% | 30% | 70% | 30% | 70% | 0.20 | 0.80 |
| 16 | 30 | 2 | 70% | 30% | 70% | 30% | 20% | 80% | 20% | 80% | 0.60 | 1.40 |
| 17 | 300 | 2 | 99% | 1% | 99% | 1% | 1% | 99% | 1% | 99% | 0.02 | 1.98 |
| 18 | 36 | 4 | 30% | 70% | 30% | 70% | 18% | 65% | 22% | 78% | 2.80 | 1.20 |

**Summary Statistics**

| Statistic | EF (days/year) | ET, indoor (hours/day) |
|---|---|---|
| **Mean** | 72 | 1.7 |
| Stdev | 65 | 0.8 |
| Min | 20 | 0.4 |
| Max | 300 | 3.2 |
| **95th %tile** | 147 | 3.2 |

Selected for use in the risk characterization

Notes:

NA = not available

a)  Cells highlighted in blue are cases where the values on proportion of time spent in two location categories do not sum to 100% as expected.  In these cases, the reported values were re-scaled to sum to 100% while maintaining the ratio of the values reported.

b)  Three respondents did not indicate an expected age at stop.  An age of 70 years was assumed in these cases.  Stop ages reported as 90-100 years were assumed to be 80 years.

c)  5th percentile value rather than 95th percentile

**APPENDIX G-2**
**OU5 MOTO-X PARK ACTIVITY SURVEY RESULTS**

| Participant | Reported Survey Results | | | Estimated Exposure Parameter Values† | |
|---|---|---|---|---|---|
| | d/yr @ track | hr/d @ track | hr/d riding | EF (d/yr) | ET* (hr/d) |
| 1 | 21-30 | 3-4 | 1-2 | 25 | 1.5 |
| 2 | 31-50 | 1-2 | 1-2 | 40 | 1.5 |
| 3 | 21-30 | 3-4 | 1-2 | 25 | 1.5 |
| 4 | 31-50 | 3-4 | 1-2 | 40 | 1.5 |
| 5 | 21-30 | 1-2 | 0.5-0.9 | 25 | 0.75 |
| 6 | 21-30 | 3-4 | 3-4 | 25 | 3.5 |
| | | | CTE (mean): | 30 | 2 |
| | | | RME (max): | 40 | 4 |

† Based on midpoint of reported range
* Based on reported time spent riding

**APPENDIX G-3**
**RESULTS OF ACTIVITY SURVEY FOR WORKERS IN CURRENTLY-OCCUPIED BUILDINGS IN OU5**

Survey

| ID | Code | Building | ET (hr/d) | EF (d/yr) | % Active | Notes |
|----|------|----------|-----------|-----------|----------|-------|
| 22 | CMB-B&C | CMB-B&C Packaging | 6.00 | 180 | 100 | |
| 23 | CMB-B&C | CMB-B&C Packaging | 6.00 | 180 | 100 | |
| 24 | CMB-B&C | CMB-B&C Packaging | 7.00 | 180 | 100 | |
| 25 | CMB-B&C | CMB-B&C Packaging | 6.00 | 180 | 100 | |
| 26 | CMB-B&C | CMB-B&C Packaging | 6.00 | 180 | 100 | |
| 1 | CMB | CMB-A1 | 1.00 | 365 | 95 | |
| 15 | CMB | CMB-Columbia Mechanical | 3.00 | 240 | 90 | |
| 16 | CMB | CMB-Columbia Mechanical | 3.00 | 240 | 90 | |
| 18 | CMB | CMB-Kootenai Insulation | 1.00 | 96 | 100 | |
| 19 | CMB | CMB-Kootenai Insulation | 4.00 | 300 | 90 | |
| 17 | CMB | CMB-RPO Stone | 8.00 | 240 | 100 | |
| 20 | CMB | CMB-RPO Stone | 7.00 | 140 | 100 | |
| 5 | CMB | CMB-TBC | 1.00 | 100 | 100 | |
| 21 | CMB | CMB-Thompson Contracting | 5.00 | 15 | 100 | |
| 27 | CMB | CMB-Thompson Contracting | 1.00 | 60 | 100 | |
| 28 | CMB | CMB-Thompson Contracting | 0.50 | 60 | 100 | |
| 29 | CMB | CMB-Thompson Contracting | 1.00 | 150 | 40 | |
| 30 | CMB | CMB-Thompson Contracting | 1.00 | 60 | 50 | |
| 31 | CMB | CMB-Thompson Contracting | 10.00 | 30 | 50 | |
| 32 | CMB | CMB-Thompson Contracting | 2.00 | 4 | 90 | |
| 33 | CMB | CMB-Thompson Contracting | 1.00 | 320 | 50 | |
| 34 | CMB | CMB-Thompson Contracting | 1.00 | 60 | 100 | |
| 2 | LEG | Luck EG Electrical Shed | 0.17 | 300 | 100 | |
| 3 | LEG | Luck EG Electrical Shed | 0.17 | 240 | 100 | |
| 4 | LEG | Luck EG Electrical Shed | 0.33 | 300 | 100 | |
| 6 | | Luck EG Electrical Shed | 0.08 | 2 | 100 | Excluded |
| 6 | LEGO | Luck EG Office | 6.00 | 220 | 50 | |
| 7 | SH | Scale House | 0.07 | 9 | 100 | |
| 8 | SH | Scale House | 0.07 | 10 | 100 | |
| 9 | SH | Scale House | 0.07 | 9 | 100 | |
| 10 | SH | Scale House | 0.07 | 8 | 100 | |
| 11 | SH | Scale House | 0.08 | 10 | 100 | |
| 12 | SH | Scale House | 0.08 | 9 | 100 | |
| 13 | SH | Scale House | 0.07 | 8 | 100 | |
| 14 | SH | Scale House | 0.05 | 10 | 100 | |
| (a) | CDM Smith | Office - Type 1 worker | 8.00 | 250 | 5 | |
| (a) | CDM Smith | Office - Type 2 worker | 4.00 | 280 | 5 | |
| (a) | CDM Smith | Office - Type 3 worker | 1.00 | 250 | 5 | |

(a) Based on info from CDM Smith on 9/17/08

**OU5 INDOOR WORKER ACTIVITY SURVEY SUMMARY**

**Panel A: CTE (Based on mean values)**

| OU5 Building Location | N surveyed | % of Time Active | ET (hr/d) | EF (d/yr) |
|---|---|---|---|---|
| CMB - B&C Pkg | 5 | 100 | 6.2 | 180 |
| CMB - other | 17 | 85 | 3.0 | 146 |
| Luck EG Shed | 3 | 100 | 0.22 | 280 |
| Luck EG Office | 1 | 50 | 6.0 | 220 |
| Scale House | 8 | 100 | 0.07 | 9 |
| CDM Smith Office Type 1 (a) | 10 | 5 | 8.0 | 250 |
| CDM Smith Office Type 2 (a) | 20 | 5 | 4.0 | 280 |
| CDM Smith Office Type 3 (a) | 30 | 5 | 1.0 | 250 |

**Panel B: RME (Based on high-end values)**

| OU5 Building Location | N surveyed | % of Time Active | ET (hr/d) | EF (d/yr) |
|---|---|---|---|---|
| CMB - B&C Pkg | 5 | 100 | 7.0 | 180 |
| CMB - other | 17 | 100 | 8.4 | 329 |
| Luck EG Shed | 3 | 100 | 0.33 | 300 |
| Luck EG Office | 1 | -- | -- | -- |
| Scale House | 8 | 100 | 0.08 | 10 |
| CDM Smith Office Type 1 | | 80 (b) | 8.0 | 250 |

(a) Mean statistics provided by CDM Smith; risk calculations are based on Type 1
(b) Assumed

CMB = Central Maintenance Building
ET = exposure time
EF = exposure frequency

**Site-wide Human Health Risk Assessment**
*Libby Asbestos Superfund Site*

# APPENDIX H
# UPPER-BOUND RISK CALCULATIONS

**APPENDIX H-1**
**Estimated Risks from Exposure to LA in Ambient Air Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Population | Exposure Location | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Outdoor air, under ambient conditions | Resident | OU4, Libby | 0.0000062 | 0.000040 | 6.9 | 350 | 50 | 0.20 | 2E-07 | 1E-06 | 0.01 | 0.09 |
| | | Within community | 0.0000048 | 0.000039 | 6.9 | 350 | 50 | 0.20 | 2E-07 | 1E-06 | 0.01 | 0.09 |
| | | Along transportation corridors | 0.0000098 | 0.000043 | 6.9 | 350 | 50 | 0.20 | 3E-07 | 1E-06 | 0.02 | 0.09 |
| | | OU7, Troy | 0.0000015 | 0.00067 | 6.9 | 350 | 50 | 0.20 | 5E-08 | 2E-05 | 0.003 | 1 |
| | Recreational visitor | OU3, mine site | 0.00020 | 0.000040 | 8 | 50 | 50 | 0.033 | 1E-06 | 2E-07 | 0.07 | 0.01 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient
LA - Libby amphibole asbestos

OU - operable unit
PCME - phase contrast microscopy-equivalent
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor

**APPENDIX H-2**
**Estimated Risks from Exposure to LA During Disturbances of Residential Soils Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

**Panel A: Residential Exposures**

| Operable Unit | Exposure Scenario & Soil Condition[1] | Yard ABS Script Intensity | EPC (PCME LA s/cc)[*] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| **OU4** | **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| | Bin A | high intensity | 0.0040 | 0.0062 | 0.3 | 60 | 50 | 0.0015 | 2E-06 | 3E-06 | 0.07 | 0.1 |
| | | typical intensity | 0.00011 | 0.0014 | 6.3 | 60 | 50 | 0.031 | 6E-07 | 7E-06 | 0.04 | 0.5 |
| | | | | | | | | **TOTAL** | 2E-06 | 9E-06 | 0.1 | 0.6 |
| | Bin B1 | high intensity | 0.061 | 0.064 | 0.3 | 60 | 50 | 0.0015 | 2E-05 | 3E-05 | 1 | 1 |
| | | typical intensity | 0.0024 | 0.0036 | 6.3 | 60 | 50 | 0.031 | 1E-05 | 2E-05 | 0.8 | 1 |
| | | | | | | | | **TOTAL** | 3E-05 | 3E-05 | 2 | 2 |
| | Bin B2/C | high intensity | 0.21 | 0.21 | 0.3 | 60 | 50 | 0.0015 | 5E-05 | 5E-05 | 3 | 3 |
| | | typical intensity | 0.0080 | 0.0082 | 6.3 | 60 | 50 | 0.031 | 4E-05 | 4E-05 | 3 | 3 |
| | | | | | | | | **TOTAL** | 9E-05 | 1E-04 | 6 | 6 |
| | **Gardens (Rototilling)** | | | | | | | | | | | |
| | Bin B1 | --- | 0.039 | 0.039 | 2 | 2 | 50 | 0.00033 | 2E-06 | 2E-06 | 0.1 | 0.1 |
| | **Gardens (Digging)** | | | | | | | | | | | |
| | Bin A | --- | 0.00020 | 0.0016 | 3.3 | 40 | 50 | 0.011 | 4E-07 | 3E-06 | 0.02 | 0.2 |
| | Bin B1 | --- | 0.00066 | 0.0059 | 3.3 | 40 | 50 | 0.011 | 1E-06 | 1E-05 | 0.08 | 0.7 |
| | Bin B2/C | --- | 0 | 0.0030 | 3.3 | 40 | 50 | 0.011 | 0E+00 | 6E-06 | 0 | 0.4 |
| | **Driveway (Playing & Digging)** | | | | | | | | | | | |
| | Bin A | --- | 0 | 0.0039 | 2 | 225 | 15 | 0.011 | 0E+00 | 7E-06 | 0 | 0.5 |
| | Bin B1 | --- | 0.0057 | 0.0094 | 2 | 225 | 15 | 0.011 | 1E-05 | 2E-05 | 0.7 | 1 |
| | Bin B2/C | --- | 0.0050 | 0.0036 | 2 | 225 | 15 | 0.011 | 9E-06 | 7E-06 | 0.6 | 0.4 |
| | **LUAs (ATV-riding)** | | | | | | | | | | | |
| | Bin A | --- | 0.0012 | 0.0026 | 2 | 20 | 50 | 0.0033 | 7E-07 | 1E-06 | 0.04 | 0.09 |
| | Bin B1 | --- | 0.0014 | 0.0024 | 2 | 20 | 50 | 0.0033 | 8E-07 | 1E-06 | 0.05 | 0.09 |
| **OU7** | **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| | Bin A | typical intensity | 0.000062 | 0.00025 | 6.6 | 60 | 50 | 0.032 | 3E-07 | 1E-06 | 0.02 | 0.09 |
| | Bin B1 | typical intensity | 0 | 0.00022 | 6.6 | 60 | 50 | 0.032 | 0E+00 | 1E-06 | 0 | 0.08 |
| | **Residential, Outdoor Gardens (Digging & Rototilling)[**]** | | | | | | | | | | | |
| | Bin A | --- | 0.000023 | 0.00023 | 5.3 | 42 | 50 | 0.018 | 7E-08 | 7E-07 | 0.005 | 0.05 |
| | Bin B1 | --- | 0 | 0.00022 | 5.3 | 42 | 50 | 0.018 | 0E+00 | 7E-07 | 0 | 0.04 |
| | **Residential, Outdoor Driveway (Playing & Digging)** | | | | | | | | | | | |
| | Bin A | --- | 0.000079 | 0.00028 | 2 | 225 | 15 | 0.011 | 1E-07 | 5E-07 | 0.01 | 0.03 |
| | Bin B1 | --- | 0.000085 | 0.00021 | 2 | 225 | 15 | 0.011 | 2E-07 | 4E-07 | 0.01 | 0.03 |

**Panel B: Outdoor Worker Exposures**

| Operable Unit | Exposure Scenario & Soil Condition[1] | Yard ABS Script Intensity | EPC (PCME LA s/cc)[*] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| **OU4** | **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| | Bin A | high intensity | 0.0040 | 0.0062 | 0.4 | 100 | 25 | 0.0016 | 1E-06 | 2E-06 | 0.07 | 0.1 |
| | | typical intensity | 0.00011 | 0.0014 | 7.6 | 100 | 25 | 0.031 | 6E-07 | 7E-06 | 0.04 | 0.5 |
| | | | | | | | | **TOTAL** | 2E-06 | 9E-06 | 0.1 | 0.6 |
| | Bin B1 | high intensity | 0.061 | 0.064 | 0.4 | 100 | 25 | 0.0016 | 2E-05 | 2E-05 | 1 | 1 |
| | | typical intensity | 0.0024 | 0.0036 | 7.6 | 100 | 25 | 0.031 | 1E-05 | 2E-05 | 0.8 | 1 |
| | | | | | | | | **TOTAL** | 3E-05 | 4E-05 | 2 | 2 |
| | Bin B2/C | high intensity | 0.21 | 0.21 | 0.4 | 100 | 25 | 0.0016 | 6E-05 | 6E-05 | 4 | 4 |
| | | typical intensity | 0.0080 | 0.0082 | 7.6 | 100 | 25 | 0.031 | 4E-05 | 4E-05 | 3 | 3 |
| | | | | | | | | **TOTAL** | 1E-04 | 1E-04 | 7 | 7 |
| | **Gardens (Rototilling)** | | | | | | | | | | | |
| | Bin B1 | --- | 0.039 | 0.039 | 4 | 100 | 25 | 0.016 | 1E-04 | 1E-04 | 7 | 7 |
| | **Gardens (Digging)** | | | | | | | | | | | |
| | Bin A | --- | 0.00020 | 0.0016 | 4 | 100 | 25 | 0.016 | 6E-07 | 5E-06 | 0.04 | 0.3 |
| | Bin B1 | --- | 0.00066 | 0.0059 | 4 | 100 | 25 | 0.016 | 2E-06 | 2E-05 | 0.1 | 1 |
| | Bin B2/C | --- | 0 | 0.0030 | 4 | 100 | 25 | 0.016 | 0E+00 | 8E-06 | 0 | 0.5 |
| **OU7** | **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| | Bin A | typical intensity | 0.000062 | 0.00025 | 8 | 100 | 25 | 0.033 | 3E-07 | 1E-06 | 0.02 | 0.09 |
| | Bin B1 | typical intensity | 0 | 0.00022 | 8 | 100 | 25 | 0.033 | 0E+00 | 1E-06 | 0 | 0.08 |
| | **Residential, Outdoor Gardens (Digging & Rototilling)[***]** | | | | | | | | | | | |
| | Bin A | --- | 0.000023 | 0.00023 | 4 | 100 | 25 | 0.016 | 6E-08 | 6E-07 | 0.004 | 0.04 |
| | Bin B1 | --- | 0 | 0.00022 | 4 | 100 | 25 | 0.016 | 0E+00 | 6E-07 | 0 | 0.04 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)
[**] Exposure time and frequency have been summed because the EPC is based on a combination of the activities.
[***] Exposure time has been summed because the EPC is based on a combination of the activities.
[a] Non-detect samples are evaluated at zero.
[b] Non-detect samples are evaluated at the achieved sensitivity.

[1] PLM-VE Bin:
A - ND
B1 - Tr
B2 - <1%
C - ≥ 1%

**Notes:**

ABS - activity-based sampling
ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient
LA - Libby amphibole asbestos

OU - operable unit
PCME - phase contrast microscopy - equivalent
PLM-VE - polarized light microscopy - visual area estimation
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor

**APPENDIX H-2**
**Estimated Risks from Exposure to LA During Disturbances of Residential Soils Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

**Panel B: Outdoor Worker Exposures**

| Operable Unit | Exposure Scenario & Soil Condition[1] | Yard ABS Script Intensity | EPC (PCME LA s/cc)[*] Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Cancer Risk Mean | Upper-Bound | Non-cancer HQ Mean | Upper-Bound |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OU4 | **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| | Bin A | high intensity | 0.0040 | 0.0062 | 0.4 | 100 | 25 | 0.002 | 1E-06 | 2E-06 | 0.07 | 0.1 |
| | | typical intensity | 0.00011 | 0.0014 | 7.6 | 100 | 25 | 0.031 | 6E-07 | 7E-06 | 0.04 | 0.5 |
| | | | | | | | | **TOTAL** | 2E-06 | 9E-06 | 0.1 | 0.6 |
| | Bin B1 | high intensity | 0.061 | 0.064 | 0.4 | 100 | 25 | 0.002 | 2E-05 | 2E-05 | 1 | 1 |
| | | typical intensity | 0.0024 | 0.0036 | 7.6 | 100 | 25 | 0.031 | 1E-05 | 2E-05 | 0.8 | 1 |
| | | | | | | | | **TOTAL** | 3E-05 | 4E-05 | 2 | 2 |
| | Bin B2/C | high intensity | 0.21 | 0.21 | 0.4 | 100 | 25 | 0.002 | 6E-05 | 6E-05 | 4 | 4 |
| | | typical intensity | 0.0080 | 0.00820 | 7.6 | 100 | 25 | 0.031 | 4E-05 | 4E-05 | 3 | 3 |
| | | | | | | | | **TOTAL** | 1E-04 | 1E-04 | 7 | 7 |
| | **Gardens (Rototilling)** | | | | | | | | | | | |
| | Bin B1 | --- | 0.039 | 0.039 | 4 | 100 | 25 | 0.016 | 1E-04 | 1E-04 | 7 | 7 |
| | **Gardens (Digging)** | | | | | | | | | | | |
| | Bin A | --- | 0.00020 | 0.0016 | 4 | 100 | 25 | 0.016 | 6E-07 | 5E-06 | 0.04 | 0.3 |
| | Bin B1 | --- | 0.00066 | 0.0059 | 4 | 100 | 25 | 0.016 | 2E-06 | 2E-05 | 0.1 | 1 |
| | Bin B2/C | --- | 0 | 0.0030 | 4 | 100 | 25 | 0.016 | 0E+00 | 8E-06 | 0 | 0.5 |
| OU7 | **Yards (Mowing, Raking, Digging)** | | | | | | | | | | | |
| | Bin A | typical intensity | 0.000062 | 0.00025 | 8 | 100 | 25 | 0.033 | 3E-07 | 1E-06 | 0.02 | 0.09 |
| | Bin B1 | typical intensity | 0 | 0.00022 | 8 | 100 | 25 | 0.033 | 0E+00 | 1E-06 | 0 | 0.08 |
| | **Residential, Outdoor Gardens (Digging & Rototilling)** | | | | | | | | | | | |
| | Bin A | --- | 0.000023 | 0.00023 | 4 | 100 | 25 | 0.016 | 6E-08 | 6E-07 | 0.004 | 0.04 |
| | Bin B1 | --- | 0 | 0.00022 | 4 | 100 | 25 | 0.016 | 0E+00 | 6E-07 | 0 | 0.04 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

[1] PLM-VE Bin:

A - ND

B1 - Tr

B2 - <1%

C - ≥ 1%

**Notes:**

ABS - activity-based sampling

ED - exposure duration

EF - exposure frequency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy - equivalent

PLM-VE - polarized light microscopy - visual area estimation

RME - reasonable maximum exposure

s/cc - structures per cubic centimeter

TWF - time-weighting factor

**APPENDIX H-3**

**Estimated Risks from Exposure to LA During Disturbances of Residential Soils Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Operable Unit | Receptor Type | Exposure Scenario & Soil Condition[1] | Yard ABS Script Intensity | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year)[++] | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| **OU4/OU7** | Outdoor Worker | Bin A | digging, high intensity | 0.0053 | 0.0094 | 2 | 32.5 | 25 | 0.0027 | 2E-06 | 4E-06 | 0.2 | 0.3 |
| | | Bin B1 | digging, high intensity | 0.16 | 0.16 | 2 | 7.5 | 25 | 0.00061 | 2E-05 | 2E-05 | 1 | 1 |
| | | Bin B2/C | digging, high intensity | 0.52 | 0.52 | 2 | 10 | 25 | 0.00082 | 7E-05 | 7E-05 | 5 | 5 |
| | | | | | | | | | **TOTAL** | **9E-05** | **9E-05** | **6** | **6** |
| | Resident | Bin A | digging, high intensity | 0.0053 | 0.0094 | 2 | 1 | 50 | 0.00016 | 0 | 0 | 0.01 | 0.02 |
| | | Bin B1 | digging, high intensity | 0.16 | 0.16 | 2 | 1 | 50 | 0.00016 | 4E-06 | 4E-06 | 0.3 | 0.3 |
| | | Bin B2/C | digging, high intensity | 0.52 | 0.52 | 2 | 1 | 50 | 0.00016 | 1E-05 | 1E-05 | 0.9 | 0.9 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[++] The total exposure frequency for the worker has been allocated to the various soil conditions according to the assumed frequency each condition is expected to be encountered.

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

[1] PLM-VE Bin:

A - ND

B1 - Tr

B2 - <1%

C - ≥ 1%

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | PLM-VE - polarized light microscopy - visual area estimation |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |
| LA - Libby amphibole asbestos | |

**APPENDIX H-4**
**Estimated Risks from Exposure to LA During Disturbances of Soils at Schools and Parks Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

| Operable Unit | Exposure Location | Receptor Type | EPC (PCME LA s/cc)[*] Mean [a] | EPC (PCME LA s/cc)[*] Estimated Upper-Bound [b] | RME Exposure Parameters ET (hours/day) | RME Exposure Parameters EF (days/year) | RME Exposure Parameters ED (years) | RME Exposure Parameters TWF | Cancer Risk Mean | Cancer Risk Upper-Bound | Non-cancer HQ Mean | Non-cancer HQ Upper-Bound |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OU4 | Kootenai Valley Head Start | Student | 0 | 0.0018 | 0.5 | 128 | 2 | 0.00021 | 0E+00 | 6E-08 | 0 | 0.004 |
| | | Maintenance Worker | 0 | 0.0025 | 1.0 | 128 | 25 | 0.0052 | 0E+00 | 2E-06 | 0 | 0.1 |
| | | Lawn Mower | 0.00074 | 0.0039 | 10 | 22 | 25 | 0.0090 | 1E-06 | 6E-06 | 0.07 | 0.4 |
| | Libby Elementary School | Student | 0.0019 | 0.0031 | 2.0 | 180 | 6 | 0.0035 | 1E-06 | 2E-06 | 0.07 | 0.1 |
| | | Maintenance Worker | 0 | 0.0020 | 1.5 | 260 | 25 | 0.016 | 0E+00 | 5E-06 | 0 | 0.3 |
| | | Lawn Mower | 0 | 0.0028 | 10 | 22 | 25 | 0.0090 | 0E+00 | 4E-06 | 0 | 0.3 |
| | Libby Middle School | Student | 0.0020 | 0.0027 | 1.6 | 90 | 3 | 0.00070 | 2E-07 | 3E-07 | 0.02 | 0.02 |
| | | Maintenance Worker | 0 | 0.0019 | 0.5 | 260 | 25 | 0.0053 | 0E+00 | 2E-06 | 0 | 0.1 |
| | | Lawn Mower | 0 | 0.0061 | 10 | 22 | 25 | 0.0090 | 0E+00 | 9E-06 | 0 | 0.6 |
| | Libby High School | Student | 0.00017 | 0.0054 | 0.67 | 45 | 4 | 0.00020 | 6E-09 | 2E-07 | 0.0004 | 0.01 |
| | | Maintenance Worker | 0 | 0.0026 | 1.0 | 260 | 25 | 0.011 | 0E+00 | 5E-06 | 0 | 0.3 |
| | | Lawn Mower | 0 | 0.0023 | 10 | 22 | 25 | 0.0090 | 0E+00 | 3E-06 | 0 | 0.2 |
| | Libby Admin. Building | Student | 0 | 0.00022 | 0.75 | 180 | 6 | 0.0013 | 0E+00 | 5E-08 | 0 | 0.003 |
| | | Maintenance Worker | 0 | 0.00027 | 1.5 | 260 | 25 | 0.016 | 0E+00 | 7E-07 | 0 | 0.05 |
| | | Lawn Mower | 0.000019 | 0.00022 | 10 | 22 | 25 | 0.0090 | 3E-08 | 3E-07 | 0.002 | 0.02 |
| | Libby High School and Libby Admin Building | Power Sweeper | 0 | 0.0021 | 2.0 | 22 | 25 | 0.0018 | 0E+00 | 7E-07 | 0 | 0.04 |
| | Cabinet View Country Club | Maintenance Worker | 0.00056 | 0.00096 | 8.0 | 100 | 15 | 0.020 | 2E-06 | 3E-06 | 0.1 | 0.2 |
| OU7 | Morrison Elementary School | Student | 0 | 0.00022 | 2.0 | 180 | 6 | 0.0035 | 0E+00 | 1E-07 | 0 | 0.009 |
| | Timberbeast Golf Course | Recreational Visitor, adult | 0 | 0.00022 | 5.0 | 48 | 50 | 0.020 | 0E+00 | 7E-07 | 0 | 0.05 |
| | Roosevelt Park, ball fields | Recreational Visitor, adult | 0.00011 | 0.00022 | 5.0 | 48 | 50 | 0.020 | 4E-07 | 7E-07 | 0.02 | 0.05 |
| | Roosevelt Park, playground | Recreational Visitor, child | 0 | 0.00022 | 10.7 | 48 | 10 | 0.0084 | 0E+00 | 3E-07 | 0 | 0.02 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)
[a] Non-detect samples are evaluated at zero.
[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

| | |
|---|---|
| ED - exposure duration | OU - operable unit |
| EF - exposure frequency | PCME - phase contrast microscopy - equivalent |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |
| LA - Libby amphibole asbestos | |

**APPENDIX H-5**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils on Bike Paths and Trails Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Operable Unit | Sector | Receptor Type | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| OU4 | Sector A-C | Adult Rider | 0 | 0.0034 | 2 | 90 | 50 | 0.015 | 0E+00 | 8E-06 | 0 | 0.6 |
| | | Inside Trailer | 0 | 0.0086 | 2 | 90 | 5 | 0.0015 | 0E+00 | 2E-06 | 0 | 0.1 |
| OU7 | --- | Adult Rider | 0 | 0.00022 | 0.75 | 90 | 50 | 0.0055 | 0E+00 | 2E-07 | 0 | 0.01 |
| | | Inside Trailer | 0.000011 | 0.00022 | 0.75 | 90 | 5 | 0.00055 | 1E-09 | 2E-08 | 0.00007 | 0.001 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| ED - exposure duration | OU - operable unit |
| EF - exposure frequency | PCME - phase contrast microscopy - equivalent |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |

**APPENDIX H-6**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU1 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Receptor | Exposure Scenario | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Outdoor Worker | Mowing | 0.00044 | 0.0028 | 6 | 13 | 25 | 0.0032 | 2E-07 | 1.E-06 | 0.02 | 0.1 |
| | Weed-trimming | 0 | 0.011 | 1 | 13 | 25 | 0.00053 | 0E+00 | 1.E-06 | 0 | 0.07 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ABS - activity-based sampling

ED - exposure duration

EF - exposure frequency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy - equivalent

s/cc - structures per cubic centimeter

RME - reasonable maximum exposure

TWF - time-weighting factor

**APPENDIX H-7**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU2 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Receptor | Exposure Scenario | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Outdoor Worker | Mowing Hwy 37 ROW | 0 | 0.018 | 1 | 5 | 15 | 0.00012 | 0E+00 | 4E-07 | 0 | 0.02 |
| Recreational Visitor | Hiking along Kootenai River | 0 | 0.0048 | 2 | 10 | 50 | 0.0016 | 0E+00 | 1E-06 | 0 | 0.09 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ABS - activity-based sampling

ED - exposure duration

EF - exposure frequency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy - equivalent

RME - reasonable maximum exposure

ROW - right-of-way

s/cc - structures per cubic centimeter

TWF - time-weighting factor

**APPENDIX H-8**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU3 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Receptor Type | Exposure Scenario | Exposure Area* | EPC (PCME LA s/cc)* Mean [a] | EPC (PCME LA s/cc)* Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Cancer Risk Mean | Cancer Risk Upper-Bound | Non-cancer HQ Mean | Non-cancer HQ Upper-Bound |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recreational Visitor | Hiking | Rainy Creek | 0.0093 | 0.011 | 6 | 48 | 50 | 0.023 | 4E-05 | 4E-05 | 2 | 3 |
| | | Forest, near | 0.00050 | 0.0042 | 8 | 50 | 50 | 0.033 | 3E-06 | 2E-05 | 0.2 | 2 |
| | | Forest, intermed. | 0.00065 | 0.0056 | 8 | 50 | 50 | 0.033 | 4E-06 | 3E-05 | 0.2 | 2 |
| | | Forest, far | 0.00023 | 0.0052 | 8 | 50 | 50 | 0.033 | 1E-06 | 3E-05 | 0.08 | 2 |
| | ATV-riding | Forest, near | 0.0014 | 0.0065 | 4 | 50 | 50 | 0.016 | 4E-06 | 2E-05 | 0.3 | 1 |
| | | Forest, intermed. | 0.00050 | 0.0062 | 4 | 50 | 50 | 0.016 | 1E-06 | 0 | 0 | 1 |
| | | Forest, far | 0.00022 | 0.0060 | 4 | 50 | 50 | 0.016 | 6E-07 | 2E-05 | 0.04 | 1 |
| | Campfire building/burning | Forest, near | 0.0023 | 0.0069 | 2 | 50 | 50 | 0.0082 | 3E-06 | 1E-05 | 0.2 | 0.6 |
| | | Forest, intermed. | 0.0023 | 0.0065 | 2 | 50 | 50 | 0.0082 | 3E-06 | 9E-06 | 0.2 | 0.6 |
| | | Forest, far | 0.00046 | 0.0060 | 2 | 50 | 50 | 0.0082 | 6E-07 | 8E-06 | 0.04 | 0.5 |
| | Driving | Forest, near | 0.00027 | 0.025 | 3 | 50 | 50 | 0.012 | 6E-07 | 5E-05 | 0.04 | 3 |
| | | Forest, intermed. | 0 | 0.025 | 3 | 50 | 50 | 0.012 | 0E+00 | 5E-05 | 0 | 3 |
| | | Forest, far | 0 | 0.024 | 3 | 50 | 50 | 0.012 | 0E+00 | 5E-05 | 0 | 3 |
| | Fishing/boating | Kootenai River | 0 | 0.00031 | 8 | 60 | 50 | 0.039 | 0E+00 | 2E-06 | 0 | 0.1 |
| Outdoor Worker (Firefighter) | Cutting firelines by hand | Forest, near | 0 | 0.0083 | 10 | 14 | 10 | 0.0023 | 0E+00 | 3E-06 | 0 | 0.2 |
| | | Forest, intermed. | 0.014 | 0.017 | 10 | 14 | 10 | 0.0023 | 5E-06 | 7E-06 | 0.3 | 0.4 |
| | | Forest, far | 0.0045 | 0.0092 | 10 | 14 | 10 | 0.0023 | 2E-06 | 4E-06 | 0.1 | 0.2 |
| | | Forest, NPL boundary | 0.00017 | 0.0011 | 10 | 14 | 10 | 0.0023 | 7E-08 | 4E-07 | 0.004 | 0.03 |
| | Cutting firelines with heavy machinery | Forest, near | 0.0021 | 0.0074 | 10 | 14 | 10 | 0.0023 | 8E-07 | 3E-06 | 0.05 | 0.2 |
| | | Forest, intermed. | 0.0029 | 0.0064 | 10 | 14 | 10 | 0.0023 | 1E-06 | 2E-06 | 0.07 | 0.2 |
| | | Forest, far | 0.0016 | 0.011 | 10 | 14 | 10 | 0.0023 | 6E-07 | 4E-06 | 0.04 | 0.3 |

* Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

*Distances from the mine are defined as follows:

Forest, near: within two miles from the mine

Forest, intermed.: between two and six miles from the mine

Forest, far: greater than or equal to six miles from the mine

Forest, NPL boundary: locations along the NPL boundary evaluated in the nature & extent forest study (see Section 6.6.2.4)

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | NPL - National Priorities List |
| ED - exposure duration | OU - operable unit |
| EF - exposure frequency | PCME - phase contrast microscopy - equivalent |
| EPC - exposure point concentration | RME - reasonable maximum exposure |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |
| LA - Libby amphibole asbestos | |

**APPENDIX H-9**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU5 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Receptor Type | Exposure Location | Exposure Type | EPC (PCME LA s/cc)[*] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Recreational Visitor | MotoX Track | Participant | 0 | 0.0098 | 4 | 40 | 55 | 0.014 | 0E+00 | 2E-05 | 0 | 2 |
| | | Spectator | 0 | 0.0011 | 4 | 60 | 45 | 0.018 | 0E+00 | 3E-06 | 0 | 0.2 |
| | Bike Path | Rider, adult | 0.000038 | 0.00091 | 2 | 48 | 50 | 0.0078 | 5E-08 | 1E-06 | 0.003 | 0.08 |
| | | Trailer, child | 0.000053 | 0.00098 | 2 | 48 | 5 | 0.00078 | 7E-09 | 1E-07 | 0.0005 | 0.009 |
| Outdoor Worker | Area 1 | Worker | 0.00080 | 0.011 | 4 | 135 | 25 | 0.022 | 3E-06 | 4E-05 | 0.2 | 3 |
| | Area 2 | Worker | 0.00091 | 0.0040 | 4 | 135 | 25 | 0.022 | 3E-06 | 2E-05 | 0.2 | 1 |
| | Area 3 | Worker | 0.0025 | 0.0036 | 4 | 135 | 25 | 0.022 | 9E-06 | 1E-05 | 0.6 | 0.9 |
| | Area 4 | Worker | 0 | 0.0043 | 4 | 135 | 25 | 0.022 | 0E+00 | 2E-05 | 0 | 1 |
| | Area 5 | Worker | 0.0057 | 0.017 | 4 | 135 | 25 | 0.022 | 2E-05 | 7E-05 | 1 | 4 |
| | Area 6 | Worker | 0.0010 | 0.0035 | 4 | 135 | 25 | 0.022 | 4E-06 | 1E-05 | 0.2 | 0.9 |
| | Area 7 | Worker | 0.00071 | 0.0027 | 4 | 135 | 25 | 0.022 | 3E-06 | 1E-05 | 0.2 | 0.7 |
| | Area 8 | Worker | 0.0013 | 0.0025 | 4 | 135 | 25 | 0.022 | 5E-06 | 9E-06 | 0.3 | 0.6 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ABS - activity-based sampling

ED - exposure duration

EF - exposure frequency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy - equivalent

RME - reasonable maximum exposure

s/cc - structures per cubic centimeter

TWF - time-weighting factor

**APPENDIX H-10**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU6 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Operable Unit | Exposure Scenario | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| OU6 | Pedestrian tresspasser | 0 | 0.00065 | 4 | 60 | 50 | 0.020 | 0E+00 | 2E-06 | 0 | 0.1 |
| | On-looker | 0 | 0.0010 | 2 | 60 | 15 | 0.0029 | 0E+00 | 5E-07 | 0 | 0.03 |
| | BNSF worker | 0 | 0.00034 | 8 | 60 | 50 | 0.039 | 0E+00 | 2E-06 | 0 | 0.1 |

[+] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| BNSF - Burlington Northern Santa Fe | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | s/cc - structures per cubic centimeter |
| ET - exposure time | TWF - time-weighting factor |
| HQ - hazard quotient | |

**APPENDIX H-11**

**ABS Air Summary Statistics and Estimated Risks from Exposures to LA During Disturbances of Soils in OU8 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Receptor | Exposure Scenario | EPC (PCME LA s/cc)[*] | | RME Exposure Parameters | | | | Cancer Risk | | Non-Cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Recreational | ATV riding ROW | 0.00018 | 0.0029 | 4 | 184 | 30 | 0.036 | 1E-06 | 2E-05 | 0.07 | 1 |
| Outdoor Worker | Brush-hogging ROW | 0.0036 | 0.0055 | 8 | 60 | 30 | 0.023 | 1E-05 | 2E-05 | 0.9 | 1 |
| | Rotomilling | 0.000049 | 0.0036 | 8 | 60 | 30 | 0.023 | 2E-07 | 1E-05 | 0.01 | 0.9 |
| Various | Driving on Libby roads | 0 | 0.00065 | 2 | 225 | 50 | 0.037 | 0E+00 | 4E-06 | 0 | 0.3 |
| | Driving on Troy roads | 0.00033 | 0.00047 | 0.75 | 225 | 50 | 0.014 | 8E-07 | 1E-06 | 0.05 | 0.07 |

[*] Concentrations have been adjusted to account for filter preparation method (see Section 2.3.4)

\* Original number of samples was 62 but sample number HW-00890 was overloaded

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

| | |
|---|---|
| ABS - activity-based sampling | LA - Libby amphibole asbestos |
| ATV - all-terrain vehicle | OU - operable unit |
| ED - exposure duration | PCME - phase contrast microscopy - equivalent |
| EF - exposure frequency | RME - reasonable maximum exposure |
| EPC - exposure point concentration | ROW - right-of-way |
| ET - exposure time | s/cc - structures per cubic centimeter |
| HQ - hazard quotient | TWF - time-weighting factor |

**APPENDIX H-12**
**Estimated Risks from Exposure to LA from Indoor Air in OU4 and OU7 Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

| Receptor Type | Building Description | Exposure Scenario | EPC (PCME LA s/cc)[a] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Resident | OU4 Residential Properties - "Pre-Removal" | Active Behaviors | 0.00099 | 0.016 | 5.8 | 350 | 50 | 0.17 | 3E-05 | 5E-04 | 2 | 30 |
| | | Passive Behaviors | 0.000068 | 0.00024 | 16.9 | 350 | 50 | 0.48 | 6E-06 | 2E-05 | 0.4 | 1 |
| | | Total: | | | | | | | 3E-05 | 5E-04 | 2 | 30 |
| | OU4 Residential Properties - "Post-Removal" | Active Behaviors | 0.00018 | 0.00038 | 5.8 | 350 | 50 | 0.17 | 5E-06 | 1E-05 | 0.3 | 0.7 |
| | | Passive Behaviors | 0.000032 | 0.00020 | 16.9 | 350 | 50 | 0.48 | 3E-06 | 2E-05 | 0.2 | 1 |
| | | Total: | | | | | | | 8E-06 | 0 | 1 | 2 |
| | OU4 Residential Properties - "No Removal" | Active Behaviors | 0.000095 | 0.00049 | 5.8 | 350 | 50 | 0.17 | 3E-06 | 1E-05 | 0.2 | 0.9 |
| | | Passive Behaviors | 0.000038 | 0.00021 | 16.9 | 350 | 50 | 0.48 | 3E-06 | 2E-05 | 0.2 | 1 |
| | | Total: | | | | | | | 6E-06 | 3E-05 | 0.4 | 2 |
| Indoor Worker | OU4 Commercial Properties - "Pre-Removal" | Active Behaviors | 0.0033 | 0.0076 | 4 | 250 | 25 | 0.041 | 2E-05 | 5E-05 | 2 | 3 |
| | | Passive Behaviors | 0.00027 | 0.00040 | 4 | 250 | 25 | 0.041 | 2E-06 | 3E-06 | 0.1 | 0.2 |
| | | Total: | | | | | | | 2E-05 | 6E-05 | 2 | 3 |
| | OU4 Commercial Properties - "Post-Removal" | Active Behaviors | 0.00013 | 0.00015 | 4 | 250 | 25 | 0.041 | 9E-07 | 1E-06 | 0.06 | 0.07 |
| | | Passive Behaviors | 0.000096 | 0.000060 | 4 | 250 | 25 | 0.041 | 7E-08 | 4E-07 | 0.004 | 0.03 |
| | | Total: | | | | | | | 1E-06 | 1E-06 | 0.06 | 0.1 |
| | OU4 Commercial Properties - "No Removal" | Active Behaviors | 0.00021 | 0.00059 | 4 | 250 | 25 | 0.041 | 1E-06 | 4E-06 | 0.09 | 0.3 |
| | | Passive Behaviors | 0.000039 | 0.00028 | 4 | 250 | 25 | 0.041 | 3E-07 | 2E-06 | 0.02 | 0.1 |
| | | Total: | | | | | | | 2E-06 | 6E-06 | 0.1 | 0.4 |
| Resident | OU7 Residential Properties - "Post-Removal" | Active Behaviors | 0.000027 | 0.000058 | 5.8 | 350 | 50 | 0.17 | 8E-07 | 2E-06 | 0.05 | 0.1 |
| | | Passive Behaviors | 0.000013 | 0.000027 | 16.9 | 350 | 50 | 0.48 | 1E-06 | 2E-06 | 0.07 | 0.1 |
| | | Total: | | | | | | | 2E-06 | 4E-06 | 0.1 | 0.2 |
| | OU7 Residential Properties - "No Removal" | Active Behaviors | 0.000056 | 0.000079 | 5.8 | 350 | 50 | 0.17 | 2E-06 | 2E-06 | 0.1 | 0.1 |
| | | Passive Behaviors | 0.000016 | 0.000026 | 16.9 | 350 | 50 | 0.48 | 1E-06 | 2E-06 | 0.08 | 0.1 |
| | | Total: | | | | | | | 3E-06 | 4E-06 | 0.2 | 0.2 |
| Indoor Worker | OU7 Residential Properties - "No Removal" | Active Behaviors | 0.000046 | 0.000068 | 4 | 250 | 25 | 0.041 | 3E-07 | 5E-07 | 0.02 | 0.03 |
| | | Passive Behaviors | 0.0000048 | 0.000019 | 4 | 250 | 25 | 0.041 | 3E-08 | 1E-07 | 0.002 | 0.009 |
| | | Total: | | | | | | | 4E-07 | 6E-07 | 0.02 | 0.04 |
| Tradesperson, worker | OU4 Residential/Commerical - "No Removal" | Bulk VI Removal | 0.044 | 0.044 | 4 | 250 | 25 | 0.041 | 3E-04 | 3E-04 | 20 | 20 |
| | | Demolition | 0.0078 | 0.0078 | 4 | 250 | 25 | 0.041 | 5E-05 | 5E-05 | 4 | 4 |
| | | Detailing attic | 0.025 | 0.025 | 4 | 250 | 25 | 0.041 | 2E-04 | 2E-04 | 20 | 20 |
| | | Wet wipe/HEPA vac | 0.015 | 0.015 | 4 | 250 | 25 | 0.041 | 1E-04 | 1E-04 | 7 | 7 |
| Student | Kootenai Valley Head Start | Typical behaviors | 0 | 0.00057 | 7 | 200 | 2 | 0.0046 | 0E+00 | 4E-07 | 0 | 0.03 |
| | Libby Elementary School | Typical behaviors | 0.000059 | 0.00056 | 7 | 200 | 6 | 0.014 | 1E-07 | 1E-06 | 0.009 | 0.08 |
| | Libby Middle School | Typical behaviors | 0.000051 | 0.00056 | 7 | 200 | 3 | 0.0068 | 6E-08 | 6E-07 | 0.004 | 0.04 |
| | Libby High School | Typical behaviors | 0 | 0.00054 | 7 | 200 | 4 | 0.0091 | 0E+00 | 8E-07 | 0 | 0.05 |
| | Libby Admin. Building | Typical behaviors | 0 | 0.00058 | 7 | 200 | 6 | 0.014 | 0E+00 | 1E-06 | 0 | 0.09 |
| Teacher | Kootenai Valley Head Start | Typical behaviors | 0 | 0.00057 | 8 | 210 | 25 | 0.068 | 0E+00 | 7E-06 | 0 | 0.4 |
| | Libby Elementary School | Typical behaviors | 0.000059 | 0.00056 | 8 | 210 | 25 | 0.068 | 7E-07 | 6E-06 | 0.05 | 0.4 |
| | Libby Middle School | Typical behaviors | 0.000051 | 0.00056 | 8 | 210 | 25 | 0.068 | 6E-07 | 6E-06 | 0.04 | 0.4 |
| | Libby High School | Typical behaviors | 0 | 0.00054 | 8 | 210 | 25 | 0.068 | 0E+00 | 6E-06 | 0 | 0.4 |
| | Libby Admin. Building | Typical behaviors | 0 | 0.00058 | 8 | 210 | 25 | 0.068 | 0E+00 | 7E-06 | 0 | 0.4 |

+ Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient
LA - Libby amphibole asbestos

OU - operable unit
PCME - phase contrast microscopy - equivalent
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor

**APPENDIX H-13**

**Estimated Risks from Exposure to LA from Indoor Air in OU1 Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| Building Description | Exposure Scenario | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Office | Active (high-end) | 0.00033 | 0.00033 | 3.2 | 147 | 50 | 0.038 | 2E-06 | 2E-06 | 0.1 | 0.1 |
| Garage | Active (high-end) | 0.00022 | 0.00022 | 3.2 | 147 | 50 | 0.038 | 1E-06 | 1E-06 | 0.09 | 0.09 |

+ Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ED - exposure duration

EF - exposure frequency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy - equivalent

RME - reasonable maximum exposure

s/cc - structures per cubic centimeter

TWF - time-weighting factor

**APPENDIX H-14**
**Estimated Risks from Exposure to LA from Indoor Air in OU5 Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

| Building Description | Exposure Scenario | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| **Occupied Buildings** | | | | | | | | | | | |
| B+C Packaging | Active Behaviors | 0.000094 | 0.0058 | 1 | 300 | 5 | 0.0024 | 4E-08 | 2E-06 | 0.003 | 0.2 |
| | Passive Behaviors | 0 | 0.00049 | *100% of time assumed to be active for RME* | | | | | | | |
| Bioreactor Building | Active Behaviors | 0.00023 | 0.00061 | 6.4 | 250 | 25 | 0.065 | 3E-06 | 7E-06 | 0.2 | 0.4 |
| | Passive Behaviors | 0 | 0.00049 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 1E-06 | 0 | 0.09 |
| CDM Smith Main Office | Active Behaviors | 0.0013 | 0.0032 | 6.4 | 250 | 25 | 0.065 | 1E-05 | 4E-05 | 1 | 2 |
| | Passive Behaviors | 0 | 0.00049 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 1E-06 | 0 | 0.09 |
| Central Maintenance Building | Active Behaviors | 0.0010 | 0.013 | 8 | 319 | 27 | 0.11 | 2E-05 | 2E-04 | 1 | 20 |
| | Passive Behaviors | 0.00021 | 0.00021 | *100% of time assumed to be active for RME* | | | | | | | |
| Fire Hall | Active Behaviors | 0 | 0.0059 | 6.4 | 250 | 25 | 0.065 | 0E+00 | 7E-05 | 0 | 4 |
| | Passive Behaviors | 0 | 0.00049 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 1E-06 | 0 | 0.09 |
| Log Yard Truck Scale House | Active Behaviors | 0.0065 | 0.050 | 0.083 | 10 | 25 | 0.000034 | 4E-08 | 3E-07 | 0.002 | 0.02 |
| | Passive Behaviors | 0 | 0.00050 | *100% of time assumed to be active for RME* | | | | | | | |
| Luck EG Electric Motor Shed | Active Behaviors | 0.0025 | 0.0025 | 0.33 | 300 | 15 | 0.0024 | 1E-06 | 1E-06 | 0.07 | 0.07 |
| | Passive Behaviors | 0 | 0.00045 | *100% of time assumed to be active for RME* | | | | | | | |
| Office/Laboratory | Active Behaviors | 0.00025 | 0.00084 | 6.4 | 250 | 25 | 0.065 | 3E-06 | 9E-06 | 0.2 | 0.6 |
| | Passive Behaviors | 0 | 0.00049 | 1.6 | 250 | 25 | 0.016 | 0E+00 | 1E-06 | 0 | 0.09 |
| **Vacant Buildings** | | | | | | | | | | | |
| Chemical Storage Building | Active (high-end) | 0 | 0.00049 | 8 | 250 | 25 | 0.082 | 0E+00 | 7E-06 | 0 | 0.4 |
| Diesel Fire Pump House | Active (high-end) | 0.00011 | 0.00066 | 8 | 250 | 25 | 0.082 | 2E-06 | 9E-06 | 0.1 | 0.6 |
| Electric Pump House | Active (high-end) | 0.00034 | 0.0016 | 8 | 250 | 25 | 0.082 | 5E-06 | 2E-05 | 0.3 | 1 |
| Intermediate Injection Building | Active (high-end) | 0 | 0.00048 | 8 | 250 | 25 | 0.082 | 0E+00 | 7E-06 | 0 | 0.4 |
| LTU Leachate Building #1 | Active (high-end) | 0.000039 | 0.00043 | 8 | 250 | 25 | 0.082 | 5E-07 | 6E-06 | 0.04 | 0.4 |
| LTU Leachate Building #2 | Active (high-end) | 0 | 0.00049 | 8 | 250 | 25 | 0.082 | 0E+00 | 7E-06 | 0 | 0.4 |
| Pipe Shop | Active (high-end) | 0 | 0.0022 | 8 | 250 | 25 | 0.082 | 0E+00 | 3E-05 | 0 | 2 |
| Power house/office | Active (high-end) | 0 | 0.00091 | 8 | 250 | 25 | 0.082 | 0E+00 | 1E-05 | 0 | 0.8 |
| Shed 12 | Active (high-end) | 0 | 0.00039 | 8 | 250 | 25 | 0.082 | 0E+00 | 5E-06 | 0 | 0.4 |
| Tank Farm Building | Active (high-end) | 0 | 0.00049 | 8 | 250 | 25 | 0.082 | 0E+00 | 7E-06 | 0 | 0.4 |

+ Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient
OU - operable unit

LA - Libby amphibole asbestos
PCME - phase contrast microscopy - equivalent
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor

**APPENDIX H-15**
**Estimated Risks from Exposure to LA During Disturbances of Wood-Related Materials Based on Upper-Bound Concentrations**
*Libby Asbestos Superfund Site*

| Exposure Media | Receptor Population | Exposure/Disturbance Description | Wood Source* | EPC (PCME LA s/cc)* | | RME Exposure Parameters | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/day) | EF (days/year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| Outdoor air, during bark disturbances | Resident | Wood harvesting (Felling trees, de-limbing, cutting, stacking firewood) | Forest, near | 0.00014 | 0.0080 | 10 | 15 | 40 | 0.0098 | 2E-07 | 1E-05 | 0.02 | 0.9 |
| | | | Forest, intermed. | 0.0020 | 0.0058 | 10 | 15 | 40 | 0.0098 | 3E-06 | 1E-05 | 0.2 | 0.6 |
| | | | Forest, far | 0.00014 | 0.011 | 10 | 15 | 40 | 0.0098 | 2E-07 | 2E-05 | 0.01 | 1 |
| | Outdoor Worker (commercial logger) | | Hand-felling trees | ~1 mile from mine | 0.0034 | 0.0034 | 8 | 24 | 6 | 0.0019 | 1E-06 | 1E-06 | 0.07 | 0.07 |
| | | | Hooking/skidding, processing timber | ~1 mile from mine | 0.088 | 0.088 | 10 | 24 | 12 | 0.0047 | 7E-05 | 7E-05 | 5 | 5 |
| | | | Site restoration | ~1 mile from mine | 0.032 | 0.032 | 10 | 24 | 12 | 0.0047 | 0 | 0 | 2 | 2 |
| | | | Simulated milling (chipping) | ~1 mile from mine | 0.0068 | 0.0068 | 10 | 24 | 12 | 0.0047 | 5E-06 | 5E-06 | 0.4 | 0.4 |
| | | | Hand Felling | ~4 miles from mine | 0.0022 | 0.0065 | 8 | 24 | 6 | 0.0019 | 7E-07 | 2E-06 | 0.05 | 0.1 |
| | | | Skidding/Hooking | ~4 miles from mine | 0.00065 | 0.0054 | 10 | 24 | 12 | 0.0047 | 5E-07 | 4E-06 | 0.03 | 0.3 |
| | | | Mechanical Processing | ~4 miles from mine | 0 | 0.0064 | 10 | 24 | 12 | 0.0047 | 0E+00 | 5E-06 | 0 | 0.3 |
| | | | Cutting slabs (pre-milling) | ~4 miles from mine | 0 | 0.0063 | 10 | 24 | 12 | 0.0047 | 0E+00 | 5E-06 | 0 | 0.3 |
| | | | Simulated milling (chipping) | ~4 miles from mine | 0 | 0.0062 | 10 | 24 | 12 | 0.0047 | 0E+00 | 5E-06 | 0 | 0.3 |
| | | | Site Restoration | ~4 miles from mine | 0.0040 | 0.0072 | 10 | 24 | 12 | 0.0047 | 3E-06 | 6E-06 | 0.2 | 0.4 |
| | Outdoor Worker (at landfill) | Chipping wood waste piles | various | 0 | 0.0021 | 4 | 135 | 25 | 0.022 | 0E+00 | 8E-06 | 0 | 0.6 |
| | Outdoor Worker (USFS worker) | Forest management (Road maintenance, tree thinning, forest surveying) | Forest, near | 0 | 0.013 | 8 | 30 | 10 | 0.0039 | 0E+00 | 9E-06 | 0 | 0.6 |
| | | | Forest, intermed. | 0.00064 | 0.011 | 8 | 30 | 10 | 0.0039 | 4E-07 | 8E-06 | 0.03 | 0.5 |
| | | | Forest, far | 0.00020 | 0.013 | 8 | 30 | 10 | 0.0039 | 1E-07 | 9E-06 | 0.009 | 0.6 |
| Outdoor air, during woodchip/ mulch disturbances | Outdoor Worker (at OU5) | Woodchip/waste bark pile disturbances | various | 0 | 0.0012 | 4 | 135 | 25 | 0.022 | 0E+00 | 5E-06 | 0 | 0.3 |
| | Resident | Woodchip/mulch disturbances during gardening | various | 0 | 0.00060 | 2 | 40 | 50 | 0.0065 | 0E+00 | 7E-07 | 0 | 0.04 |
| Indoor Air, during wood-derived ash disturbances | Resident | Emptying woodstove ash after burning firewood | ~1 mile from mine | 0.14 | 0.14 | 0.25 | 48 | 50 | 0.0010 | 2E-05 | 2E-05 | 1 | 1 |
| | | | Flower Creek | 0.0074 | 0.0074 | 0.25 | 48 | 50 | 0.0010 | 1E-06 | 1E-06 | 0.08 | 0.08 |
| | | | Bear Breek | 0.0029 | 0.014 | 0.25 | 48 | 50 | 0.0010 | 5E-07 | 2E-06 | 0.03 | 0.2 |
| Outdoor air, during bark disturbances in authentic wildfire | Resident | Downwind stations during wildfire | Souse Gulch | 0 | 0.00070 | 24 | 5 | 50 | 0.0098 | 0E+00 | 1E-06 | 0 | 0.08 |
| | Outdoor Worker (firefighter) | Ground-based firefighter activities | Souse Gulch | 0.00031 | 0.0018 | 15 | 14 | 25 | 0.0086 | 5E-07 | 3E-06 | 0.03 | 0.2 |
| | | Air-based wildfire suppression** | Souse Gulch | 0 | 0.0024 | 15 | 14 | 25 | 0.0086 | 0E+00 | 3E-06 | 0 | 0.2 |

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

* Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

*Distances from the mine are defined as follows:

Forest, near: within two miles from the mine

Forest, intermed.: between two and six miles from the mine.

Forest, far: greater than or equal to six miles from the mine

Flower Creek: approximately six miles from the mine

Bear Breek: approximately 10 miles from the mine

**Monitor was placed in the cockpit of the responding helicopter

**Notes:**

ED - exposure duration
EF - exposure frequency
EPC - exposure point concentration
ET - exposure time
HQ - hazard quotient
LA - Libby amphibole asbestos

OU - operable unit
PCME - phase contrast microscopy - equivalent
RME - reasonable maximum exposure
s/cc - structures per cubic centimeter
TWF - time-weighting factor
USFS - United States Forest Service

**APPENDIX H-16**

**Estimated Risks from Exposure to LA During Background Soil Disturbances Based on Upper-Bound Concentrations**

*Libby Asbestos Superfund Site*

| ABS Script | ABS Dataset* | EPC (PCME LA s/cc)[+] | | RME Exposure Parameters[++] | | | | Cancer Risk | | Non-cancer HQ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean [a] | Estimated Upper-Bound [b] | ET (hours/ day) | EF (days/ year) | ED (years) | TWF | Mean | Upper-Bound | Mean | Upper-Bound |
| "Bucket of dirt" digging | OU4 Background Areas | 0.0016 | 0.0019 | 6.6 | 60 | 50 | 0.032 | 9E-06 | 1E-05 | 0.6 | 0.7 |
| | OU7 Background Areas | 0.00032 | 0.00058 | 6.6 | 60 | 50 | 0.032 | 2E-06 | 3E-06 | 0.1 | 0.2 |
| | OU4 Topsoil Borrow Sources | 0.000046 | 0.00013 | 6.6 | 60 | 50 | 0.032 | 3E-07 | 7E-07 | 0.02 | 0.05 |
| Raking, mowing, digging | OU4 "Curb-to-Curb" Yards | 0.00039 | 0.00055 | 6.6 | 60 | 50 | 0.032 | 2E-06 | 3E-06 | 0.1 | 0.2 |

* See the *Background Soil Summary Report* (EPA 2014) for a detailed discussion of each type of ABS dataset.

[+] Concentrations have been adjusted to account for preparation method (see Section 2.3.4)

[++] Exposure parameters for the RME residential yard soil disturbance scenario are used in the risk estimates.

[a] Non-detect samples are evaluated at zero.

[b] Non-detect samples are evaluated at the achieved sensitivity.

**Notes:**

ABS - activity-based sampling

ED - exposure duration

EF - exposure frequency

EPA - Environmental Protection Agency

EPC - exposure point concentration

ET - exposure time

HQ - hazard quotient

LA - Libby amphibole asbestos

OU - operable unit

PCME - phase contrast microscopy-equivalent

RME - reasonable maximum exposure

s/cc - structures per cubic centimeter

TWF - time-weighting factor