## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Case No. 01-01139 (KJC) |
| | ) | |
| W.R. GRACE & CO., et al., | ) | Chapter 11 |
| Debtors. | ) | |
| | ) | Jointly Administered |
| | ) | |
| | ) | Ref. Docket Nos. 32718, 32724 & 32728 |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                             ) ss.:
COUNTY OF NEW YORK  )

REGINA AMPORFRO, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On July 12, 2016, I caused to be served the:

   a. "Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits," dated June 30, 2016, *related to Docket No. 32718*, annexed hereto as <u>Exhibit A</u>, (the "Motion")

   b. "Joinder of Ford Motor Company to Motion of Honeywell International Inc. for Access To Rule 2019 Exhibits," dated July 5, 2016 [Docket No. 32724], (the "Joinder")

   c. "Notice of Motion," dated July 12, 2016 [Docket No. 32728] (the "Notice")

   by causing true and correct copies of the:

   i. Motion, Joinder and Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, and

ii.     Motion, Joinder, Notice and Slipsheet, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail, as indicated, to the parties listed on the annexed <u>Exhibit C</u>.  (The corresponding affected parties lists for the consolidated parties listed on Exhibit C are provided on the annexed <u>Exhibit D</u>).

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."


                                                                */s/Regina Amporfro*
                                                                Regina Amporfro

Sworn to before me this
15th day of July, 2016
*/s/Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2018

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Case No. 01-01139 (KJC) |
| W.R. GRACE & CO., *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |

**MOTION OF HONEYWELL INTERNATIONAL INC.**
**FOR ACCESS TO RULE 2019 EXHIBITS**

Honeywell International Inc. ("Honeywell"), by and through its undersigned counsel, hereby moves this Court for entry of an order, a form of which is attached hereto as Exhibit A, authorizing Honeywell to access the statements and exhibits submitted in these chapter 11 cases pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure (collectively, the "2019 Exhibits").  In support of this motion (the "Motion"), Honeywell relies upon and incorporates by reference the *Declaration of Peter John Sacripanti in Support of the Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits* (the "Sacripanti Declaration"), attached hereto as Exhibit B, and respectfully states as follows:

**PROCEDURAL HISTORY**

1.      On April 2, 2001, the above-captioned debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

2.      On August 25, 2004, this Court entered the *Amendatory Order Requiring Filing of Statements Pursuant to Fed.R.Bankr.P. 2019* [Docket No. 6275], a true and correct copy of which is attached to the Sacripanti Declaration as Exhibit 1 (the "2019 Order"), which required

"all counsel representing more than one creditor or equity security holder" to file the 2019
Exhibits off of the electronic docket with the clerk of the court.[1]

3.      Numerous law firms that represented asbestos personal injury claimants as
putative creditors in these chapter 11 cases complied with the 2019 Order by filing the 2019
Exhibits off of the electronic docket.

## BACKGROUND

4.      Honeywell is a diversified technology and manufacturing company.  Through its
friction materials business unit, Honeywell has historically been a global supplier of automotive
brake friction materials and aftermarket brake products.  These "Bendix" products, as they are
called, are the subject of numerous lawsuits in the tort system commenced by plaintiffs who
allege they were exposed to asbestos from Bendix friction products.

5.      In addition to Honeywell's role as an active defendant in the asbestos tort system,
Honeywell is obligated to fund practically all obligations of the North American Refractories
Asbestos Personal Injury Settlement Trust (the "NARCO Trust") pursuant to the First Amended

---

[1] Pursuant to the 2019 Order, the following information was required to be included with the 2019 Exhibits: (i) a
table of contents listing the full name of each claimant; and (ii) for each claimant:

- An exhibit consisting of copies of powers of attorney, agreement or instrument whereby the entity was
  empowered to act on behalf of the creditors or equity security holders; and

- An exhibit for each creditor or equity security holder including: (i) name and address; (ii) last four digits of
  social security number; (iii) nature and amount of the claim or interest and the time of acquisition thereof or
  an allegation that the claim or interest was acquired more than one year prepetition; (iv) a recital of the
  pertinent facts and circumstances in connection with the employment of the entity or indenture trustee and,
  in the case of a committee, the name or names of the entity or entities at whose instance, directly or
  indirectly, the employment was arranged or the committee was organized or agreed to act; (v) with
  reference to the time of the employment of the entity, the organization or formation of the committee, or
  the appearance in the case of any indenture trustee, (a) the amounts of claims or interests owned by the
  entity, the committee members or the indenture trustee; (b) the times acquired; (c) the amounts paid
  therefor; and (d) any sales or other disposition thereof; (vi) a description of how counsel became involved
  with the claimant; and (vii) a copy of the fee agreement, if any, between counsel and the claimant or
  between counsel and any other law firm or entity representing a claimant.

North American Refractories Company Asbestos Personal Injury Settlement Trust Agreement, attached to the Sacripanti Declaration as Exhibit 2 (the "Trust Agreement").[2]

6.      Specifically, subject to certain limitations and exceptions, Honeywell is obligated, *in perpetuity*, to fund (i) all distributions made by the NARCO Trust on account of asbestos injury claims, up to certain capped amounts (in excess of $100 million) each year, and (ii) all of the NARCO Trust's expenses (collectively, the "Evergreen Funding").  Trust Agreement § 2.3(b), (c).

7.      As a result of the Evergreen Funding obligations, Honeywell was given broad and sweeping rights to audit, review, and make recommendations to the NARCO Trust pursuant to the First Amended North American Refractories Company Asbestos Personal Injury Settlement Trust Distribution Procedures, a copy of which is attached to the Sacripanti Declaration as Exhibit 3 (the "NARCO TDP").[3]  The NARCO TDP was approved by the United States Bankruptcy Court for the Western District of Pennsylvania in connection with the confirmation

---

[2] Due to the large number of notice parties in these chapter 11 cases, the Trust Agreement was not included in the service papers delivered to parties receiving notice of this Motion.  However, any party receiving notice of this Motion may request an electronic copy of the Trust Agreement by contacting counsel to Honeywell, McDermott Will & Emery LLP, Attn: Darren Azman, at dazman@mwe.com.

[3] Specifically, section 4.8(b) of the NARCO TDP provides, in relevant part, that "Honeywell shall, at its sole discretion and expense, be entitled to audit and review all aspects of the NARCO Asbestos Trust . . . .  The NARCO Asbestos Trust shall provide to Honeywell, at Honeywell's sole discretion and expense, such information and documentation as Honeywell requests. The NARCO Asbestos Trust shall cooperate with Honeywell in connection with any Honeywell audit . . . .  Honeywell may – and shall be entitled to as part of its audit rights – make recommendations to the NARCO Asbestos Trust . . . concerning the NARCO Asbestos Trust, including but not limited to the NARCO Asbestos Trust's claims processing operations."  NARCO TDP § 4.8(b).

Due to the large number of notice parties in these chapter 11 cases, the NARCO TDP was not included in the service papers delivered to parties receiving notice of this Motion.  However, any party receiving notice of this Motion may access an electronic copy of the NARCO TDP on the NARCO Trust's website (http://www.narcoasbestostrust.org), or by contacting counsel to Honeywell, McDermott Will & Emery LLP, Attn: Darren Azman, at dazman@mwe.com.

of the *Third Amended Plan of Reorganization of North American Refractories Company et al.*

Dated December 28, 2005.[4]

8.      Honeywell has significant and legitimate concerns about fraudulent claims filed

against Honeywell in the tort system and against the NARCO Trust.  These concerns not only

stem from Honeywell's own experience in the asbestos tort and trust systems, but are

substantiated by various authorities, including federal courts and Congress.  *See, e.g.*, *Order

Estimating Aggregate Liability* at ¶ 66, *In re Garlock Sealing Techs.*, No. 10-31607 (Bankr.

W.D.N.C. Jan. 10, 2014) [Docket No. 3296] (finding a "startling pattern of misrepresentation"

by asbestos claimants); H.R. Rep. No. 113-254, at 5-6, 13 (2013) (noting that one "commentator

likened the scale of fraud in asbestos litigation to that of the scandals of . . . Worldcom [and]

Enron. . . .", and that "The *Wall Street Journal* found that individuals had claimed exposure to

asbestos through industrial jobs that they held while under the age of twelve, disparate medical

diagnoses asserted among different asbestos trusts and state court cases, and claims asserted by

individuals that simply did not exist."); *Verdict*, *CSX Transp. v. Peirce*, No. 5:05-cv-00202 (D.

W. Va. Dec. 20, 2012) [Docket No. 1549] (jury finding asbestos personal injury plaintiffs'

lawyers and others liable for civil racketeering for conspiring with a radiologist to fabricate

evidence in asbestos lawsuits against railroad operator CSX).

9.      Honeywell intends to review and analyze all aspects of the NARCO Trust's

operations, including, without limitation, its claims processing procedures and the claims

submitted to the NARCO Trust under the individual review and expedited review processes.

The valuable information contained in the 2019 Exhibits will help to ensure that the purpose of

the NARCO Trust, which is to promptly pay holders of "valid" claims, is fulfilled, and that

---

[4] *In re North American Refractories Company, et al.*, Case No. 02-20198 (Bankr. W.D. Pa.).

Honeywell appropriately compensates asbestos plaintiffs in the tort system, to the extent such plaintiffs have valid claims.

10.     In addition, Honeywell intends to produce the 2019 Exhibits to the NARCO Trust to be used in connection with the NARCO Trust's own review of claims that it receives from asbestos claimants.  Payment of invalid or fraudulent claims violates the NARCO Trust's mandate and operates to the detriment of not only Honeywell—by forcing Honeywell to contribute money for invalid claims submitted to the NARCO Trust—but also the holders of valid claims, whose payments will necessarily be delayed (without interest) because of certain distribution caps imposed on the NARCO Trust.  Honeywell, therefore, has a very real and timely need to access the 2019 Exhibits and use them in furtherance of its efforts to ferret out invalid or fraudulent asbestos claims.

11.     Honeywell is not seeking, by this Motion, access to any information in the 2019 Exhibits that should remain confidential pursuant to Bankruptcy Rule 9037, and the proposed order has been carefully drafted to avoid disclosure of any such confidential information.

12.     The foregoing facts are provided solely to aid this Court's understanding of Honeywell's involvement with the NARCO Trust and the asbestos tort system.  However, these facts are not a prerequisite for this Court to find that Honeywell is entitled to access the 2019 Exhibits, as discussed in more detail below.

## JURISDICTION AND VENUE

13.     This Court has jurisdiction over this Motion because of this Court's inherent authority to interpret and modify its own orders (here, the 2019 Order), and this Court's statutory authority pursuant to sections 157 and 1334 of title 28 of the United States Code.

14.     It is undisputed that "[e]very court has supervisory power over its own records and files." *Nixon v. Warner Commc'ns, Inc.*, 435 U.S. 589, 598 (1978).  "Indeed, it would be quite odd if the [court] did not have jurisdiction in the first instance to adjudicate a claim of right to the court's very own records and files." *In re Motion for Release of Court Records*, 526 F.Supp.2d 484, 487 (FISA Ct. 2007) (finding that the court has jurisdiction to hear ACLU's request to certain judicial records).

15.     As the Second Circuit has stated:

> The court's supervisory power does not disappear because jurisdiction over the relevant controversy has been lost.  The records and files are not in limbo.  So long as they remain under the aegis of the court, they are superintended by the judges who have dominion over the court.

*Gambale v. Deutsche Bank AG*, 377 F.3d 133, 141 (2d Cir. 2004); *see also EEOC v. Nat'l Children's Ctr., Inc.*, 146 F.3d 1042, 1047 (D.C. Cir. 1998); *In re Agent Orange Prod. Liab. Litig.*, 821 F.2d 139, 145 (2d Cir. 1987), *superseded by statute on other grounds*, Fed. R. Civ. P. 5(d) ("[A] district court retains the power to modify or lift protective orders that it has entered."); *In re Linerboard Antitrust Litig.*, 333 F. Supp. 2d 333, 339 (E.D. Pa. 2004).

16.     Additionally, this Court has jurisdiction over this Motion pursuant to section 1334 of title 28 of the United States Code, which provides that this Court has "jurisdiction of all civil proceedings arising under title 11 or arising in or related to cases under title 11." 28 U.S.C § 1334(b).  The 2019 Exhibits on file with the clerk are part of the disclosures mandated by Rule 2019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  Bankruptcy Rule

2019, in turn, relates to the administration of the bankruptcy estate, which is a core matter and within the Court's "arising under" jurisdiction.  *See* 28 U.S.C. § 157(b)(2)(A); *Baron & Budd, P.C. v. Unsecured Asbestos Claimants Comm.,* 321 B.R. 147, 154, 162-63 (D.N.J. 2005) (finding that bankruptcy court's "Rule 2019 Compliance Order" requiring law firms to file Rule 2019 statements was within the core subject matter jurisdiction of the bankruptcy court).  Because the 2019 Exhibits would not exist but for the "core" estate administration obligations imposed by Bankruptcy Rule 2019 and the 2019 Order, this Motion relates to a matter that "arises under" title 11.  This Motion is also a "core" matter because the relief sought herein is predicated, in part, on Bankruptcy Code section 107.  11 U.S.C. § 107.

17.     Venue is proper in this district pursuant to 28 U.S.C. § 1409(a).  The statutory predicates for the relief requested herein are Bankruptcy Code section 107(a) and Bankruptcy Rule 9018.  11 U.S.C. § 107(a); Fed. R. Bankr. P. 9018.

## ARGUMENTS

**A.    As A Member Of The Public, Honeywell Has Standing To Seek Access To The 2019 Exhibits**

18.    As a member of the public, Honeywell has standing to seek access to the 2019 Exhibits.  The Court of Appeals for the Third Circuit has "routinely found" that members of the public have standing to seek access to judicial records that are subject to protective and confidentiality orders or are not directly available to the public.  *Pansy*, 23 F.3d at 777 (citing *Brown v. Advantage Eng'g, Inc.*, 960 F.2d 1013, 1016 (11th Cir. 1992); *Pub. Citizen v. Liggett Group, Inc.*, 858 F.2d 775, 787 & n. 12 (1st Cir. 1988), *cert. denied*, 488 U.S. 1030 (1989); *In re Alexander Grant & Co. Litig.*, 820 F.2d 352, 354 (11th Cir. 1987); *United States v. Cianfrani*, 573 F.2d 835, 845 (3d Cir. 1978); *City of Hartford v. Chase*, 733 F. Supp. 533, 534 (D. Conn. 1990), *rev'd on other grounds*, 942 F.2d 130 (2d Cir. 1991)).

19.    In order to have standing to seek access to judicial records, a member of the public need only demonstrate that an obstacle prevents it from accessing a judicial record.  *Pansy*, 23 F.3d at 777.  As a result of the 2019 Order, and without a further order from this Court, Honeywell (as a member of the public) is unable to access the 2019 Exhibits because they were filed off of the electronic docket, and thus there is an obstacle preventing Honeywell's access.

20.    Consistent with this conclusion, the United States District Court for the District of Delaware has previously applied the obstacle exception in the context of a third party seeking access to exhibits filed pursuant to Bankruptcy Rule 2019 in these chapter 11 cases.  *In re Motions for Access of Garlock Sealing Techs. LLC*, 488 B.R. 281, 294-95 (D. Del. 2013) (holding that the requesting party has standing because it "is a member of the public and faces an obstacle to obtaining access to [the 2019 Exhibits]"); *see also Consent Order Granting Access to*

*Rule 2019 Filings*, *In re Garlock Sealing Techs.*, No. 10-31607 (Bankr. W.D.N.C. Nov. 20, 2014) [Docket No. 4235].  Therefore, Honeywell has standing to seek access to the 2019 Exhibits.

**B.     Honeywell Has A Specific Statutory Right Of Access To The 2019 Exhibits**

21.     Congress codified the right to access documents filed in bankruptcy cases in Bankruptcy Code section 107(a), which provides that "a paper filed in a case under this title and the dockets of a bankruptcy court are public records and open to examination by an entity at reasonable times without charge," subject to certain exceptions that are to be "construed narrowly."  11 U.S.C. § 107(a); *In re Crawford*, 194 F.3d 954, 960 & n.8 (9th Cir. 1999). Because all of the 2019 Exhibits constitute "paper[s] filed in a case under this title," Honeywell has a presumptive right of access to the 2019 Exhibits.

22.     To justify denial of access to any "papers" filed in these cases, the proponent of secrecy would need to demonstrate that the information in the papers to be sealed is "a trade secret or confidential research, development, or commercial information," a "scandalous or defamatory matter," or information the disclosure of which "would create undue risk of identity theft or other unlawful injury to the individual or the individual's property." 11 U.S.C. § 107(b)(1), (2), (c)(1).

23.     In sum, "Section 107 . . . establishes a broad right of public access, subject only to limited exceptions set forth in the statute, to all papers filed in a bankruptcy case." *In re Gitto Global Corp.*, 422 F.3d 1, 7 (1st Cir. 2005). Because "Sections 107(b) and (c) . . . define a universe of information that is exempt from the right of public access established by subsection (a)," where, as in these cases, the exceptions do not apply, any broader sealing or redaction is impermissible.  *See In re Blake*, 452 B.R. 1, 8 (Bankr. D. Mass. 2011) (denying redaction request

where there were "no grounds under § 107(b) or (c)" to do so); *see also* Fed. R. Bankr. P. 9037 (identifying certain categories of information that may be redacted).

24.    Moreover, the United States District Court for the District of Delaware has already held that the 2019 Exhibits in these chapter 11 cases are subject to a presumptive right of access and that no party had rebutted this presumption. *In re Motions for Access of Garlock Sealing Techs. LLC*, 488 B.R. at 298 ("Here, the presumption of access has not been rebutted."); *see also Consent Order Granting Access to Rule 2019 Filings*, *In re Garlock Sealing Techs.*, No. 10-31607 (Bankr. W.D.N.C. Nov. 20, 2014) [Docket No. 4235]; *see also Consent Order Granting Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits, In re Porter-Hayden Co.*, No. 02-54152 (Bankr. D. Md. Oct. 1, 2015) [Docket No. 1277].

25.    Also relevant to the relief sought herein is that in more than one third of all bankruptcy cases in which counsel to asbestos personal injury claimants filed statements and exhibits pursuant to Bankruptcy Rule 2019, such statements and exhibits are now, and have always been, publicly available. *See, e.g.*, *In re Brauer Supply Co.*, No. 05-51754 (Bankr. E.D. Mo.) [Docket No. 75]; *In re Burns & Roe Enters., Inc.*, No. 00-41610 (Bankr. D.N.J.) [Docket No. 1577]; *In re The Celotex Corp., et al.*, No. 90-10016 (Bankr. M.D. Fla.) [Docket No. 6702]; *In re CFB Liquidating Corp.*, No. 01-45483 (Bankr. N.D. Cal.) [Docket No. 342]; *In re Congoleum Corp., et al.*, No. 03-51524 (Bankr. D.N.J.) [Docket No. 457]; *In re Federal-Mogul Global, Inc.*, No. 01-10578 (Bankr. D. Del.) [Docket No. 1107]; *In re G-1 Holdings, Inc., et al.*, No. 01-30135 (Bankr. D.N.J.) [Docket No. 513]; *In re Mid-Valley, Inc., et al.*, No. 03-35592 (Bankr. W.D. Pa.) [Docket No. 882]; *In re Thorpe Insulation Co.*, No. 07-19271 (Bankr. C.D. Cal.) [Docket No. 1523]; *In re Plant Insulation Co.*, No. 09-31347 (Bankr. N.D. Cal.) [Docket No. 1222]; *In re Plibrico Co.*, No. 02-09952 (Bankr. N.D. Ill.) [Docket No. 581]; *In re Quigley*

*Co., Inc.*, No. 04-15739 (Bankr. S.D.N.Y.) [Docket No. 458]; *In re Am. Capital Equip., LLC, et al.*, No. 01-23987 (Bankr. W.D. Pa.) [Docket No. 113]. Many of the law firms that publicly filed statements and exhibits pursuant to Bankruptcy Rule 2019 in the foregoing cases are the same law firms that filed the 2019 Exhibits in these chapter 11 cases, and, upon information and belief, the type of information contained in the statements and exhibits filed in the foregoing bankruptcy cases is similar (if not identical) to the type of information contained in the 2019 Exhibits in these chapter 11 cases. It would be inconsistent for these same law firms to now argue that this type of information should be withheld from public access.

**C.      Honeywell Also Has A Common Law Right Of Access To The 2019 Exhibits**

26.     Honeywell also has a common law right of access to the 2019 Exhibits. The public's right to access documents filed in court is a well-recognized and fundamental principle of Anglo-American justice that has existed for centuries. *See Publicker Indus., Inc. v. Cohen*, 733 F.2d 1059, 1068-70 (3d Cir. 1984).

27.     The publicity of court filings serves important purposes and is "inherent in the nature of our democratic form of government." *Id.* at 1069. It (i) "promotes public confidence in the judicial system by enhancing testimonial trustworthiness and the quality of justice dispensed by the court," (ii) "diminishes possibilities for injustice, incompetence, perjury, and fraud," (iii) "provide[s] the public with a more complete understanding of the judicial system and a better perception of its fairness," and (iv) "helps assure that judges perform their duties in an honest and informed manner." *In re Cendant Corp.*, 260 F.3d 183, 192 (3d Cir. 2001) (internal quotation marks and citations omitted).

28.     The modern common law right of access applies not only to court proceedings, but also to "judicial records," which includes all documents filed with the court. *Id.* (filing of

document "clearly establishes" that it is a "judicial record," and therefore subject to the right of access); *Littlejohn v. Bic Corp.*, 851 F.2d 673, 678 (3d Cir. 1998) (describing the "general common law right to inspect and to copy judicial records and documents").  The 2019 Exhibits are clearly "documents" that were "filed" with this Court.  The 2019 Order required certain parties to "file" the 2019 Exhibits and submit them to the clerk of the Court.  As the United States District Court for the District of Delaware previously held with respect to the 2019 Exhibits filed in these chapter 11 cases, the 2019 Exhibits constitute "judicial records" for purposes of the common law presumptive right of access to court filings.  *In re Motions for Access of Garlock Sealing Techs. LLC*, 488 B.R. at 297; *see also In re Pittsburgh Corning Corp.*, No. 04-1814, 2005 WL 6128987, at *10 (W.D. Pa. Sept. 27, 2005) ("The bankruptcy court in this case made clear that it was important to have the [2019] statements *filed* and that the issue of access would be addressed if and when a party files a proper motion.") (emphasis added).

29.     The right to access court-filed documents is not absolute, but the Court of Appeals for the Third Circuit has developed "settled standards" governing when such right may be restricted, and these standards are limited to ensure that the right of access remains a robust guarantee of transparency and accountability in the federal judiciary.  *See In re Cendant Corp.*, 260 F.3d at 194-96.

30.     Specifically, "to override the common law right of access, the party seeking the closure of a hearing or the sealing of part of the judicial record 'bears the burden of showing that the material is the kind of information that courts will protect' and that 'disclosure will work a clearly defined and serious injury to the party seeking closure.'" *Id.* at 194 (quoting *Miller v. Ind. Hosp.*, 16 F.3d 549, 551 (3d Cir. 1994)).

31.     Thus, "[t]he burden is on the party who seeks to overcome the presumption of access to show that the interest in secrecy outweighs the presumption [of access]." *Id.* (quoting *Leucadia, Inc. v. Applied Extrusion Techs., Inc.*, 998 F.2d 157, 165 (3d Cir. 1993).  Courts have held that in carrying this burden and "delineating the injury to be prevented, specificity is essential.  Broad allegations of harm, bereft of specific examples or articulated reasoning, are insufficient."  *Id.* (citations omitted).  Moreover, any order protecting a judicial record from disclosure *must articulate specific injuries* justifying denial of public access and make specific findings supported by evidence. *See id*. The access right may be restricted only to avoid "*clearly defined and serious injury* to the party seeking closure." *Id.* (emphasis added).

32.     Applying these criteria, the Court of Appeals for the Third Circuit has repeatedly rejected restrictions on access in a wide variety of circumstances.  *See id.* at 197-98 (public had right to access sealed bids in auction for lead class counsel); *Littlejohn*, 851 F.2d at 685 (confidential information that might damage party's commercial standing could not be protected once filed in court); *Bank of Am. Nat'l Trust and Sav. Ass'n v. Hotel Rittenhouse Assocs.*, 800 F.2d 339, 345-46 (3d Cir. 1986) (confidential settlement agreement filed with court could not be protected from public); *Publicker*, 733 F.2d at 1074 (facts demonstrating that company may have violated law could not be protected from public, despite possibility of substantial commercial detriment).[5]  No opponent of this Motion could ever make such a showing, and thus Honeywell has a common law right of access to the 2019 Exhibits.

---

[5] The First Amendment is another legal basis in support of the right to access public records, and may provide even more robust protection. *See Publicker*, 733 F.2d at 1067-71; *In re Cendant Corp.*, 260 F.3d at 198 n.13. The Court of Appeals for the Third Circuit, however, has not yet defined the scope of the First Amendment protection of access to civil proceedings because the denials of access before it have all violated the arguably less stringent common law right of access. *See id.*

33.    There are no countervailing interests that outweigh Honeywell's common law right of access to the 2019 Exhibits, particularly in light of the protections set forth in the proposed order.  As stated herein, Honeywell is not seeking access to any information in the 2019 Exhibits that should remain confidential pursuant to Bankruptcy Rule 9037, and the proposed order has been carefully drafted to avoid disclosure of any such confidential information.

## NOTICE

34.    Notice of this Motion has been provided to (i) law firms for asbestos personal injury claimants that have filed statements in these chapter 11 cases case pursuant to Bankruptcy Rule 2019 and the 2019 Order, (ii) counsel to the Debtors, (iii) counsel to any statutory committee appointed in these chapter 11 cases, (iv) counsel to the WRG Asbestos PI Trust, (v) the Office of the United States Trustee for this district, and (vi) all parties who have filed requests for notices in these chapter 11 cases.[6]

---

[6] Given the large number of interested parties in these chapter 11 cases, Honeywell retained a third party vendor to prepare a notice mailing list that includes all parties entitled to receive notice in these chapter 11 cases, including all law firms that filed 2019 Exhibits.  The vendor compiled the mailing list by reviewing notices of appearance and the unredacted portions of the 2019 Exhibits that were filed in these chapter 11 cases and available electronically or in hard copy from the Clerk's office.  Certain 2019 Exhibits were not accessible in any form (digital or hard copy from the Clerk's office), but the vendor was able to identify from the docket entry the name of the attorney that filed the 2019 Exhibit.  These include docket numbers 79, 97, 139, and 144.

Additionally, given the amount of time that has passed since the notices of appearance and 2019 Exhibits were filed in these chapter 11 cases, Honeywell was concerned that many of the notice parties' mailing addresses may have changed since their last pleading was filed.  To address this concern, the vendor utilized resources, other than pleadings filed in these chapter 11 cases, in an attempt to verify the current notice information for each law firm that filed a 2019 Exhibit.  For these reasons, under the circumstances, Honeywell submits that adequate notice of this Motion has been provided.

## CONCLUSION

For the foregoing reasons, Honeywell respectfully requests that this Court enter an order,

in a form substantially similar to the proposed order attached hereto as Exhibit A, authorizing

Honeywell to immediately access all 2019 Exhibits filed in these chapter 11 cases, and granting

such other relief the Court deems just and proper.

Dated:  June 30, 2016
       Wilmington, Delaware

POLSINELLI PC

*/s/ Justin Edelson*
Justin Edelson (Del. Bar No. 5002)
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801
Telephone: (302) 252-0920
Facsimile: (302) 252-0921

-AND-

MCDERMOTT WILL & EMERY LLP
Peter John Sacripanti *(pro hac vice pending)*
John J. Calandra *(pro hac vice pending)*
Darren Azman *(pro hac vice pending)*
340 Madison Avenue
New York, New York 10173-1922
Telephone: (212) 547-5400
Facsimile: (212) 547-5444

*Attorneys for Honeywell International, Inc.*

**Exhibit A**

Proposed Order

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Case No. 01-01139 (KJC) |
| W.R. GRACE & CO., *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |
|  | RE: Docket No. ___ |

## ORDER GRANTING MOTION OF HONEYWELL INTERNATIONAL INC. FOR ACCESS TO RULE 2019 EXHIBITS

Upon the *Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits* [Docket No. ___] (the "Motion")[1] and upon the *Declaration of Peter John Sacripanti in Support of the Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits*; and due and appropriate notice of the Motion, the relief requested therein, and the hearing held on _____, 2016 (the "Hearing") having been given; and upon the record made by Honeywell and other parties in interest at the Hearing; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference from the United States District Court for the District of Delaware dated as of February 29, 2012; and the Court having found that the Motion is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter an order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Motion in this District is proper pursuant to 28 U.S.C. § 1409; and after due deliberation and consideration and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Motion.

1.      The Motion is granted as set forth herein.

2.      Any entity, as that term is defined in section 101(15) of title 11 of the United States Code, including Honeywell, is entitled to access, inspect, copy and receive copies of, during the clerk's normal business hours, any and all of the 2019 Exhibits filed with the Court in compliance with the 2019 Order or Bankruptcy Rule 2019, regardless of how the 2019 Exhibits are maintained.

3.      No entity, including Honeywell, is entitled to access, inspect, copy, or receive any forms of agreement or instruments whereby the filing law firms were empowered to act on behalf of their clients, including any exemplars thereof, that were submitted as part of the 2019 Exhibits (the "2019 Retention Agreements"), the same shall be kept off the docket, and, if any 2019 Retention Agreements are inadvertently provided to any entity or Honeywell, such entity or Honeywell shall not review any such 2019 Retention Agreements, shall promptly destroy any such 2019 Retention Agreements, and shall not provide any of them to any entity, or use any of them for any purpose whatsoever.

4.      Any entity, including Honeywell, is entitled to copy only the last four (4) digits of any social security number contained in the 2019 Exhibits.  The first five (5) digits of any social security number contained in the 2019 Exhibits shall be redacted therefrom prior to the same being made available for inspection.  To the extent that any entity or Honeywell receives any portion of any social security number other than the last four (4) digits, such entity or Honeywell shall not review such additional digits, shall promptly redact such additional digits, and shall not provide them to any entity or use them for any purpose whatsoever.

5.      The clerk of the court and counsel to the Debtors are each authorized to make and deliver to any entity, including Honeywell's counsel, copies of the 2019 Exhibits in the

possession of the clerk of the court or counsel to the Debtors, respectively, excluding (i) the first five digits of social security numbers, if any, contained in such exhibits and (ii) any 2019 Retention Agreements.

6.      Any entity that obtains the 2019 Exhibits may use or transfer the 2019 Exhibits without restriction, notwithstanding any prior order of this Court, provided that: (1) the redactions ordered herein have been made and (2) that such use or transfer is otherwise in accordance with applicable law, rules, and regulations.

7.      This Court shall retain jurisdiction to interpret, apply, and enforce this Order to the fullest extent permitted by law.

Dated: _____, 2016
      Wilmington, Delaware

                              _____
                              United States Bankruptcy Court Judge

**Exhibit B**

Sacripanti Declaration

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Case No. 01-01139 (KJC) |
| W.R. GRACE & CO., *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |

**DECLARATION OF PETER JOHN SACRIPANTI IN SUPPORT OF THE MOTION OF**
**HONEYWELL INTERNATIONAL INC. FOR ACCESS TO RULE 2019 EXHIBITS**

I, Peter John Sacripanti, submit this declaration under penalty of perjury pursuant to 28

U.S.C. § 1746 and declare as follows:

1.       I am a partner with the law firm of McDermott Will & Emery LLP, which

maintains offices throughout the United States and elsewhere, including an office at 340

Madison Avenue, New York, New York, 10173. I am a member in good standing with the bars

of the State of New York, the State of New Jersey, and the District of Columbia.

2.       I submit this declaration in support of the *Motion of Honeywell International Inc.*

*for Access to Rule 2019 Exhibits* (the "Motion")[1] filed concurrently herewith.

3.       Honeywell is a diversified technology and manufacturing company.  Through its

friction materials business unit, Honeywell has historically been a global supplier of automotive

brake friction materials and aftermarket brake products.  These "Bendix" products, as they are

called, are the subject of numerous lawsuits in the tort system commenced by plaintiffs who

allege they were exposed to asbestos from Bendix friction products (the "Bendix Litigation").

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Motion.

4.       In addition to Honeywell's role as a defendant in the asbestos tort system, Honeywell is obligated to fund practically all obligations of the NARCO Trust pursuant to the Trust Agreement.

5.       Specifically, subject to certain limitations and exceptions, Honeywell is obligated, *in perpetuity*, to fund (i) all distributions made by the NARCO Trust on account of asbestos injury claims, up to certain capped amounts (in excess of $100 million) each year, and (ii) all of the NARCO Trust's expenses.

6.       I have represented Honeywell as counsel in various capacities for more than ten years, and I oversee and am responsible for both the Bendix Litigation and matters relating to the NARCO Trust.

7.       Honeywell has significant and legitimate concerns about fraudulent claims filed against Honeywell in the tort system and against the NARCO Trust.

8.       Honeywell intends to review and analyze all aspects of the NARCO Trust's operations, including, without limitation, its claims processing procedures and the claims submitted to the NARCO Trust under the individual review and expedited review processes. The valuable information contained in the 2019 Exhibits will help to ensure that the purpose of the NARCO Trust, which is to promptly pay holders of "valid" claims, is fulfilled, and that Honeywell appropriately compensates asbestos plaintiffs in the tort system, to the extent such plaintiffs have valid claims.

9.       In addition, Honeywell intends to produce the 2019 Exhibits to the NARCO Trust to be used in connection with the NARCO Trust's own review of claims that it receives from asbestos claimants.  Payment of invalid or fraudulent claims violates the NARCO Trust's mandate and operates to the detriment of not only Honeywell—by forcing Honeywell to

contribute money for invalid claims submitted to the NARCO Trust—but also the holders of valid claims, whose payments will necessarily be delayed (without interest) because of certain distribution caps imposed on the NARCO Trust. Honeywell, therefore, has a very real and timely need to access the 2019 Exhibits and use them in furtherance of its efforts to ferret out invalid or fraudulent asbestos claims.

10.      Given the large number of interested parties in these chapter 11 cases, Honeywell retained a third party vendor to prepare notice mailing lists that include all parties entitled to receive notice in these chapter 11 cases, including all law firms that filed 2019 Exhibits.

11.      Attached hereto as **Exhibit 1** is the *Amendatory Order Requiring Filing of Statements Pursuant to Fed.R.Bankr.P. 2019* [Docket No. 6275].

12.      Attached hereto as **Exhibit 2** is the First Amended North American Refractories Company Asbestos Personal Injury Settlement Trust Agreement.

13.      Attached hereto as **Exhibit 3** is the First Amended North American Refractories Company Asbestos Personal Injury Settlement Trust Distribution Procedures.

I declare under penalty of perjury under the laws of the United States and the State of New York that the foregoing is true and correct.


Dated: June 30, 2016
      New York, New York

                                /s/ Peter John Sacripanti
                                Peter John Sacripanti

**Exhibit 1**

2019 Order

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT DELAWARE

| In Re | Bankruptcy No. |
|---|---|
| Owens Corning, | 00-3837-JKF |
| W.R. Grace & Co. | 01-1139-JKF |
| USG Corporation | 01-2094-JKF |
| United States Mineral Products Company | 01-2471-JKF |
| Kaiser Aluminum Corporation | 02-10429-JKF |
| The Flintkote Company | 04-11300-JKF |
| Flintkote Mines Limited | 04-12440 |
| Debtor(s) | Chapter 11 |

## AMENDATORY ORDER REQUIRING FILING OF STATEMENTS PURSUANT TO FED.R.BANKR.P. 2019

**AND NOW**, this **27th** day of **August, 2004**, it is **ORDERED** that the Order entered on August 25, 2004, is amended and replaced in full as follows:

On or before **October 25, 2004,** counsel representing more than one creditor or equity security holder shall electronically file and serve the statement required by Fed.R.Bankr.P. 2019 without exhibits. The docket entry of the statement that is filed shall state that Exhibits (as defined below) have not been scanned into the docket but are available from the Clerk through Parcels, Inc., 1-800-343-1742. The docket entry shall be in substantially the following format:

> Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by [INSERT FILING PARTY'S NAME]. Exhibits have not been scanned and are available from the Clerk through Parcels, Inc., 1-800-343-1742.

It is **FURTHER ORDERED** that exhibits required to be filed and listed below shall **not**

be electronically filed but shall be submitted to the Clerk on compact disk ("CD").  Two sets of

CDs shall be submitted and shall be identified on their faces as "Set 1" and "Set 2" and shall note

the name, address, and telephone number of the attorney and firm submitting the disks.  The CDs

shall contain electronic folders, one for each claimant, and claimants shall be listed in

alphabetical order.  Each folder shall be denominated **Surname_FirstName**.  Within the folder

the following exhibits shall be included, in the order listed:

> • a table of contents listing each claimant by last name then first name and for each claimant Exhibit A and Exhibit B, subparts 1 through 7 as described below; if information required to be submitted as Exhibit A or Exhibit B items 1 through 7 does not exist for a particular claimant, the table of contents shall so state.

> • Exhibit A shall consist of copies of any powers of attorney or other agreement or instrument whereby the entity, committee, or indenture trustee is empowered to act on behalf of creditors or equity security holders.

> • Exhibit B shall consist of all of the following:

> (1) the name and address of creditor or equity security holder;

> (2) the last four digits of the Social Security Number of any such creditor or equity security holder;

> (3) the nature and amount of the claim or interest and the time of acquisition thereof **or** an allegation that the claim or interest was acquired more than one year prepetition;

> (4) a recital of the pertinent facts and circumstances in connection with the employment of the entity or indenture trustee and, in the case of a committee, the name or names of the entity or entities at whose instance, directly or indirectly, the employment was arranged or the committee was organized or agreed to act; **and**

> (5) with reference to the time of the employment of the entity, the organization or formation of the committee, or the appearance in the case of any indenture trustee,

>> • the amounts of claims or interests owned by the entity, the committee members or the indenture trustee
>> • the times acquired
>> • the amounts paid therefor, and
>> • any sales or other disposition thereof

(6)  a description of how counsel became involved with the claimant.

(7)  a copy of the instrument, if any, whereby the entity, committee, or indenture trustee is empowered to act on behalf of creditors or equity security holders.

It is **FURTHER ORDERED** that each filing attorney shall submit, in addition to the CD(s) containing claimant folders, **a Master Index**, also in compact disk format, that lists all claimants represented by the filing attorney in alphabetical order.   The CD containing the Master Index shall note on its face that it is the "Master Index" and shall list the name, address, and telephone number of the attorney and firm submitting it.

It is **FURTHER ORDERED** that the obligation set forth above is a continuing obligation and, therefore, supplemental statements setting forth any material change in the facts contained in the statement shall be submitted, in CD format, 30 days after the end of each 60 day period.  The initial supplemental filing date shall be **February 1, 2005**, covering the period from the date the first 2019 statement is filed through December 31, 2004.  Contemporaneous with the submission of any supplemental CD, the filing attorney shall electronically file a Notice of Submission of Supplement to Rule 2019 Statement.

It is **FURTHER ORDERED** that when the case is closed, the Clerk shall archive the CDs with the case file.

It is **FURTHER ORDERED** that counsel for Debtor(s) shall serve a copy of this order on the Service List, on all counsel who have entered, or in the future enter, an appearance or have

requested, or in the future request, notices in the case, and the U.S. Trustee, and on any

supplemental service lists used to notify attorneys for claimants with asbestos personal or

property damage injuries..

_____

Judith K. Fitzgerald
United States Bankruptcy Judge

**Exhibit 2**

Trust Agreement


Due to the voluminous nature of this exhibit, it has not been attached.
Any party receiving notice of this Motion may request an electronic copy of this exhibit by
contacting counsel to Honeywell, McDermott Will & Emery LLP,
Attn: Darren Azman, at dazman@mwe.com

**Exhibit 3**

NARCO TDP

Due to the voluminous nature of this exhibit, it has not been attached.
Any party receiving notice of this Motion may request an electronic copy of this exhibit by
contacting counsel to Honeywell, McDermott Will & Emery LLP,
Attn: Darren Azman, at [dazman@mwe.com](mailto:dazman@mwe.com)

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ADELMAN LAVINE GOLD AND LEVIN, P.C. | COUNSEL FOR AON CONSULTING, INC. ATTN: BARRY D. KLEBAN, ESQ. SUITE 900, FOUR PENN CENTER PHILADELPHIA PA 19103 |
| AFSHIN MIRALY, ESQ., ASSISTANT CITY SOLICITOR | CITY OF SOMERVILLE, MA LAW DEPT. -- CITY HALL 93 HIGHLAND AVENUE SOMERVILLE MA 02143 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: J. C. HANTKE & P. H. WALTERS 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| AMROC INVESTMENTS, LLC | ATTN: SHERI LEVINE 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| ANDERSON KILL & OLICK, P.C. | COUNSEL FOR CREDIT LYONNAIS NEW YORK BRANCH ATTN: JEFFREY L. GLATZER, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1182 |
| ANDERSON KILL & OLICK, P.C. | COUNSEL FOR CREDIT LYONNAIS ATTN: J. L. GLAZTZER, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1182 |
| ANDERSON KILL P.C | COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS ATTN: R. M. HORKOVICH, ESQ. & R. Y. CHUNG, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANDREWS & KURTH LLP | COUNSEL FOR WEATHERFORD US INC ATTN: PETER S. GOODMAN 805 THIRD AVENUE NEW YORK NY 10022 |
| ANDREWS & KURTH LLP | COUNSEL FOR WEATHERFORD INTERNATIONAL, INC ATTN: PETER S. GOODMAN 805 THIRD AVENUE NEW YORK NY 10022 |
| ARCHER & GREINER P.C. | ATTN: DAVID W. CARICKHOFF 300 DELAWARE AVENUE SUITE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER P.C. | ATTN: DAVID W. CARICKHOFF 300 DELAWARE AVENUE SUITE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER, P.C. | COUNSEL FOR NL INDUSTRIES, INC. ATTN: JOHN V. FIORELLA, ESQ. 1300 NORTH MARKET STREET, STE 700 WILMINGTON DE 19801 |
| ASBESTOS PROCESSING, LLC | ATTN: JOHN M. DEAKLE 500 CENTRAL AVENUE LAUREL MS 39440 |
| ASHBY & GEDDES | COUNSEL FOR ASBESTOS B.I. COMMITTEE ATTN: W.P. BOWDEN, M.G. ZALESKI, III 222 DELAWARE AVE., 17TH FLOOR, PO BOX 1150 WILMINGTON DE 19899 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN; RICARDO PALACIO 222 DELAWARE AVE., 17TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899-1150 |
| ASHCRAFT & GEREL, LLP | ATTN: DAVID M. LAYTON 10 E. BALTIMORE STREET, SUITE 1212 BALTIMORE MD 21202 |
| ASST ATTORNEY GENERAL FOR THE STATE OF ARIZONA | ARIZONA INDUSTRIAL COMMISSION ATTN: ROBERT R. HALL 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-1298 |
| ATTN: S. JAY NOVATNEY | COUNSEL FOR CIITADEL INVESTMENT GROUP L.L.C. 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ATTORNEY GENERAL FOR THE STATE OF ARIZONA | ARIZONA INDUSTRIAL COMMISSION ATTN: JANET NAPOLITANO 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-1298 |
| ATTORNEY GENERAL OF PENNSYLVANIA | PA DEPT OF REVENUE, BUREAU OF ACCOUNTS SETTLEMENT ATTN: CHRISTOPHER R. MOMJIAN 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| ATTORNEY GENERAL OF THE STATE OF NEW JERSEY | COUNSEL FOR DEP ATTN: RACHEL JEANNE LEHR, DEPUTY AG R.J. HUGHES JUSTICE COMPLEX, P.O. BOX 093 TRENTON NJ 08625 |
| AVENUE CAPITAL MANAGEMENT, LLC | ATTN: ANDREW E. SHIRLEY 535 MADISON AVENUE NEW YORK NY 10022 |
| BAER HIGGINS FRUCHTMAN LLC | ATTN: JANET S. BAER 111 EAST WACKER DRIVE SUITE 2800 CHICAGO IL 60601 |
| BAGGETT, MCCALL, BURGESS, WATSON & GAUGHAN | ATTN: JEFFERY T. GAUGHAN 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70605 |
| BALDWIN & BALDWIN, LLP | ATTN: SCOTT BALDWIN, JR. 400 WEST HOUSTON STREET MARSHALL TX 75670 |
| BALDWIN & BALDWIN, LLP | ATTN: SCOTT BALDWIN, JR. 400 WEST HOUSTON STREET P.O. DRAWER 1349 MARSHALL TX 75671 |
| BARNWELL WHALEY PATERSON & HELMS LLC | ATTN: M. DAWES COOKE, JR. 288 MEETING ST. STE 200 CHARLESTON SC 29401 |
| BARNWELL WHALEY PATERSON & HELMS LLC | CNSL FOR EDWARD B. COTTINGHAM,JR., ZAI TRUSTEE ATTN: M. DAWES COOKE, JR 288 MEETING ST., STE 200 CHARLESTON SC 29401 |
| BARNWELL WHALEY PATERSON & HELMS LLC | ATTN: M. DAWES COOKE, JR. P.O. DRAWER H CHARLESTON SC 29402 |
| BARNWELL WHALEY PATERSON & HELMS LLC | CNSL FOR EDWARD B. COTTINGHAM,JR., ZAI TRUSTEE ATTN: M. DAWES COOKE, JR POST OFFICE DRAWER H CHARLESTON SC 29402 |
| BARON & BUDD, P.C. | ATTN: ROLAND TELLIS 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219-4281 |

| Claim Name | Address Information |
|---|---|
| BEAR STEARNS & CO. INC. | ATTN: BRYAN SHAPIRO 245 PARK AVENUE NEW YORK NY 10167 |
| BEAR STEARNS & CO. INC. | 383 MADISON AVENUE NEW YORK NY 10179 |
| BERGER & MONTAGUE, P.C. | ATTN: JONATHAN D. BERGER 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BERNKOPF GOODMAN LLP | COUNSEL FOR SPAULDING & SLYE CONSTRUCTION LTD PARTNERSHIP ATTN: BRUCE D. LEVIN, ESQ. 125 SUMMER STREET, SUITE 1300 BOSTON MA 02110 |
| BERNKOPF GOODMAN LLP | COUNSEL FOR SPAULDING & SLYE CONSTRUCTION LTD PARTNERSHIP ATTN: PETER B. MCGLYNN, ESQ. 125 SUMMER STREET, SUITE 1300 BOSTON MA 02110 |
| BERNSTEIN LAW FIRM PC | ATTN: PETER J ASHCROFT ESQ 2200 GULF TOWER PITTSBURGH PA 15219 |
| BEVAN & ASSOCIATES LPA | ATTN: THOMAS BEVAN 10360 NORTHFIELD RD NORTHFIELD OH 44067 |
| BIGGERATO, GENTILOTTI & BIDEN | COUNSEL FOR U.S. FIRE INSURANCE COMPANY ATTN: I.C. BIGGERATO & J.K. KOURY 1308 DELAWARE AVENUE, PO BOX 2165 WILMINGTON DE 19899 |
| BIGGERATO, GENTILOTTI & BIDEN | COUNSEL FOR UNITED STATES FIRE INSURANCE COMPANY ATTN: I.C. BIGGERATO, J.K. KOURY 1308 DELAWARE AVENUE, PO BOX 2165 WILMINGTON DE 19899 |
| BILLION LAW | ATTN: MARK M. BILLION 922 NEW ROAD, 2ND FLOOR WILMINGTON DE 19805 |
| BILZEN, SUMBERG, DUNN, BAENA & AXELROD, LLP | COUNSEL FOR THE OFFICIAL COMMITTEE OF PROPERTY DAMAGE CLAIMANTS, ATTN: S.L. BAENA, R.M. DUNN, R.W. TURKEN, M.A. MORA, K. NEIMEN 2500 FIRST UNION FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131-2336 |
| BLANK ROME LLP | COUNSEL FOR CHL ADMINISTRATION, INC. ATTN: MICHAEL B. SCHAEDLE, ESQ. ONE LOGAN SQUARE, 130 NORTH 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | COUNSEL FOR AMERICAN PREMIER UNDERWRITERS, INC ATTN: M.J. SIEMBIEDA, B.G. STONELAKE, & S.E. COBURN ONE LOGAN SQUARE, 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| BLANK ROME LLP | COUNSEL FOR CHL ADMINISTRATION, INC. ATTN: ELIO BATTISTA, JR., ESQ. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4226 |
| BMC GROUP | ATTN: JEFFREY R. MILLER, SR. MANAGER 444 N. NASH STREET EL SEGUNDO CA 90245 |
| BOOTH & MCCARTHY | ATTN: CHRISTOPHER J. MCCARTHY 901 W. MAIN STREET, STE. 201 BRIDGEPORT WV 26330 |
| BRAYTON PURCELL LLP | ATTN: DAVID R. DONADIO 222 RUSH LANDING ROAD NOVATO CA 94948 |
| BRENT COON & ASSOCIATES | ATTN: ANTHONY MALLEY 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRENT COON & ASSOCIATES | ATTN: BRENT W. COON,  LORI K. SLOCUM 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN & GOULD, LLP | ATTN: STEVEN B. GOULD 7700 OLD GEORGETOWN ROAD, SUITE 500 BETHESDA MD 20814 |
| BRUEGGER & MCCULLOUGH, P.C. | ATTN: JOSEPH F. BRUEGGER 9400 NORTH CENTRAL EXPRESSWAY, SUITE 1305 DALLAS TX 75231 |
| BRYAN CAVE HRO | ATTN: ERIC E. JOHNSON, ESQ 1700 LINCOLN STREET SUITE 4100 DENVER CO 80203 |
| BUCHANAN INGERSOLL PC | ATTN: WILLIAM D. SULLIVAN THE NEMOURS BUILDING, SUITE 1110 1007 NORTH ORANGE STREET WILMINGTON DE 19801 |
| BYRD, GIBBS & MARTIN, PLLC | ATTN: SUZANNE G. KEYS 427 EAST FORTIFICATION STREET JACKSON MS 39205 |
| BYRD, GIBBS & MARTIN, PLLC | ATTN: SUZANNE G. KEYS P.O. BOX 19 JACKSON MS 39236 |
| CAMP FIORANTE MATTHEWS | ATTN: SHARON D. MATTHEWS 555 WEST GEORGIA STREET, SUITE 400 VANCOUVER BC V6B 1Z6 CANADA |
| CAMPBELL & LEVINE, LLC | COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS ATTN: MATTHEW G. ZALESKI, III 800 KING STREET, SUITE 300 WILMINGTON DE 19801 |
| CAMPBELL & LEVINE, LLC | MARLA R. ESKIN  222 DELAWARE AVENUE, SUITE 1620 WILMINGTON DE 19801 |
| CAMPBELL CHERRY HARRISON DAVIS DOVE PC | COUNSEL FOR CERTAIN PERSONS WITH ASBESTOS INJURIES ATTN: DAVID E. CHERRY PO DRAWER 21387 WACO TX 76702-1387 |
| CAPLIN & DRYSDALE | COUNSEL FOR ASBESTOS B.I. COMMITTEE ATTN: E. INSELBUCH, R. TOBIN 399 PARK AVENUE NEW YORK NY 10022 |
| CAPLIN & DRYSDALE | COUNSEL FOR ASBESTOS B.I. COMMITTEE ATTN: P VAN N. LOCKWOOD, J.W. DAVIS, T.W. SWETT, III, N.D. FINCH ONE THOMAS CIRCLE, NW WASHINGTON DC 20005 |
| CAPLIN & DRYSDALE, CHARTERED | COUNSEL FOR OFFICIAL COMMITTEE OF ASBESTOS BODILY INJURY CLAIMANTS ATTN: E. INSELBUCH & R.C. TOBIN 399 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022-4614 |
| CAPLIN & DRYSDALE, CHARTERED | COUNSEL FOR THE ASBESTOS PERSONAL INJURY CLAIMANTS COMMITTEE ATTN: E. INSELBUCH, ESQ. & R. TOBIN, ESQ. 375 PARK AVENUE, 35TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CAPLIN & DRYSDALE, CHARTERED | 10152-3500 |
| CAROSELLI BEACHLER MCTIERNAN & CONBOY | ATTN: CRAIG E. COLEMAN 312 BOULEVARD OF THE ALLIES, 8TH FLOOR PITTSBURGH PA 15222 |
| CASCINO VAUGHAN LAW OFFICES, LTD. | ATTN: ALLEN D. VAUGHAN 220 S. ASHLAND AVE. CHICAGO IL 60607 |
| CENTRAL NATIONAL INSURANCE COMPANY OF OMAHA | TWO LIBERTY PLACE 1600 CHESTNUT STREET PHILADELPHIA PA 19103 |
| CENTURY INDEMNITY COMPANY | TWO LIBERTY PLACE 1600 CHESTNUT STREET PHILADELPHIA PA 19103 |
| CHAMBLISS BAHNER & STOPHEL, P.C. | COUNSEL FOR LAWSON ELECTRIC CO., INC. ATTN: RONALD D. GORSLINE 1000 TALLAN BLDG, TWO UNION SQUARE CHATTANOOGA TN 37402-2552 |
| CHARLES E. BOULBOL, ESQ | COUNSEL FOR 1114 TRIZECHAHN-SWIG, LLC 26 BROADWAY, 17TH FLOOR NEW YORK NY 10004 |
| CITADEL INVESTMENT GROUP, LLC | ATTN: S. JAY NOVATNEY 131 S DEARBORN STREET, 36TH FLOOR CHICAGO IL 60603 |
| CITY OF CARROLLTON | 500 ELM ST RECORDS BUILDING DALLAS TX 75202 |
| CITY OF EL PASO | # 2 CIVIC CENTER PLAZA ROOM 123 EL PASO TX 79901 |
| CITY OF HOUSTON | 1001 PRESTON HOUSTON TX 77002 |
| CLIMAX MOLYBDENUM MARKETING CORPORATION | ATTN: SCOTT BARKER, CREDIT MANAGER DEPT L713P PITTSBURGH PA 15264 |
| CLIMAX MOLYBDENUM MARKETING CORPORATION | ATTN: SCOTT BARKER, CREDIT MANAGER 2600 N. CENTRAL AVENUE PHOENIX AZ 85004 |
| COADY LAW FIRM | ATTN: EDWARD PAUL COADY 205 PORTLAND STREET, FIFTH FLOOR BOSTON MA 02114-1721 |
| COHN & WHITESELL LLP | COUNSEL FOR  THE LIBBY CLAIMANTS ATTN: D.C. COHN & C.M. CANDON 101 ARCH STREET BOSTON MA 02110 |
| COHN & WHITESELL, LLP | CO-COUNSEL TO THE LIBBY CLAIMANTS ATTN: DANIEL C. COHN 101 ARCH STREET BOSTON MA 02110 |
| COHN KHOURY MADOFF & WHITESELL LLP | ATTN: DANIEL C. COHN 101 ARCH STREET BOSTON MA 02110 |
| COHN WHITESELL & GOLDBERG LLP | COUNSEL FOR THE LIBBY CLAIMANTS ATTN: D.C. COHN & C.M. CANDON 101 ARCH STREET BOSTON MA 02110 |
| COHN WHITESELL & GOLDBERG, LLP | ATTN: DANIEL C. COHN, CHRISTOPHER M. CANDON 101 ARCH STREET BOSTON MA 02110 |
| COLE SCHOTZ P.C. | COUNSEL FOR MIAN REALTY, LLC. ATTN: N. L. BERNICK, ESQ., J. K. STICKLES, ESQ., P. J. REILLEY, ESQ. & K. M. MCKINLEY, ESQ. 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| CONNOLLY BOVE LODGE & HUTZ LLP | COUNSEL FOR MARYLAND CASUALTY COMPANY ATTN: JC. WISLER, M. MCMAHON, ESQ 1220 MARKET STREET, 10TH FLOOR, PO BOX 2207 WILMINGTON DE 19899 |
| CONTRADA & ASSOCIATES | ATTN: CHARLES V. CONTRADA 6641 SYLVANIA AVENUE, SUITE 8 SYLVANIA OH 43560 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: A. JIMENEZ 411 WEST PUTNAM AVENUE SUITE 225 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: JON BAUER 411 WEST PUTNAM AVENUE, SUITE 225 GREENWICH CT 06830 |
| COOLEY GODWARD KRONISH LLP | COUNSEL FOR ORACLE USA, INC. ATTN: ROBERT L. EISENBACH III 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| COONEY & CONWAY | ATTN: WILLIAM R. FAHEY 120 N. LASALLE ST. 30TH FLOOR CHICAGO IL 60602 |
| COONEY & CONWAY | ATTN: WILLIAM R. FAHEY 120 N. LASALLE ST. CHICAGO IL 60602 |
| COONEY & CONWAY | ATTN: KATHY BYRNE 120 N. LASALLE ST. CHICAGO IL 60602 |
| COONEY & CONWAY | ATTN: JOHN COONEY 120 N. LASALLE ST. CHICAGO IL 60602 |
| COX SMITH MATTHEWS INC. | ATTN: MEGHAN E.B. DEBARD 112 E. PECAN ST. SUITE 1800 SAN ANTONIO TX 78205 |
| COZEN O'CONNOR | COUNSEL FOR FEDERAL INSURANCE COMPANY ATTN: JACOB C. COHN, ESQ. 1900 MARKET STREET PHILADELPHIA PA 19103 |
| CRAWFORD LEWIS PLLC | COUNSEL FOR INTERNATIONAL MAINTENANCE COMPANY, LLC ATTN: KIRK A PATRICK III 450 LAUREL STREET, SUITE 1600, PO BOX 3656 BATON ROUGE LA 70821-3656 |
| CRAWFORD LEWIS PLLC | COUNSEL FOR TURNER COMPANY, LLC ATTN: KIRK A PATRICK III 450 LAUREL STREET, SUITE 1600, PO BOX 3656 BATON ROUGE LA 70821-3656 |
| CRAWFORD LEWIS PLLC | COUNSEL FOR TURNER INDUSTRIAL SERVICES, LLC ATTN: KIRK A PATRICK III 450 LAUREL STREET, SUITE 1600, PO BOX 3656 BATON ROUGE LA 70821-3656 |
| CRAWFORD LEWIS PLLC | COUNSEL FOR TURNER INDUSTRIAL TECHNICAL, LLC ATTN: KIRK A PATRICK III 450 LAUREL STREET, SUITE 1600, PO BOX 3656 BATON ROUGE LA 70821-3656 |
| CROWELL & MORING LLP | COUNSEL FOR EVEREST REINSURANCE COMPANY ATTN: BRIAN L. KASPRZAK 913 NORTH |

| Claim Name | Address Information |
|---|---|
| CROWELL & MORING LLP | MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| CROWELL & MORING LLP | COUNSEL FOR MR. MCKINLEY INSURANCE COMPANY ATTN: M.D. PLEVIN & L.A. EPLEY 1001 PENNSLYVANIA AVENUE, NW WASHINGTON DC 20004-2595 |
| CUMBEST CUMBEST HUNTER & MCCORMICK, P.A. | MICHELLE L. WARD; DAVID O. MCCORMICK P.O. DRAWER 1287 PASCAGOULA MS 39568-1287 |
| CUYLER BURK, LLP | COUNSEL FOR ALLSTATE INSURANCE COMPANY ATTN: S. CALOGERO & A.K. CRAIG PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE PARSIPPANY NJ 07054 |
| CUYLER BURK, P.C. | COUNSEL FOR ALLSTATE INSURANCE COMPANY ATTN: S. CALOGERO & A. K. CRAIG PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE PARSIPPANY NJ 07054 |
| CYPRESS - FAIRBANKS ISD | 10494 JONES ROAD, ROOM 106 HOUSTON TX 77065 |
| D.K. ACQUISITION PARTNERS, L.P. | 885 THIRD AVENUE, SUITE 3300 NEW YORK NY 10022 |
| DALLAS COUNTY | 500 ELM ST RECORDS BUILDING DALLAS TX 75202 |
| DANICE SIMS | COUNSEL FOR THE DEPARTMENT OF REVENUE AND TAXATION PO BOX 66658 BATON ROUGE LA 70896 |
| DELAWARE DIVISION OF REVENUE | ATTN: ALLISON E. REARDON, DEPUTY AG 820 N. FRENCH STREET, 8TH FLOOR WILMINGTON DE 19801 |
| DEPARTMENT OF TAXATION AND FINANCE | COUNSEL FOR STATE OF NEW YORK, DEPARTMENT OF TAXATION AND FINANCE ATTN: B. G. BILLET ESQ., & AMY J. MURPHY 77 BROADWAY, SUITE 112 BUFFALO NY 14203-1670 |
| DEPARTMENT OF TAXATION AND FINANCE | ATTN: ELAINE Z. COLE, ESQ. 340 E. MAIN ST. ROCHESTER NY 14604 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL STREET NEW YORK NY 10005 |
| DIES & HILE, L.L.P. | ATTN: MARTIN W. DIES 1009 W. GREEN AVENUE ORANGE TX 77630 |
| DIES DIES & HENDERSON | ATTN: PAUL D. HENDERSON 1009 W. GREEN AVENUE ORANGE TX 77630 |
| DILWORTH PAXSON LLP | COUNSEL FOR THE DOW CHEMICAL COMPANY ATTN: ANNE MARIE P. KELLEY, ESQ. LIBERTYVIEW-STE 700, 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DILWORTH PAXSON LLP | COUNSEL FOR HAMPSHIRE CHEMICAL CORP. ATTN: ANNE MARIE P. KELLEY, ESQ. LIBERTYVIEW-STE 700, 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DILWORTH PAXSON LLP | COUNSEL FOR UNION CARBIDE CORPORATION ATTN: ANNE MARIE P. KELLEY, ESQ. LIBERTYVIEW-STE 700, 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DILWORTH PAXSON, LLP | ATTN: SCOTT J. FREEDMAN LIBERTY VIEW - SUITE 700 457 HADDONFIELD ROAD CHERRY HILL NJ 08002 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR AMERICAN EMPLOYERS INSURANCE COMPANY ATTN: MICHAEL F. BROWN ONE LOGAN SQUARE, 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR EMPLOYERS COMMERCIAL UNION N/K/A ONE BEACON AMERICAN INSURANCE COMPANY ATTN: MICHAEL F. BROWN ONE LOGAN SQUARE, 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR UNIGARD INSURANCE COMPANY ATTN: MICHAEL F. BROWN ONE LOGAN SQUARE, 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINKER BIDDLE & REATH LLP | ATTN: DAVID P. PRIMACK 1100 NORTH MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR AMERICAN EMPLOYERS INSURANCE COMPANY ATTN: DAVID P. PRIMACK 1100 NORTH MARKET STREET, SUITE 1000 WILMINGTON DE 19801-1254 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR EMPLOYERS COMMERCIAL UNION N/K/A ONE BEACON AMERICAN INSURANCE COMPANY ATTN: DAVID P. PRIMACK 1100 NORTH MARKET STREET, SUITE 1000 WILMINGTON DE 19801-1254 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR UNIGARD INSURANCE COMPANY ATTN: DAVID P. PRIMACK 1100 NORTH MARKET STREET, SUITE 1000 WILMINGTON DE 19801-1254 |
| DUANE , MORRIS & HECKSCHER LLP | COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: WILLIAM S. KATCHEN, ESQ 1 RIVERFRONT PLAZA, 2ND FLOOR NEWARK NJ 07102 |
| DUANE , MORRIS & HECKSCHER LLP | ATTN: MARGERY N. REED, ESQ 4200 ONE LIBERTY PLACE PHILADELPHIA PA 19103-7396 |
| DUANE , MORRIS & HECKSCHER LLP | COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: MICHAEL R. LASTOWSKI 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| DUANE , MORRIS & HECKSCHER LLP | COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: MICHAEL R. LASTOWSKI 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801-1246 |

| Claim Name | Address Information |
|---|---|
| EDWARD B. COTTINGHAM, JR. | ZAI CLASS 7B TRUSTEE |
| EDWARD O. MOODY, P.A. | ATTN: EDWARD O. MOODY 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| EDWARDS WILDMAN PALMER LLP | COUNSEL FOR CONTINENTAL CASUALTY COMPANY ATTN: J.W. YOUNG & M.B. KIND 225 WEST WACKER DRIVE CHICAGO IL 60606-1229 |
| EDWARDS WILDMAN PALMER LLP | COUNSEL FOR TRANSPORTATION INS CO ATTN: J.W. YOUNG & M.B. KIND 225 WEST WACKER DRIVE CHICAGO IL 60606-1229 |
| EDWARDS WILDMAN PALMER LLP | COUNSEL FOR CAN CLAIMPLUS INC ATTN: J.W. YOUNG & M.B. KIND 225 WEST WACKER DRIVE CHICAGO IL 60606-1229 |
| ELAINE Z. COLE, ESQ. | COUNSEL FOR NYS DEPARTMENT OF TAXATION & FINANCE NYS DEPARTMENT OF TAXATION & FINANCE 340 E MAIN STREET ROCHESTER NY 14604 |
| ELZUFON AUSTIN REARDON TARLOV & MONDELL, P.A. | COUNSEL FOR L.A. UNIFIED SCHOOL DISTRICT ATTN: WILLIAM F. TAYLOR, JR., ESQ. 300 DELAWARE AVE., 17TH FLOOR, P.O. BOX 1630 WILMINGTON DE 19899 |
| ELZUFON AUSTIN REARDON TARLOV & MONDELL, PA | COUNSEL FOR PAUL PRICE ATTN: WILLIAM D. SULLIVAN, ESQ 300 DELAWARE AVENUE, SUITE 1700, PO BOX 1630 WILMINGTON DE 19899 |
| EMBRY & NEUSNER | ATTN: MELISSA M. OLSON 118 POQUONNOCK ROAD P.O. BOX 1409 GROTON CT 06340 |
| ENRON ENERGY SERVICES | ATTN: GENERAL COUNSEL 1400 SMITH STREET, EB 0889 HOUSTON TX 77002 |
| ENTERGY SERVICES, INC. | ATTN: ALAN H. KATZ, ESQ. 693 LOYOLA AVENUE, SUITE 2600 NEW ORLEANS LA 70113 |
| ENVIRONMENTAL ATTORNEYS GROUP, P.C. | ATTN: MARTIN K. BERKS 2145 14TH AVENUE SOUTH BIRMINGHAM AL 35205 |
| ENVIRONMENTAL LITIGATION GROUP, P.C. | ATTN: J. WILLIAM LEWIS 3529 SEVENTH AVENUE SOUTH BIRMINGHAM AL 35222 |
| ENVIRONMENTAL LITIGATION GROUP, P.C. | ATTN: W. LEE GRESHAM, III 3529 SEVENTH AVENUE SOUTH BIRMINGHAM AL 35222 |
| ENVIRONMENTAL LITIGATION GROUP, P.C. | ATTN: ROBERT LESLIE PALMER 3529 SEVENTH AVENUE SOUTH BIRMINGHAM AL 35222 |
| EXXONMOBIL CHEMICAL COMPANY | LAW DEPARTMENT - BANKRUPTCY ATTN: DONNA J. PETRONE, ESQ. 13501 KATY FREEWAY, ROOM W1-562 HOUSTON TX 77079-1398 |
| F. GERALD MAPLES, P.A. | ATTN: J. STUART KIRWAN III 902 JULIA STREET NEW ORLEANS LA 70113 |
| FAGELHABER LLC | COUNSEL FOR UNION TANK CAR COMPANY ATTN: D. L. THORNE, ESQ. 55 EAST MONROE STREET, 40TH FLOOR CHICAGO IL 60603 |
| FARR, BURKE, GAMBACORTA & WRIGHT, PC | COUNSEL FOR CITICORP DEL-LEASE, INC D/B/A CITICORP DEALER FINANCE ATTN: SERGIO I. SCUTERI, ESQ 211 BENIGNO BOULEVARD, SUITE 201 BELLMAWR NJ 08031 |
| FERNWOOD ASSOCIATES, L.P. | 667 MADISON AVENUE NEW  YORK NY 10021 |
| FERRARO & ASSOCIATES, P.A. | ATTN: DAVID A. JAGOLINZER 4000 PONCE DE LEON BOULEVARD, SUITE 700 MIAMI FL 33134 |
| FERRY & JOSEPH, PA | COUNSEL FOR THE OFFICIAL COMMITTEE OF PROPERTY DAMAGE CLAIMANTS ATTN: M.B. JOSEPH, T.J. TACCONELLI 824 MARKET STREET, SUITE 904 WILMINGTON DE 19899 |
| FERRY JOSEPH, P.A. | COUNSEL FOR MIRACON TECHNOLOGIES, LLC ATTN: LISA L. COGGINS, 824 MARKET STREET, SUITE 1000, P.O. BOX 1351 WILMINGTON DE 19899 |
| FERRY, JOSEPH & PEARCE, P.A. | COUNSEL FOR THE OFFICIAL COMMITTEE OF ASBESTOS PROPERTY DAMAGE CLAIMANTS ATTN: M. B. JOSEPH, T. J. TACCONELLI & L. L. COGGINS 824 MARKET STREET, SUITE 1000, P.O. BOX 1351 WILMINGTON DE 19899 |
| FLORESVILLE ISD | 2 LIBRARY LANE FLORESVILLE TX 78114 |
| FLOYD ISGUR RIOS & WAHRLICH, P.C. | COUNSEL FOR HUNTSMAN CORPORATION ATTN: RANDALL A. RIOS 700 LOUISIANA, SUITE 4600 HOUSTON TX 77002 |
| FOSTER & SEAR LLP | ATTN: ROGER HEATH 817 GREENVIEW DRIVE GRAND PRAIRIE TX 75050 |
| FOSTER & SEAR, LLP | COUNSEL FOR NUMEROUS CREDITORS WITH ASBESTOS INJURY RELATIONS CLAIMS ATTN: DAMON J. CHARGOIS, ESQ 360 PLACE OFFICE PARK, 1201 N. WATSON ROAD, SUITE 145 ARLINGTON TX 76006 |
| FOSTER & SEAR, LLP | ATTN: SCOTT W. WERT 524 E. LAMAR BLVD., SUITE 200 ARLINGTON TX 76011 |
| FRANK/GECKER LLP | COUNSEL FOR CAMPBELL-CHERRY-HARRISON-DAVIS-DOVE, PC ATTN: JOSEPH D. FRANK 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60610 |
| FRANKEL WYRON LLP | COUNSEL FOR FUTURE ASBESTOS CLAIMANTS 2101 L STREET, N.W. SUITE 800 WASHINGTON DC 20037 |
| FRANKEL WYRON LLP | COUNSEL FOR ROGER FRANKEL 2101 L STREET, N.W. SUITE 800 WASHINGTON DC 20037 |
| FRANKEL WYRON LLP | ATTN: RICHARD H. WYRON 2101 L STREET, N.W., SUITE 800 WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| FRANKELWYRON, LLP | ROGER FRANKEL RICHARD H. WYRON 2101 L STREET, NW, SUITE 800 WASHINGTON DC 20037 |
| FULBRIGHT & JAWORSKI, LLP | COUNSEL FOR KANEB PIPE LINE OPERATING PARTNERSHIP, L.P. ATTN: GERARD G. PECHT 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI, LLP | COUNSEL FOR SUPPORT TERMINAL SERVICES, INC. ATTN: GERARD G. PECHT 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| G. PATTERSON KEAHEY | # 1 INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ATTN: OSCAR B. FEARS, III, ASSISTANT AG 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: OSCAR B. FEARS, III, ASSISTANT AG 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 |
| GIBBONS, DEL DEO, DOLAN, GRIFFINGER & VECCHIONE, | PC COUNSEL FOR HERMAN'S SPORTING GOODS IN LIQUIDATION, INC. ATTN: E.S. KARDOS, ESQ ONE RIVERFRONT PLAZA NEWARK NJ 07102-5497 |
| GIBSON DUNN & CRUTCHER LLP | COUNSEL FOR SNACK, INC. ATTN: JANET M. WEISS 200 PARK AVENUE NEW YORK NY 10166 |
| GIBSON LAW FIRM, PLLC | ATTN: CHARLES E. GIBSON, III 447 NORTHPARK DRIVE RIDGELAND MS 39157 |
| GILLENWATER, NICHOL & ASSOCIATES | ATTN: H. DOUGLAS NICHOL 6401 BAUM DRIVE KNOXVILLE TN 37919 |
| GOLDBERG PERSKY & WHITE, P.C. | ATTN: DAVID P. CHERVENICK 1030 FIFTH AVENUE PITTSBURGH PA 15219 |
| GOLDBERG, PERSKY & WHITE, P.C. | ATTN: MARK C. MEYER 1030 FIFTH AVENUE PITTSBURGH PA 15219 |
| GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. | ATTN: ELIZABETH V. HELLER 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE IL 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI P.C. | ATTN: RANDY L. GORI 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GOODWIN PROCTER LLP | COUNSEL FOR STATE STREET GLOBAL ADVISORS ATTN: D. M. GLOSBAND, P.C., & P.D. BILOWZ, ESQ. EXCHANGE PLACE BOSTON MA 02109 |
| GREENBERG TRAURIG, P.A. | COUNSEL FOR MARS MUSIC THE BRANDYWINE BUILDING 1000 WEST STREET, SUITE 1540 WILMINGTON DE 19801 |
| GREENBERG TRAURIG, P.A. | COUNSEL FOR MARS MUSIC ATTN: DAVID W. BADDLEY 515 EAST LAS OLAS BOULEVARD, SUITE 1500 FORT LAUDERDALE FL 33301 |
| HAL PITKOW | 138 N. STATE STREET NEWTOWN PA 18940 |
| HANCOCK & ESTABROOK, LLP | COUNSEL FOR CROSSROADS INDUSTRIAL PARK, INC. ATTN: STEPHEN A. DONATO, ESQ. 1500 MONY TOWER I, P.O. BOX 4976 SYRACUSE NY 13221-4976 |
| HANCOCK & ESTABROOK, LLP | COUNSEL FOR WEEDSPORT ASSOCIATES, LLC ATTN: STEPHEN A. DONATO, ESQ. 1500 MONY TOWER 1, PO BOX 4976 SYRACUSE NY 13221-4976 |
| HANKIN MANAGEMENT COMPANY | ATTN: M. HANKIN & LOU HIBAN P.O. BOX 26767 ELKINS PARK PA 19027 |
| HANMAR ASSOCIATES, MLP | ATTN: MARK HANKIN P.O. BOX 26767 ELKINS PARK PA 19027 |
| HAROWITZ & TIGERMAN, LLP | ATTN: STEPHEN M. TIGERMAN 450 SANSOME STREET, 3RD FLOOR SAN FRANCISCO CA 94111 |
| HARRIS COUNTY | 1001 PRESTON HOUSTON TX 77002 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR GTE OPERATIONS SUPPORT, INC. ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR GTE CORPORATION ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR GTE PRODUCTS CORPORATION ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR GTE SYLVANIA INCORPORATED ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR GENERAL TELEPHONE & ELECTRONICS CORPORATION ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR NORTH AMERICAN PHILLIPS CORPORATION ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR OSRAM SYLVANIA, INC. ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR PHILLIPS ELECTRONICS NORTH AMERICA CORPORATION ATTN: CRAIG A. |

| Claim Name | Address Information |
|---|---|
| HARTER SECREST & EMERY LLP | SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR SYLVANIA ELECTRIC PRODUCTS, INC. ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTER SECREST & EMERY LLP | COUNSEL FOR SYLVANIA ELECTRICAL PRODUCTS, INC. ATTN: CRAIG A. SLATER, ESQ. ONE HSBC CENTER, SUITE 3550 BUFFALO NY 14203-2884 |
| HARTLEY & O'BRIEN, PLLC | ATTN: JAMES M. O'BRIEN 2001 MAIN STREET, SUITE 600 WHEELING WV 26003 |
| HARVEY, PENNINGTON, CABOT, GRIFFITH & RENNEISEN, | LTD COUNSEL FOR PPG INDUSTRIES, INC. ATTN: W.J. WINTERSTEIN, JR, J. WINTER, W. AUKAMP ELEVEN PENN CENTER, 29TH FLOOR, 1835 MARKET STREET PHILADELPHIA PA 19103 |
| HARVIT & SCHWARTZ, L.C. | ATTN: WILLIAM K. SCHWARTZ 2018 KANAWHA BOULEVARD, EAST CHARLESTON WV 25311 |
| HAYNES & BOONE LLP | COUNSEL FOR NUMEROUR ASBESTOS CLAIMANTS ATTN: PATRICK L. HUGHES, ESQ. 1000 LOUISIANA STREET, SUITE 4300 HOUSTON TX 77002-5012 |
| HEARD ROBINS CLOUD BLACK & LUBEL LLP | ATTN: IAN P. CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| HEARD ROBINS CLOUD LUBEL & GREENWOOD, LLP | ATTN: IAN P. CLOUD ONE ALLEN CENTER 500 DALLAS, SUITE 3100 HOUSTON TX 77002 |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN, LLC | COUNSEL FOR THE BABCOCK & WILCOX COMPANY ATTN: J. HAYDEN, W. PATRICK 650 POYDRAS STREET, SUITE 2500 NEW ORLEANS LA 70130-6103 |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN, LLC | COUNSEL FOR DIAMOND POWER INTERNATIONAL, INC ATTN: J. HAYDEN, W. PATRICK 650 POYDRAS STREET, SUITE 2500 NEW ORLEANS LA 70130-6103 |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN, LLC | COUNSEL FOR BABCOCK & WILCOX CONSTRUCTION CO. ATTN: J. HAYDEN, W. PATRICK 650 POYDRAS STREET, SUITE 2500 NEW ORLEANS LA 70130-6103 |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN, LLC | COUNSEL FOR AMERICON, INC. ATTN: J. HAYDEN, W. PATRICK 650 POYDRAS STREET, SUITE 2500 NEW ORLEANS LA 70130-6103 |
| HERMAN'S SPORTING GOODS IN LIQUIDATION, INC. | C/O R&S LIQUIDATION COMPANY, INC. ATTN: T.J. NOONAN, JR. 5 LYONS MALL PMB #530 BASKING RIDGE NJ 07120-1928 |
| HERSCHEL L. HOBSON | ATTN: RANDALL D. COLLINS 2190 HARRISON BEAUMONT TX 77701 |
| HIDALGO COUNTY | 100 E CANO EDINBURG TX 78539 |
| HISSEY & KIENTZ, LLP | ATTN: MICHAEL E. HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| HISSEY & KIENTZ, LLP | ATTN: MICHAEL E. HISSEY ONE AMERICAN CENTER 600 CONGRESS, SUITE 1700 AUSTIN TX 78701 |
| HISSEY & KIENTZ, LLP | ATTN: RYAN C. RUNKLE ONE ARBORETUM PLAZA 9442 CAPITAL OF TEXAS HWY, SUITE 400 AUSTIN TX 78759 |
| HISSEY KIENTZ & HERRON, PLLC | ATTN: ERIK B. WALKER 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| HISSEY*KIENTZ LLP | ATTN: DONNA J. BLEVINS ONE ARBORETUM PLAZA 9442 CAPITAL OF TEXAS HWY, SUITE 400 AUSTIN TX 78759 |
| HISSEY, KIENTZ & HERRON, P.L.L.C. | ATTN: DONNA BLEVINS 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| HISSEY, KIENTZ & HERRON, PLLC | ATTN: HILARY G. REAGIN 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| HOBIN SHINGLER & SIMON, LLP | ATTN: RONALD J. SHINGLER 1011 A STREET ANTIOCH CA 94509 |
| HOGAN & HARTSON LLP | COUNSEL FOR HARTFORD ACCIDENT AND INDEMNITY COMPANY ATTN: J.P. RUGGERI & S.A. SHAIL 555 THIRTEENTH STREET NW WASHINGTON DC 20004-1109 |
| HOGAN & HARTSON LLP | COUNSEL FOR FIRST STATE INSURANCE COMPANY ATTN: J.P. RUGGERI & S.A. SHAIL 555 THIRTEENTH STREET NW WASHINGTON DC 20004-1109 |
| HOGAN & HARTSON LLP | COUNSEL FOR TWIN CITY FIRE INSURANCE COMPANY ATTN: J.P. RUGGERI & S.A. SHAIL 555 THIRTEENTH STREET NW WASHINGTON DC 20004-1109 |
| HOGAN MCDANIEL | ATTN: DANIEL K. HOGAN 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOSSLEY & EMBRY, LLP | ATTN: D. ALLEN HOSSLEY AMBERTON TOWER, SUITE 370 4144 N. CENTRAL EXPRESSWAY DALLAS TX 75204 |
| HOSSLEY*EMBRY, L.L.P. | ATTN: D. ALLEN HOSSLEY AMBERSTON TOWER, SUITE 370 4144 N. CENTRAL EXPRESSWAY DALLAS TX 75204 |
| HOUSTON ISD | 3233 WESLAYAN SUITE A-100 HOUSTON TX 77027 |
| HUGHES HUBBARD & REED LLP | COUNSEL FOR MAR-GULF MANAGEMENT CO., INC./JAHRA ATTN: ANDREA L. HAZZARD, ESQ. |

| Claim Name | Address Information |
|---|---|
| HUGHES HUBBARD & REED LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUGHES HUBBARD & REED LLP | COUNSEL FOR MAR-GULF MANAGEMENT CO., INC./JAHRA ATTN: DANIEL H. SLATE, ESQ. 350 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3442 |
| HUNTON & WILLIAMS | COUNSEL FOR AUSTIN QUALITY FOODS, INC. ATTN: T.P. BROWN & R.S. WESTERMANN RIVERFRON PLAZA, EAST TOWER, 951 E. BYRD ST. RICHMOND VA 23219-4074 |
| JACOBS & CRUMPLAR, P.A. | COUNSEL FOR DAVID SLAUGHTER ATTN: ROBERT JACOBS, ESQ. 2 EAST 7TH STREET, P.O. BOX 1271 WILMINGTON DE 19899 |
| JACOBS & CRUMPLAR, P.A. | ATTN: THOMAS C. CRUMPLAR 2 EAST 7TH STREET P.O. BOX 1271 WILMINGTON DE 19899 |
| JACOBS & CRUMPLAR, P.A. | ATTN: ROBERT JACOBS 2 EAST 7TH STREET P.O. BOX 1271 WILMINGTON DE 19899 |
| JACOBS & CRUMPLAR, PA | COUNSEL FOR VARIOUS PARTIES WITH INJURIES TO AN EXPOSURE OF ASBESTORS PRODUCT ATTN: R. JACOBS, M.R. ESKIN 2 EAST 7TH STREET, PO BOX 1271 WILMINGTON DE 19899 |
| JASPAN SCHLESINGER HOFFMAN LLP | ATTN: FREDERICK B. ROSNER 913 NORTH MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| JASPAN SCHLESINGER HOFFMAN LLP | ATTN: LAURIE SCHENKER-POLLECK 913 NORTH MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR JAY PEAK LLC ATTN: STEVEN R. SCHLESINGER, ESQ 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| JOHN KEVIN WELCH | OFFICE OF GENERAL COUNSEL DIVISION OF WAST MANAGEMENT, FIRST FLOOR 200 FAIR OAKS LANE FRANKFORT KY 40601 |
| JONES MARTIN PARRIS & TESSENER | ATTN: J. MICHAEL RILEY 410 GLENWOOD AVENUE, SUITE 200 RALEIGH NC 27603 |
| JORDAN HYDEN WOMBLE & CULBRETH, P.C. | COUNSEL FOR GARLOCK, INC ATTN: MICHAEL J. URBIS 2390 CENTRAL BLVD., SUITE G BROWNSVILLE TX 78520 |
| JORDAN, HYDEN, WOMBLE & CULBRETH, PC | COUNSEL FOR GARLOCK, INC. ATTN: S.A. JORDAN, N.P. HOLZER 500 N. SHORELINE BLVD, SUITE 900 CORPUS CHRISTI TX 78471 |
| JORDAN, HYDEN, WOMBLE & CULBRETH, PC | COUNSEL FOR GARLOCK, INC. ATTN: MJ. URBIS 2390 CENTRAL BLVD., SUITE G BROWNSVILLE TX 78520 |
| JOSEPH C. BLANKS, P.C. | ATTN: JOSEPH C. BLANKS P.O. DRAWER 999 DOUCETTE TX 75942 |
| JOSEPH DONALD CARONA, JR. | 1009 W. GREEN AVENUE ORANGE TX 77630 |
| JULIE ARDOIN, LLC | ATTN: JULIE ARDOIN, ESQ. 2200 VETERANS MEMORIAL BOULEVARD, SUITE 210 KENNER LA 70062-4032 |
| JULIE ARDOIN, LLC | ATTN: JULIE A. ARDOIN 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 70112 |
| KAESKE LAW FIRM | ATTN: MEGAN KRAMER 6301 GASTON AVE., SUITE 735 DALLAS TX 75214 |
| KARON & DALIMONTE | ATTN: JOHN A. DALIMONTE 85 DEVONSHIRE STREET, SUITE 1000 BOSTON MA 02109 |
| KAZAN MCCLAIN ABRAMS FERNANDEZ LYONS & FARRISE | ATTN: STEVEN KAZAN 171 TWELFTH STREET, 3RD FLOOR OAKLAND CA 94607 |
| KAZAN, MCCLAIN, LYONS, GREENWOOD & HARLEY | ATTN: MATTHEW THIEL 171 TWELFTH STREET, 3RD FLOOR OAKLAND CA 94607 |
| KELLEY & FERRARO, LLP | ATTN: THOMAS M. WILSON 2200 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KELLEY DRYE & WARREN LLP | COUNSEL FOR DELCO DEVELOPMENT COMPANY ATTN: J.S. CARR & C.A. LAMBRIANAKOS 101 PARK AVENUE NEW YORK NY 10178 |
| KENNEDY COVINGTON LOBDELL & HICKMAN, LLP | COUNSEL OF RECORD FOR CTCI ATTN: A.P. WILLIAMS & M.R. WESTBROOK HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET CHARLOTTE NC 28202 |
| KERR-MCGEE CORPORATION | ATTN: MYRON K. CUNNINGHAM, ESQ. KERR-MCGEE CENTER OKLAHOMA CITY OK 73125 |
| KILPARTICK STOCKTON LLP | COUNSEL FOR WACHOVIA BANK NATIONAL ASSOCIATION ATTN: T. MEYERS, ESQ. & K. M. O'CONNELL, ESQ. 1100 PEACHTREE STREE, SUITE 2800 ATLANTA GA 30309 |
| KILPATRICK STOCKTON, LLP | COUNSEL FOR WACHOVIA BANK, NA ATTN: TODD C. MEYERS, ESQ 1100 PEACHTREE STREET, SUITE 2800 ATLANTA GA 30309-4530 |
| KIRKLAND & ELLIS | COUNSEL FOR CLIMAX MOLYBDENUM MARKETING CORPORATION ATTN: J.H.M. SPRAYREGAN, ESQ & J.W. KAPP III, ESQ. 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| KIRKLAND & ELLIS, LLP | ATTN: JEFFREY W. GETTLEMAN 300 NORTH LASALLE CHICAGO IL 60654 |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN: JOANNE B. WILLS 919 MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP | COUNSEL FOR THE UNOFFICIAL COMMITTEE ATTN: JOANNE B. WILLS, ESQ. 919 MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| KLETT ROONEY LIEBER & SCHORLING | COUNSEL FOR ENTERGY SERVICES, INC. ATTN: E.L. SCHNABEL & J.H. JOSEPH THE BRANDYWINE BLDG, 1000 W. STREET, STE 1410 WILMINGTON DE 19801 |
| KLETT ROONEY LIEBER & SCHORLING, PC | COUNSEL FOR WACHOVIA BANK, NA ATTN: ADAM G. LANDIS, ESQ THE BRANDYWINE BUILDING, 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |
| KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, LLP | ATTN: PETER C. DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | COUNSEL FOR THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS ATTN: T.M. MAYER & R.T. SCHMIDT 919 THIRD AVENUE NEW YORK NY 10022 |
| LANDIS RATH & COBB LLP | COUNSEL FOR  THE LIBBY CLAIMANTS ATTN: A.G. LANDIS & K.K. MUMFORD 919 MARKET STREET, SUITE 600 WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE LIBBY CLAIMANTS ATTN:  A. G. LANDIS & K. K. MUMFORD 919 MARKET STREET, SUITE 600, P.O. BOX 2087 WILMINGTON DE 19801 |
| LANDIS RATH & COBB, LLP | ATTN: ADAM G. LANDIS; KERRI K. MUMFORD 919 MARKET STREET, SUITE 600 P.O. BOX 2087 WILMINGTON DE 19801 |
| LANDIS RATH & COBB, LLP | ATTN: RICHARD S. COBB 919 MARKET STREET, SUITE 600 P.O. BOX 2087 WILMINGTON DE 19801 |
| LANDIS RATH & COBB, LLP | ATTN: ADAM G. LANDIS, RICHARD S. COBB, KERRI K. MUMFORD 919 MARKET STREET, SUITE 600 WILMINGTON DE 19801 |
| LANDIS RATH & COBB, LLP | ATTN: ADAM G. LANDIS, RICHARD S. COBB, JAMES S. GREEN, JR. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB, LLP | ATTN: RICHARD S. COBB 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB, LLP | ATTN: ADAM G. LANDIS; KERRI K. MUMFORD 919 MARKET STREET, SUITE 1800 P.O. BOX 2087 WILMINGTON DE 19801 |
| LANDRY & SWARR, LLC | ATTN: MICKEY P. LANDRY 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LAUDIG GEORGE RUTHERFORD & SIPES | ATTN: LINDA GEORGE 156 EAST MARKET STREET, SUITE 600 INDIANAPOLIS IN 46204 |
| LAW FIRM OF SIEBEN POLK LAVERDIERE & DUSICH, P.A. | ATTN: RICHARD A. LAVERDIERE 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| LAW OFFICE OF JEFFREY S. MUTNICK | ATTN: JEFFREY S. MUTNICK 737 S.W. VISTA AVENUE PORTLAND OR 97205 |
| LAW OFFICE OF MATTHEW BERGMAN | ATTN: MATTHEW P. BERGMAN P.O. BOX 2010 VASHON ISLAND WA 98070 |
| LAW OFFICES OF CHRISTOPHER E. GRELL | ATTN: CHRISTOPHER E. GRELL THE BROADLAKE PLAZA 360 22ND STREET, SUITE 320 OAKLAND CA 94612 |
| LAW OFFICES OF JAMES D. BURNS, P.S. | ATTN: JAMES D. BURNS 2200 FOURTH AVENUE SEATTLE WA 98121 |
| LAW OFFICES OF JAMES F. HUMPHREYS & ASSOCIATES | ATTN: CINDY J. KIPLINGER 500 VIRGINIA STREET EAST, SUITE 800 CHARLESTON WV 25301 |
| LAW OFFICES OF MATTHEW BERGMAN | ATTN: MATTHEW P. BERGMAN 17530 VASHON HIGHWAY SW P.O. BOX 2010 VASHON ISLAND WA 98070 |
| LAW OFFICES OF ODOM & ELLIOTT, P.A. | ATTN: RUSSELL B. WINBURN ONE EAST MOUNTAIN P.O. DRAWER 1868 FAYETTEVILLE AR 72701 |
| LAW OFFICES OF PAUL A. WEYKAMP | ATTN: PAUL A. WEYKAMP 16 STENERSEN LANE, SUITE 2 HUNT VALLEY MD 21030 |
| LAW OFFICES OF PAUL A. WEYKAMP | ATTN: PAUL A. WEYKAMP 110 SAINT PAUL STREET, SUITE 201 BALTIMORE MD 21202 |
| LAW OFFICES OF PETER G. ANGELOS, P.C. | ATTN: PAUL M. MATHENY 100 NORTH CHARLES STREET BALTIMORE MD 21201 |
| LAW OFFICES OF PETER T. ENSLEIN, P.C. | ATTN: PETER T. ENSLEIN 1738 WISCONSIN AVENUE, N.W. WASHINGTON DC 20007 |
| LAW OFFICES OF PETER T. NICHOLL | ATTN: TIMOTHY J. HOGAN 36 SOUTH CHARLES STREET, SUITE 1700 BALTIMORE MD 21201 |
| LAZARD FRERES & CO. LLC | ATTN: JOSIAH ROTENBERG 30 ROCKEFELLER PLAZA 60TH FLOOR NEW YORK NY 10020 |
| LEBLANC & WADDELL, LLP | ATTN: JENA LEBLANC DUNCAN BANK ONE CENTER, SUITE 320 4201 ST. CHARLES AVENUE NEW ORLEANS LA 70170 |
| LEBLANC & WADDELL, LLP | ATTN: JENA LEBLANC DUNCAN 6955 PERKINS RD., STE. 100 BATON ROUGE LA 70808 |
| LEBLANC & WADDELL, LLP | ATTN: CHRIS COLLEY 6955 PERKINS RD., STE. 100 BATON ROUGE LA 70808 |
| LEBLANC & WADDELL, LLP | ATTN: JENA LEBLANC DUNCAN 5353 ESSEN LANE, SUITE 420 BATON ROUGE LA 70809 |
| LEBLANC & WADDELL, LLP | ATTN: JENA LEBLANC DUNCAN ESSEN CENTRE, SUITE 420 5353 ESSEN LN. BATON ROUGE |

| Claim Name | Address Information |
|---|---|
| LEBLANC & WADDELL, LLP | LA 70809 |
| LEBLANC & WADDELL, LLP | ATTN: NATALIE F. DUNCAN 3102 OAK LAWN AVE., STE. 1100 DALLAS TX 75219 |
| LEBOEUF, LAMB, GREEN & MACRAE, LLP | COUNSEL FOR CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON ATTN: R.R. MABEY, P.W. KEITHM 1000 KEARNS BUILDING SALT LAKE CITY UT 84101 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | COUNSEL FOR PAUL PRICE ATTN: THOMAS M. SOBOL, ESQ 214 UNION WHARF BOSTON MA 02109-1216 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | COUNSEL FOR PAUL PRICE ATTN: ELIZABETH J. CABRASER, ESQ 275 BATTERY STREET SAN FRANCISCO CA 94111 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DAVID G. AELVOET 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR BEN BOLT-PALITO-BLANCO ISD ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR BROWNSVILLE ISD ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR CAMERON COUNTY ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR HIDALGO COUNTY ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR ORANGE GROVE ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR ORANGE GROVE ISD ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP | COUNSEL FOR PREMONT ISD ATTN: L. GRUVER ROBERTSON 1949 SOUTH I.H. 35, PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & | SAMPSON, LLP COUNSEL FOR THE COUNTY OF DALLAS 2323 BRYAN STREET, SUITE 1720 DALLAS TX 75201-2691 |
| LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & | SAMPSON, LLP COUNSEL FOR CYPRESS- FAIRBANKS ISD ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & | SAMPSON, LLP COUNSEL FOR CITY OF HOUSTON ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & | SAMPSON, LLP COUNSEL FOR HARRIS COUNTY ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & | SAMPSON, LLP COUNSEL FOR HOUSTON ISD ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER, GOGGAN, BLAIR, PENA & SAMPSON, LLP | COUNSEL FOR CITY OF KNOXVILLE ATTN: DOUGLAS GORDON PO BOX 460 KNOXVILLE TN 37901-0460 |
| LINEBARGER, GOGGAN, BLAIR, PENA & SAMPSON, LLP | COUNSEL FOR CITY OF KNOXVILLE ATTN: DOUGLAS GORDON 607 MARKET STREET, SUITE 103 KNOXVILLE TN 37902 |
| LINKLATERS | COUNSEL FOR CERTAIN UNDERWRITERS AT LLOYD'S, LONDON AND CERTAIN LONDON MARKET COMPANIES ATTN: M.K. WARREN & B.D. DILUIGI 1345 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10105 |
| LIPSITZ & PONTERIO, LLC | ATTN: JOHN NED LIPSITZ 135 DELAWARE AVENUE, SUITE 210 BUFFALO NY 14202 |
| LIPSITZ & PONTERIO, LLC | ATTN: ANNE E. JOYNT 135 DELAWARE AVENUE, SUITE 210 BUFFALO NY 14202 |
| LIPSITZ & PONTERIO, LLC | ATTN: ANNE E. JOYNT 135 DELAWARE AVENUE, FIFTH FLOOR BUFFALO NY 14202 |
| LIPSITZ, GREEN, FAHRINGER, ROLL, | SALISBURY & CAMBRIA, LLP ATTN: JOSEPH T. KREMER 42 DELAWARE AVENUE, SUITE 300 BUFFALO NY 14202 |
| LOCKE LORD, LLP | COUNSEL FOR SAMSON HYDROCARBONS ATTN: GREG A. LOWRY 2200 ROSS AVENUE, SUITE 2200 DALLAS TX 75201 |
| LOIZIDES & ASSOCIATES | ATTN: CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 WILMINGTON DE 19801 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR ABBEY DRUM COMPANY C/O AVENUE TC FUND, LP ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FL. NEW YORK NY 10022 |
| LOWENSTEIN SANDLER PC | COUNSEL FOR KERI EVANS ATTN: M.S. ETKIN, ESQ. & I.M. LEVEE, ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LUKINS & ANNIS, P.S. | COUNSEL FOR MARCO BARBANTI ATTN: DARRELL W. SCOTT 1600 WASHINGTON TRUST |

| Claim Name | Address Information |
|---|---|
| LUKINS & ANNIS, P.S. | FINANCIAL CENTER, 717 WEST SPRAGUE AVENUE SPOKANE WA 99201-0466 |
| LUKINS & ANNIS, P.S. | COUNSEL FOR WASHINGTON STATE HOMEOWNERS WITH ZONOLITE ATTIC INSULATION ATTN: DARRELL W. SCOTT 1600 WASHINGTON TRUST FINANCIAL CENTER, 717 WEST SPRAGUE AVENUE SPOKANE WA 99201-0466 |
| LUNDY & DAVIS, LLP | ATTN: JACKEY W. SOUTH 501 BROAD STREET LAKE CHARLES LA 70601 |
| MAPLES AND LOMAX, P.A. | ATTN: SCOTT O. NELSON 2502 MARKET STREET PASCAGOULA MS 39567 |
| MAPLES AND LOMAX, P.A. | ATTN: SCOTT O. NELSON 2502 MARKET STREET P.O. DRAWER 1368 PASCAGOULA MS 39568-1368 |
| MARKS, O'NEILL, O'BRIEN AND COURTNEY, PC | COUNSEL FOR EVEREST REINSURANCE COMPANY ATTN: BRIAN L. KASPRZAK 913 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| MARKS, O'NEILL, O'BRIEN AND COURTNEY, PC | COUNSEL FOR MR. MCKINLEY INSURANCE COMPANY ATTN: M.D. PLEVIN & L.A. EPLEY 1001 PENNSLYVANIA AVENUE, NW WASHINGTON DC 20004-2595 |
| MARSHA A. PENN | COUNSEL FOR CHEVRON U.S.A. INC. P.O. BOX 3725 HOUSTON TX 77253-3725 |
| MARTZELL & BICKFORD | ATTN: SCOTT R. BICKFORD 338 LAFAYETTE STREET NEW ORLEANS LA 70130 |
| MARY WURTS | P.O. BOX 27 APACHE JUNCTION AZ 85217 |
| MARY WURTS, TRUSTEE OF THE LIVING TRUST | P.O. BOX 27 APACHE JUNCTION AZ 85217 |
| MAZUR & KITTEL, PLLC | COUNSEL FOR ASBESTOS PERSONAL INJURY CLAIMANTS ATTN: JOHN L. KITTLE, ESQ. 30665 NORTHWESTERN HWY., STE. 175 FARMINGTON HILLS MI 48334 |
| MAZUR & KITTEL, PLLC | ATTN: JOHN I. KITTEL 30665 NORTHWESTERN HWY, SUITE 175 FARMINGTON HILLS MI 48334 |
| MCCARTER & ENGLISH, LLP | COUNSEL FOR WACHOVIA BANK NATIONAL ASSOCIATION ATTN: T. D. WALSH, ESQ. 919 MARKET STREET, SUITE 1800, PO BOX 111 WILMINGTON DE 19899 |
| MCDERMOTT WILL & EMERY, LLP | ATTN: DAVID S. ROSENBLOOM 227 W. MONROE CHICAGO IL 60606 |
| MCDERMOTT, WILL & EMERY | COUNSEL FOR NATIONAL MEDICAL CARE, INC. ATTN: D. ROSENBLOOM, J. STONE, L. ROSENBLOOM 227 WEST MONROE STREET CHICAGO IL 60606-5096 |
| MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY PC | COUNSEL FOR NUMEROUR ASBESTOS CLAIMANTS ATTN: JON L. HEBERLING, ESQ. 745 SOUTH MAIN STREET KALISPEL MT 59901 |
| MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY PC | COUNSEL FOR  THE LIBBY CLAIMANTS ATTN: J.L. HEBERLING 745 SOUTH MAIN KALISPELL MT 59904 |
| MCKOOL SMITH | COUNSEL FOR TRAVIS ABER, JAMES GILL, RICHARD MESQUITA, ET AL ATTN: LEWIS T. LECLAIR 300 CRESCENT COURT, SUITE 1500 DALLAS TX 75201 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP COUNSEL FOR WHITE, ROBERT (DEC'D) ATTN: JAMES E. WIMBERLEY 3120 CENTRAL MALL DRIVE PORT ARTUR TX 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP COUNSEL FOR WHITFIELD, HOWARD (DEC'D) ATTN: JAMES E. WIMBERLEY 3120 CENTRAL MALL DRIVE PORT ARTUR TX 77642 |
| MCPHERSON, MONK, HUGHES, BRADLEY, | WIMBERLEY & STEELE, L.L.P. ATTN: JAMES E. WIMBERLEY 3120 CENTRAL MALL DRIVE PORT ARTHUR TX 77642 |
| MEYERS RODBELL & ROSENBAUM, P.A. | COUNSEL FOR PRINCE GEORGE'S COUNTY, MARYLAND ATTN: R.H. ROSENBAUM & M.E. MEYERS BERKSHIRE BLDG, 6801 KENILWORTH AVE., STE 400 RIVERDALE MD 20737-1385 |
| MICHAEL B. SERLING, P.C. | ATTN: ERIC ABRAMSON 280 N. OLD WOODWARD AVENUE, SUITE 406 BIRMINGHAM MI 48009 |
| MICHAEL D. HESS | CORPORATE COUNSEL FOR THE CITY OF NEW YORK ATTN: M. DIANE JASINSKI, ESQ. 100 CHURCH STREET, ROOM 6-127 NEW YORK NY 10007 |
| MICHAEL F. BROWN & ANDREA L. D'AMBRA | ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 19103 |
| MICHAEL T. KAY, ESQUIRE | COUNSEL FOR THE DOW CHEMICAL COMPANY ATTN: NANCY DRAVES 2030 DOW CENTER MIDLAND MI 48674 |
| MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL PLLC | ATTN: GARY W. KENDALL 500 COURT SQUARE, SUITE 300 CHARLOTTESVILLE VI 22902 |
| MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, PLLC | ATTN: GARY W. KENDALL 500 COURT SQUARE, SUITE 300 CHARLOTTESVILLE VA 22902 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: GARY L. BARNHART P.O. BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS, LLP | COUNSEL FOR NOVAK LANDFILL RD/RA GROUP 123 SOUTH BROAD STREET AVENUE OF THE ARTS PHILADELPHIA PA 19109 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY MCCRACKEN WALKER & RHOADS, LLP | COUNSEL FOR NOVAK LANDFILL RD/RA GROUP ATTN: N.C. BURNHAM & R.G. PLACEY 131 CONTINENTIAL DRIVE, SUITE 304 NEWARK DE 19713 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NOEL C. BURNHAM 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTN: NOEL C. BURNHAM 300 DELAWARE AVENUE, SUITE 750 WILMINGTON DE 19801 |
| MONZACK & MONACO, P.A. | ATTN: FRANCIS A. MONACO, JR. 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MONZACK MERSKY MCLAUGHLIN & BROWDER, P.A. | COUNSEL FOR SAMSON HYDROCARBONS ATTN: RACHEL B. MERSKY 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MOORE & VAN ALLEN, PLLC | COUNSEL FOR WELLS FARGO BANK, N.A. ATTN: COLE B. RICHINS 100 NORTH TRYON STREET, SUITE 4700 CHARLOTTE NC 28202-4003 |
| MORRIS JAMES HITCHENS & WILLIAMS LLP | COUNSEL FOR CATERPILLAR FINANCIAL SERVICES CORPORATION ATTN: B.D. FALLON & C.M. MAYCEN 222 DELAWARE AVE., 10TH FLOOR, P.O. BOX 2306 WILMINGTON DE 19899 |
| MORRIS NICHOLS ARSHT & TUNNELL | COUNSEL FOR CHEVRON U.S.A. INC. ATTN: WILLAIM H. SUDELL, JR. 1201 N. MARKET STREET, P.O. BOX 1347 WILMINGTON DE 19899 |
| MORRIS NICHOLS ARSHT & TUNNELL | COUNSEL FOR TRAVELERS CASUALTY AND SURETY COMPANY ATTN: R.J. DEHNEY & M.G. BUSENKELL 1201 N. MARKET STREET, P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS NICHOLS ARSHT & TUNNELL | ATTN: DEREK C. ABBOTT 1201 N. MARKET ST. P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS NICHOLS ARSHT & TUNNELL | ATTN: WILLIAM H. SUDELL, JR. 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS SAKALARIOS & BLACKWELL, PLLC | ATTN: ANTHONY SAKALARIOS 1817 HARDY STREET HATTIESBURG MS 39401 |
| MORRIS, MANNING & MARTIN, L.L.P. | COUNSEL FOR DALEEN TECHNOLOGIES, INC. ATTN: B. L. HANSEN, ESQ., & FRANK W. DEBORDE, ESQ. 1600 ATLANTA FINANCIAL CENTER, 3343 PEACHTREE ROAD, N.E. ATLANTA GA 30326 |
| MORRIS, NICHOLS ARSHT & TUNNELL | COUNSEL FOR NATIONAL MEDICAL CARE, INC. ATTN: W. SUDELL, JR, E. SCHWARTZ 1201 N. MARKET STREET, P.O. BOX 1347 WILMINGTON DE 19899 |
| MORRIS, SAKALARIOS & BLACKWELL PLLC | ATTN: ANTHONY  SAKALARIOS POST OFFICE DRAWER 1858 HATTIESBURG MS 39403-1858 |
| MORRIS, SAKALARIOS & BLACKWELL, PLLC | COUNSEL FOR THE PLAINTIFFS ATTN: ANTHONY SAKALARIOS, MBN POST OFFICE DRAWER 1858 HATTIESBURG MS 39403-1858 |
| MOTLEY RICE LLC | COUNSEL FOR PORT OF SEATTLE ATTN: EDWARD B. COTTINGHAM, JR., ESQ. 28 BRIDGESIDE BLVD., PO BOX 1792 MT. PLEASANT SC 29465 |
| MOTLEY RICE LLC | ATTN: JOSEPH F. RICE 28 BRIDGESIDE BLVD P.O. BOX 1792 MT. PLEASANT SC 29465 |
| MURPHY SPADARO & LANDON | COUNSEL FOR CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON ATTN: F.J. MURPHY, J.S. SPADARO, C.T. BROCKSTEDT 824 N. MARKET STREET, PO BOX 8989 WILMINGTON DE 19899-8989 |
| MURTHA CULLINA LLP | ATTN: DANIEL C. COHN 99 HIGH STREET BOSTON MA 02110 |
| N. CALHOUN ANDERSON, JR., P.C. | ATTN: N. CALHOUN ANDERSON, JR. 340 EISENHOWER DRIVE, BUILDING 300 P.O. BOX 13823 SAVANNAH GA 31416 |
| N.C. DEPT. OF JUSTICE | COUNSEL FOR SUPERFUND SECTION OF THE DIVISION OF WASTE MANAGEMENT OF N.C. DEPT.  OF ENVIRONMENT & NATURAL RESOURCES, ATTN: W. WALLACE FINLATOR, JR., ASSISTANT ATTORNEY GENERAL P.O. BOX 629 RALEIGH NC 27602-0629 |
| NANCY WORTH DAVIS | 117 DONEGAL DR. CHAPEL HILL NC 27517-6561 |
| NEW JERSEY ATTORNEY GENERAL'S OFFICE | DIVISION OF LAW ATTN: MARGARET A. HOLLAND, DEPUTY AG R.J. HUGHES JUSTICE COMPLEX, P.O. BOX 106 TRENTON NJ 08625 |
| NEWCO MANAGEMENT COMPANY, LLC | COUNSEL FOR SNACK, INC. ATTN: VAHE MELKONIAN, PRESIDENT 6320 CANOGA AVENUE, SUITE 1430 WOODLAND HILLS CA 91367 |
| NIX, PATTERSON & ROACH, L.L.P. | ATTN: KAREN KRONENBERG 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| NORFOLK SOUTHERN CORPORATION | ATTN: WILLIAM H. JOHNSON, ESQ. LAW DEPARTMENT THREE COMMERCIAL PLACE NORFOLK VA 23510-9242 |
| NORFOLK SOUTHERN RAILWAY COMPANY | LAW DEPARTMENT ATTN: KEVIN M. ANDRIS THREE COMMERCIAL PLACE NORFOLK VA 23510-9242 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS INC. F/K/A NORTHERN TELECOM INC | ATTN: CYNTHIA C. HEMME, SENIOR COUNSEL 4010 E. CHAPEL HILL-NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| NOSSAMAN GUTHNER KNOX & ELLIOTT LLP | COUNSEL FOR HEARTHSIDE RESIDENTIAL CORP ATTN: ALLAN H. ICKOWITZ, ESQ. 445 SOUTH FIGUEROA STREET, 31ST FLOOR LOS ANGELES CA 90071 |
| NOSSAMAN, GUTHNER, KNOX & ELLIOT, LLP | ATTN: ALLAN H. ICKOWITZ, JOHN W. KIM 445 S. FIGUEROA STREET, 31ST FLOOR LOS ANGELES CA 90071 |
| NUTTER MCCLENNEN & FISH, LLP | ATTN: THOMAS O. BEAN WORLD TRADE CENTER WEST, 155 SEAPORT BLVD. BOSTON MA 02210-2604 |
| NUTTER, MCCLENNEN & FISH, LLP | COUNSEL FOR THE TOWN OF ACTON, MA ATTN: THOMAS O. BEAN WORLD TRADE CENTER WEST, 155 SEAPORT BLVD. BOSTON MA 02210 |
| O'BRIEN LAW FIRM, P.C. | ATTN: ANDREW A. O'BRIEN 21 NORTH BROADWAY STREET, SUITE 1500 ST. LOUIS MO 63102 |
| OBERMAYER REBMANN MAXWELL & HIPPEL, LLP | COUNSEL FOR THE UNOFFICIAL COMMITTEE OF SELECT ASBESTOS CLAIMANTS ATTN: S.T. DAVIS & E.M. GEORGE ONE PENN CENTER, STE 1900, 1617 JFK BLVD. PHILADELPHIA PA 19103 |
| OFFICE OF THE ATTORNEY GENERAL | COUNSEL FOR TENNESSEE DEPARTMENT OF REVENUE ATTN: WILLIAM F. MCCORMICK BANKRUPTCY DIVISION, 425 5TH AVE, NOTH, PO BOX 20207 NASHVILLE TN 37202 |
| OFFICE OF THE TENNESSEE ATTORNEY GENERAL | ATTN: MARVIN E. CLEMENTS, JR., SENIOR COUNSEL BANKRUPTCY DIVISION P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER U.S. DEPARTMENT OF JUSTICE 844 KING STREET, SUTIE 2207 LOCKBOX #35 WILMINGTON DE 19801 |
| OFFICE OF UNIVERSITY COUNSEL | COUNSEL FOR CORNELL UNIVERSITY 300 CCC BUILDING, GARDEN AVENUE ITHACA NY 14853-2601 |
| ORANGE GROVE ISD | 500 E MAIN ALICE TX 78333 |
| ORRICK, HERRINGTON & SUTCLIFFE, LLP | COUNSEL FOR DAVID T. AUSTERN ATTN: R. FRANKEL, ESQ. & R. H. WYRON, ESQ. COLUMBIA CENTER, 1152 15TH STREET, N.W. WASHINGTON DC 20005-1706 |
| PACHULSKI STANG YOUNG & JONES LLP | ATTN: TIMOTHY P. CAIRNS 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES | ATTN: JAMES E ONEILL ESQ 919 NORTH MARKET STREET 17TH FLOOR WILMINGTON DE 19899-8705 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TIMOTHY P. CAIRNS 919 N. MARKET ST., 17TH FLOOR WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: SCOTTA EDELEN MCFARLAND 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: KATHLEEN P. MAKOWSKI 919 NORTH MARKET STREET, 17TH FLOOR P.O. BOX 8705 WILMINGTON DE 19899 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION ATTN: L. D. JONES, J. E. O'NEIL & T. P. CAIRNS 919 NORTH MARKET STREET, 17TH FLOOR, P.O. BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL 919 NORTH MARKET STREET, 17TH FLOOR P.O. BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI STANG ZIEHL YOUNG JONES & WEIN | ATTN: CURTIS A. HEHN 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 |
| PACHULSKI, STANG, ZIEHL ETAL | ATTN: LAURA DAVIS JONES PO BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI, STANG, ZIEHL, YOUNG, & JONES P.C. | COUNSEL FOR CLIMAX MOLYBDENUM MARKETING CORPORATION ATTN: L.D. JONES, ESQ. & H.R. RAFATJOO, ESQ. 919 NORTH MARKET STREET, 16TH FLR, P.O. BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI, STANG, ZIEHL, YOUNG, JONES | ATTN: BRUCE GROHSGAL 919 N. MARKET STREET 16TH FLOOR WILMINGTON DE 19801 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | TWO LIBERTY PLACE 1600 CHESTNUT STREET PHILADELPHIA PA 19103 |
| PATRICK N. HAINES | 6810 FM 1960 ROAD WEST HOUSTON TX 77069 |
| PAUL D. HENDERSON, P.C. | ATTN: PAUL D. HENDERSON 712 W. DIVISION AVENUE ORANGE TX 77630 |
| PAUL T. BENTON | P.O. BOX 1341 BILOXI MS 39533 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, MARGARET A. PHILLIPS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

**W.R. GRACE & CO.**
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PEIRCE RAIMOND & COULTER, P.C. | ATTN: ROBERT N. PEIRCE, JR. 707 GRANT STREET 2500 GULF TOWER PITTSBURGH PA 15219 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: BRAD ROGERS, ATTORNEY 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION, OFFICE OF | THE GENERAL COUNSEL COUNSEL FOR PENSION BENEFIT GUARANTY CORPORATION ATTN: C.L. FINKE, ASSISTANT GENERAL COUNSEL, & B. ROGERS, ATTORNEY 1200 K STREET, N.W. WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | COUNSEL FOR POTASH CORP. ATTN: AARON A. GARBER, ESQ. 1201 MARKET STREET, SUITE 1600 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: DAVID M. FOURNIER, LEIGH-ANNE M. RAPORT HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | COUNSEL FOR BNSF RAILWAY COMPANY ATTN: DAVID M. FOURNIER 1313 NORTH MARKET ST,STE 5100, PO. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON, LLP | COUNSEL FOR BNSF RAILWAY COMPANY ATTN: EDWARD C. TOOLE, JR. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103-2799 |
| PEPPER HAMILTON, LLP | COUNSEL FOR MARK HANKIN AND HANMAR ASSOC MLP ATTN: D.M. FOURNIER & J.C. CARIGNAN 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE | ATTN: JOHN C. PHILLIPS, JR 1200 N. BROOM STREET WILMINGTON DE 19806 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | JOHN C. PHILLIPS; JR. 1200 NORTH BROOM STREET, CO-COUNSEL FOR ROGER FRANKEL WILMINGTON DE 19806 |
| PHILLIPS, GOLDMAN, SPENCE, P.A. | COUNSEL FOR DAVID T AUSTERN ATTN: J.C. PHILLIPS, JR., ESQ. 1200 N BROOM STREET WILMINGTON DE 19806 |
| PORTER & MALOUF, P.A. | ATTN: PATRICK C. MALOUF 825 RIDGEWOOD ROAD RIDGELAND MS 39157 |
| POTTER ANDERSON & CORROON LLP | COUNSEL FOR NORFOLK SOUTHERN RAILWAY COMPANY ATTN: D.J. BALDWIN & E.R. MAYERS 1313 NORTH MARKET ST, 6TH FL, P.O. BOX 951 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | COUNSEL FOR NORFOLK SOUTHERN CORPORATION ATTN: L.S. SILVERSTEIN & M.L. LOFTIN 1313 N. MARKET ST., 6TH FLOOR, P.O. BOX 951 WILMINGTON DE 19899 |
| POYNER & SPRUILL LLP | COUNSEL FOR PQ CORPORATION ATTN: J.D. THOMPSON & S.A. JURS 100 NORTH TRYON STREET, SUITE 4000 CHARLOTTE NC 28202-4010 |
| PRICKETT, JONES & ELLIOTT | COUNSEL FOR TRAVIS ABER, JAMES GILL, RICHARD MESQUITA, ET AL ATTN: BRUCE E. JAMESON 1310 KING STREET, PO BOX 1328 WILMINGTON DE 19899 |
| PRIMEX PLASTICS CORP | 1235 NORTH F STREET RICHMOND IN 47374 |
| PROVOST & UMPHREY LAW FIRM, LLP | COUNSEL FOR NUMBEROUS ASBESTOS CLAIMANTS ATTN: MAGGIE DE LA ROSA 490 PARK STREET BEAUMONT TX 77701 |
| PRYOR CASHMAN LLP | ATTN: RICHARD LEVY, JR. 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| REAUD MORGAN & QUINN, INC | COUNSEL FOR NUMBEROUS ASBESTOS CLAIMANTS ATTN: GLEN W. MORGAN 801 LAUREL BEAUMONT TX 77701 |
| REAUD, MORGAN & QUINN, L.L.P. | ATTN: CHRIS PORTNER 801 LAUREL STREET BEAUMONT TX 77701 |
| REAUD, MORGAN & QUINN, L.L.P. | ATTN: CHRIS PORTNER 801 LAUREL STREET P.O. BOX 26005 BEAUMONT TX 77701 |
| REAUD, MORGAN & QUINN, L.L.P. | ATTN: CHRIS PORTNER P.O. BOX 26005 801 LAUREL STREET BEAUMONT TX 77720-6005 |
| REAUD, MORGAN & QUINN, L.L.P. | ATTN: CHRIS PORTNER 801 LAUREL STREET P.O. BOX 26005 BEAUMONT TX 77720-6005 |
| REED SMITH LLP | ATTN: J. J. RESTIVO & L. R. KERSZENCWEJG, ESQ. 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REED SMITH LLP | REED SMITH CENTRE 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH PA 15222-2716 |
| REVENUE RECOVERY | COUNSEL FOR THE STATE LIBRARY OF OHIO ATTN: MICHELLE T. SUTTER 101 E. TOWN ST. SECOND FLOOR COLUMBUS OH 43215 |
| RHODEN LACY & COLBERT | ATTN: TOM RHODEN 117 PARK CIRCLE DRIVE FLOWOOD MS 39232 |
| RHODEN LACY & COLBERT | ATTN: TOM RHODEN P.O. BOX 16845 JACKSON MS 39236-6845 |
| RICHARD B. SCHIRO | 7A TRUSTEE OF THE PD ASBESTOS TRUST |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC | ATTN: J. DAVID BUTLER & KENNETH J. WILSON 1730 JACKSON STREET P.O. BOX 1368 BARNWELL SC 29812 |
| RIKER DANZIG SCHERER HYLAND & PERRETTI LLP | ATTN: ROBERT J. GILSON; JOSEPH L. SCHWARTZ HEADQUARTERS PLAZA, ONE SPEEDWELL AVE. P.O. BOX 1981 MORRISTOWN NJ 07962 |
| RJ LEE GROUP INC. | 350 HOCHBERG RD MONROEVILLE PA 15146 |
| RJ LEE GROUP INC. | PO BOX 400265 PITTSBURGH PA 15268 |
| ROBERT A. PRITCHARD, ATTORNEY AT LAW | ATTN: ROBERT G. TAYLOR, III 934 JACKSON AVENUE PASCAGOULA MS 39567 |
| ROBERT PEIRCE & ASSOCIATES, P.C. | ATTN: ROBERT N. PEIRCE, JR. 707 GRANT STREET 2500 GULF TOWER PITTSBURGH PA 15219 |
| ROBERT T. AULGUR, JR. | COUNSEL FOR TOYOTA MOTOR CREDIT CORP. P.O. BOX 617 ODESSA DE 19730 |
| ROBINS, KAPLAN, MILLER & CIRESI LLP | COUNSEL FOR LOS ANGELES UNIFIED SCHOOL DISTRICT ATTN: BERNICE CONN 2049 CENTURY PARK EAST, SUITE 3700 LOS ANGELES CA 90067 |
| ROGER FRANKEL | SUCCESSOR LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS |
| RUSSELL L. COOK, JR. & ASSOCIATES | ATTN: RUSSELL L. COOK, JR. 1401 MCKINNEY, SUITE 1800 HOUSTON TX 77010 |
| RYAN A. FOSTER & ASSOCIATES, PLLC | ATTN: RYAN A. FOSTER 440 LOUISIANA SUITE 2100 HOUSTON TX 77002 |
| SCHNADER HARRISON SEGAL & LEWIS, LLP | COUNSEL FOR LOUIS S. ROBLES, ESQ. ATTN: NICHOLAS J. LEPORE, III SUITE 3600, 1600 MARKET STREET PHILADELPHIA PA 19103 |
| SCHNADER HARRISON SEGAL & LEWIS, LLP | COUNSEL FOR ROBLES LAW CENTER, P.A. ATTN: NICHOLAS J. LEPORE, III SUITE 3600, 1600 MARKET STREET PHILADELPHIA PA 19103 |
| SCHROETER GOLDMARK & BENDER | ATTN: JANET L. RICE 810 THIRD AVENUE, SUITE 500 SEATTLE WA 98104 |
| SCOTT & SCOTT, LTD. | ATTN: TOM B. SCOTT, III 5 OLD RIVER PLACE, SUITE 204 JACKSON MS 39202 |
| SCOTT & SCOTT, LTD. | ATTN: TOM B. SCOTT, III 5 OLD RIVER PLACE, SUITE 204 P.O. BOX 2009 JACKSON MS 39215-2009 |
| SCOTT C. TAYLOR, P.A. | ATTN: SCOTT C. TAYLORE P.O. BOX 1729 PASCAGOULA MS 39568-1729 |
| SEALED AIR CORPORATION | ATTN: MARY A. COVENTRY PARK 80 EAST SADDLE BROOK NJ 07663 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MICHAEL A. BERMAN, ESQ. 450 FIFTH STREET, N.W. MAIL STOP 6-6 WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | OFFICE OF REORGANIZATION 3475 LENOX ROAD, N.E. SUITE 1000 ATLANTA GA 30326-1232 |
| SEYFARTH SHAW | COUNSEL FOR BPU REYNOLDS, INC ATTN: PAUL M. BAISIER, ESQ 1545 PEACHTREET STREET, SUITE 700 ATLANTA GA 30309 |
| SHANNON, GRACEY, RATLIFF & MILLER, LLP | COUNSEL FOR MIRACON TECHNOLOGIES, LLC ATTN: KASIA BROZYNSKI 420 COMMERCE ST., STE. 500 FORT WORTH TX 76102 |
| SHANNON, GRACEY, RATLIFF & MILLER, LLP | COUNSEL FOR MIRACON TECHNOLOGIES, LLC ATTN: CRAIG A. DUEWALL 301 CONGRESS AVE., SUITE 1500 AUSTIN TX 78701 |
| SHAW GUSSIS DOMANSKIS FISHMAN & GLANTZ | COUNSEL FOR PAUL PRICE ATTN: ROBERT M. FISHMAN, ESQ 1144 WEST FULTON STREET, SUITE 200 CHICAGO IL 60607 |
| SHEIN LAW CENTER, LTD. | ATTN: BENJAMIN P. SHEIN 121 S. BROAD ST. , 21ST FLOOR PHILADELPHIA PA 19107 |
| SHELLEY BETHEA GILLETTE & CLAR, PLC | COUNSEL FOR MARY WURTS, TRUSTEE OF THE LIVING TRUST ATTN: J. DARYL BETHEA 3850 E. BASELINE ROAD, SUITE 125 MESA AZ 85206 |
| SHELLEY BETHEA GILLETTE & CLARK, PLC | COUNSEL FOR MARY WURTS, TRUSTEE OF THE LIVING TRUST 3850 E. BASELINE ROAD, SUITE 125 MESA AZ 85206 |
| SHER GARNER CAHILL RICHTER KLEIN MCALISTER & | HILBERT, LLC COUNSEL FOR MURPHY OIL USA, INC. ATTN: M.H. PINKERTON & J.M. GARNER 909 POYDRAS STREET, SUITE 2800 NEW ORLEANS LA 70112 |
| SHINABERRY & MEADE, L.C. | ATTN: DAVID L. MEADE 2018 KANAWHA BOULEVARD, EAST CHARLESTON WV 25311 |
| SHIVERS, SPIELBERG, GOSNAY & GREATREX, LLC | ATTN: GEORGE C. GREATREX, JR. 1415 ROUTE 70, EAST, SUITE 210 CHERRY HILL NJ 08034 |
| SHRADER & WILLIAMSON, LLP | ATTN: DAMON CHARGOIS 16903 RED OAK, SUITE 220 HOUSTON TX 77090 |
| SILBER PEARLMAN, LLP | ATTN: MICHAEL J. HANNERS CITYPLACE CENTER EAST - 5TH FLOOR 2711 N. HASKELL AVE., LB 32 DALLAS TX 75204 |
| SILBER PEARLMAN, LLP | COUNSEL FOR NUMEROUS CREDITORS WITH ASBESTOS INJURY RELATIONS CLAIMS ATTN: STEVEN T. BARON, ESQ 2711 NORTH HASKELL AVENUE, CITYPLACE CENTER EAST-5TH FL, |

| Claim Name | Address Information |
|---|---|
| SILBER PEARLMAN, LLP | LB 32 DALLAS TX 75204-2911 |
| SILBER PEARLMAN, LLP | ATTN: MICHAEL J. HANNERS 3102 OAK LAWN AVENUE, SUITE 400 DALLAS TX 75219 |
| SILBER PEARLMAN, LLP | COUNSEL FOR ASBESTOS PLAINTIFFS ATTN: MICHAEL J. HANNERS 3102 OAK LAWN AVE., STE. 400 DALLAS TX 75219-6403 |
| SIMMONSCOOPER LLC | ATTN: ROBERT W. PHILLIPS 707 BERKSHIRE BOULEVARD EAST ALTON IL 62024 |
| SIMPSON THACHER & BARTLETT | COUNSEL FOR TRAVELERS CASUALTY AND SURETY COMPANY ATTN: LYNN K. NEUNER ,ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017-3954 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: HENRY P. WASSERSTEIN FOUR TIMES SQUARE NEW  YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: MARK S. CHEHI; DAVID R. HURST ONE RODNEY SQUARE WILMINGTON DE 19899 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | COUNSEL FOR SEALED AIR CORPORATION ATTN: D.J. BAKER FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | COUNSEL FOR SEALED AIR CORPORATION ATTN: MARK S. CHEHI ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH KATZENSTEIN & FURLOW LLP | COUNSEL FOR GAMMA HOLDINGS, N.V. ATTN: SELINDA M. MELNIK, ESQ. 800 DELAWARE AVE., P.O. BOX 410 WILMINGTON DE 19899 |
| SMITH KATZENSTEIN & FURLOW, LLP | ATTN: ETTA R. WOLFE 800 DELAWARE AVE., 7TH FLOOR P.O. BOX 410 WILMINGTON DE 19899 |
| SMITH, KATZENSTEIN & JENKINS LLP | COUNSEL FOR PRICEWATERHOUSECOOPERS LLP ATTN: KATHLEEN M. MILLER 800 DELAWARE AVENUE, 10TH FLOOR, P.O. BOX 410 WILMINGTON DE 19899 |
| SPEIGHTS & RUNYAN | ATTN: DANIEL A. SPEIGHTS 200 JACKSON AVENUE P.O. BOX 685 HAMPTON SC 29924 |
| SQUADRON, ELLENOFF, PLESENT & SHEINFELD, LLP | COUNSEL FOR INTERCAT, INC. ATTN: JAMES A. SYLVESTER, ESQ. 104 UNION AVENUE MANASQUAN NJ 08736 |
| SQUADRON, ELLENOFF, PLESENT & SHEINFELD, LLP | COUNSEL FOR INTERCAT, INC. ATTN: IRA S. GREENE 551 FIFTH AVENUE NEW YORK NY 10176 |
| SQUADRON, ELLENOFF, PLESENT & SHEINFELD, LLP | COUNSEL FOR INTERCAT, INC. ATTN: IRA S. GREENE, ESQ. 551 FIFTH AVENUE NEW YORK NY 10176 |
| STANLEY, MANDEL & IOLA, L.L.P. | ATTN: MARK H. IOLA 1323 E. 71ST STREET, # 315 TULSA OK 74136 |
| STARK & STARK | ATTN: JOHN R WEAVER JR ESQ PO BOX 510 203 WEST 18TH STREET WILMINGTON DE 19899 |
| STATE OF MINNESOTA | ATTN: M. HATCH, A. B. KINSELLA, D. E. FLOWERS 445 MINNESOTA STREET, SUITE 1200 ST. PAUL MN 55101-2130 |
| STEPTOE & JOHNSON LLP | ATTN: HARRY LEE, ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| STEPTOE & JOHNSON LLP | COUNSEL FOR U.S. FIRE INSURANCE COMPANY ATTN: G.R. CALHOUN & M.D. COLEMAN 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| STEPTOE & JOHNSON LLP | COUNSEL FOR UNITED STATES FIRE INSURANCE COMPANY ATTN: GEORGE R. CALHOUN, V 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| STEVENS & LEE, P.C. | COUNSEL FOR MARK HANKIN ATTN: THOMAS G. WHALEN, ESQ. 300 DELAWARE AVENUE, SUITE 800 WILMINGTON DE 19801 |
| STEVENS & LEE, P.C. | COUNSEL FOR HANMAR ASSOCIATES, MLP ATTN: THOMAS G. WHALEN, ESQ. 300 DELAWARE AVENUE, SUITE 800 WILMINGTON DE 19801 |
| STEVENS & LEE, PC | ATTN: JOSEPH GREG, ESQ 300 DELAWARE AVENUE SUITE 800 WILMINGTON DE 19801 |
| STEVENS & LEE, PC | COUNSEL FOR FIRST UNION LEASING ATTN: JOHN D. DEMMY, ESQ 300 DELAWARE AVENUE, SUITE 800 WILMINGTON DE 19801 |
| STIBBE, P.C. | COUNSEL FOR GAMMA HOLDINGS, N.V. ATTN: DORINE VORK, ESQ. 350 PARK AVENUE NEW YORK NY 10022 |
| STROOCK & STROOCK & LAVAN LLP | COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: L. KRUGER, R. RASKIN 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | COUNSEL FOR WILLIAMS KHERKHER HART & BOUNDAS, LLP. ATTN: S. L. ESSERMAN & D. J. PARSONS 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: SANDER L. ESSERMAN 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN 901 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 |

W.R. GRACE & CO.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SULLIVAN · HAZELTINE · ALLINSON LLC | CNSL FOR EDWARD B. COTTINGHAM,JR., ZAI TRUSTEE ATTN: WILLIAM D. SULLIVAN 901 N. MARKET STREET, STE. 1300 WILMINGTON DE 19801 |
| SULLIVAN · HAZELTINE · ALLINSON LLC | COUNSEL FOR ZAI CLAIMANTS ATTN: W.D. SULLIVAN & S.S. BROSTOFF 901 N. MARKET STREET, STE. 1300 WILMINGTON DE 19801 |
| SWIDLER BERLIN LLP | COUNSEL FOR DAVID T. AUSTERN ATTN: R. FRANKEL, ESQ. & R. H. WYRON, ESQ. THE WASHINGTON HARBOUR, 3000 K STREET, N.W., SUITE 300 WASHINGTON DC 20007 |
| SWIDLER BERLIN SHEREFF FRIEDMAN, LLP | COUNSEL FOR DAVID T AUSTERN ATTN: R.FRANKEL, ESQ., R.H. WYRON, ESQ., & M.W. CHENEY, ESQ. 3000 K STREET, NW, SUITE 300 WASHINGTON DC 20007 |
| TARRANT COUNTY | 100 E WEATHERFORD ST # 105 FORT WORTH TX 76196 |
| TENNESSEE DEPARTMENT OF ENVIRONMENT & CONSERVATION | 401 CHURCH STREET NASHVILLE TN 37219 |
| TENNESSEE DEPARTMENT OF FINANCE & ADMINISTRATION | 312 8TH AVENUE NORTH, 22ND FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TEW CARDENAS REBAK KELLOGG LEHMAN DEMARIA TAGUE | RAYMOND & LEVINE LLP COURT APPOINTED INVENTORY ATTORNEYS TO CERTAIN ASBESTOS CREDITORS ATTN: THOMAS TEW,ESQ. 201 SOUTH BISCAYNE BOULEVARD, SUITE 2600 MIAMI FL 33131 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: MARK BROWNING, ASSISTANT AG; C/O S.K. SIMPSON BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: KAY D. BROCK, ASSISTANT AG BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| THE AMALGAMATED INDUSTRIES AND SERVICE WORKERS | BENEFIT FUND ATTN: JUDITH GREENSPAN,ESQ 730 BROADWAY TENTH FLOOR NEW YORK NY 10003-9511 |
| THE BAYARD FIRM | ATTN: NEIL B. GLASSMAN; STEVEN M. YODER KATHRYN D. SALLIE 222 DELAWARE AVE., SUITE 900 WILMINGTON DE 19801 |
| THE BLEAKLEY LAW FIRM | COUNSEL FOR RICHARD NOZEMACK ATTN: J.L. HALE, ESQ. 101 E. KENNEDY BLVD., SUITE 1100 TAMPA FL 33602 |
| THE BOGDAN LAW FIRM | ATTN: ERIC BOGDAN 8866 GULF FREEWAY, SUITE 515 HOUSTON TX 77017 |
| THE CARLILE LAW FIRM | ATTN: PAUL W. TURNER 400 S. ALAMO MARSHALL TX 75670 |
| THE CAVANAGH LAW FIRM | COUNSEL FOR SCOTTSDALE FASHION SQUARE PARTNERSHIP ATTN: DON C. FLETCHER, ESQ. 1850 NORTH CENTRAL AVENUE, SUITE 2400 PHOENIX AZ 85004 |
| THE CAVANAGH LAW FIRM | COUNSEL FOR WESTBAR LIMITED PARTNERSHIP ATTN: DON C. FLETCHER, ESQ. 1850 NORTH CENTRAL AVENUE, SUITE 2400 PHOENIX AZ 85004 |
| THE CAVANAGH LAW FIRM | COUNSEL FOR PARADISE VILLAGE INVESTMENT CO.; ATTN: DON C. FLETCHER, ESQ. 1850 NORTH CENTRAL AVENUE, SUITE 2400 PHOENIX AZ 85004 |
| THE CAVANAGH LAW FIRM | COUNSEL FOR ARROWHEAD MARKETPLACE ATTN: DON C. FLETCHER, ESQ. 1850 NORTH CENTRAL AVENUE, SUITE 2400 PHOENIX AZ 85004 |
| THE CAVANAGH LAW FIRM | COUNSEL FOR TWC AMP HOLDINGS, L.L.C. ATTN: DON C. FLETCHER, ESQ. 1850 NORTH CENTRAL AVENUE, SUITE 2400 PHOENIX AZ 85004 |
| THE DAVID LAW FIRM, P.C. | ATTN: S. BRADLEY COOPER 10655 SIX PINES DR., STE. 260 THE WOODLANDS TX 77380 |
| THE DAVID LAW FIRM, P.C. | ATTN: S. BRADLEY COOPER 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| THE DOW CHEMICAL COMPANY | ATTN: MICHAEL T. KAY, ESQ 2030 DOW CENTER MIDLAND MI 48674 |
| THE DOW CHEMICAL COMPANY | COUNSEL FOR HAMPSHIRE CHEMICAL CORP. ATTN: MICHAEL T. KAY, ESQ 2030 DOW CENTER MIDLAND MI 48674 |
| THE DOW CHEMICAL COMPANY | COUNSEL FOR UNION CARBIDE CORPORATION ATTN: MICHAEL T. KAY, ESQ 2030 DOW CENTER MIDLAND MI 48674 |
| THE HOFFMAN LAW FIRM | ATTN: SHEPARD A. HOFFMAN 4514 COLE AVE., STE. 806 DALLAS TX 75205 |
| THE HOGAN FIRM | ATTN: DANIEL K. HOGAN 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| THE HOGAN FIRM | COUNSEL FOR WILLIAMS KHERKHER HART & BOUNDAS, LLP. ATTN: DANIEL K. HOGAN 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| THE LANIER LAW FIRM | 6810 F.M. 1960 WEST HOUSTON TX 77069 |
| THE LAW OFFICE OF GEORGE R. COVERT | ATTN: GEORGE R. COVERT 9035 BLUEBONNET BOULEVARD, SUITE 2 BATON ROUGE LA 70810 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICE OF STEPHEN L. SHACKELFORD | ATTN: STEPHEN L. SHACKELFORD 3010 LAKELAND COVE, SUITE P FLOWOOD MS 39232 |
| THE LAW OFFICES OF ROGER HIGGINS LLC | ATTN: ROGER J. HIGGINS, P.C. 111 EAST WACKER DRIVER SUITE 2800 CHICAGO IL 60601 |
| THE MADEKSHO LAW FIRM, PLLC | ATTN: LAWRENCE MADEKSHO 8866 GULF FREEWAY, SUITE 440 HOUSTON TX 77017 |
| THE MASTERS LAW FIRM LC F/K/A MASTERS | & TAYLOR, L.C. ATTN: CHARLES M. LOVE, IV 181 SUMMERS STREET CHARLESTON WV 25301 |
| THE MURRAY LAW FIRM | ATTN: JULIE A. ARDOIN 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 70112 |
| THE MURRAY LAW FIRM | ATTN: STEPHEN B. MURRAY, JULIE A. ARDOIN 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 70112 |
| THE MURRAY LAW FIRM | COUNSEL FOR ANCEL ABADIC ATTN: JULIE A ARDOIN, ESQ 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 70112-4000 |
| THE MURRAY LAW FIRM | 410 ADDITIONAL CLAIMANTS ATTN: JULIE A ARDOIN, ESQ 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 70112-4000 |
| THE PARRON FIRM | ATTN: DAVID D. PARRON 404 EAST FIRST STREET ARLINGTON TX 76010 |
| THE SCHULTZ ORGANIZATION | COUNSEL FOR CARTERET VENTURE ATTN: MR. HARVEY SCHULTZ 900 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| THE SCOTT LAW GROUP | COUNSEL FOR GRACE CREDITORS ATTN: DARRELL W. SCOTT 926 W. SPRAGUE AVE., SUITE 583 SPOKANE WA 99201 |
| THE SCOTT LAW GROUP, P.S. | ATTN: DARRELL W. SCOTT 926 W. SPRAGUE AVENUE, SUITE 583 SUITE 583 SPOKANE WA 99201 |
| THE SCOTT LAW GROUP, P.S. | ATTN: DARRELL W. SCOTT 926 W. SPRAGUE AVENUE, SUITE 680 SUITE 680 SPOKANE WA 99201 |
| THE SHANNON LAW FIRM, PLLC | ATTN: KELLEY M. BERRY 100 W. GALLATIN STREET HAZLEHURST MS 39083 |
| THE SHEPARD LAW FIRM, P.C. | ATTN: MICHAEL C. SHEPARD 10 HIGH STREET, SUITE 100 BOSTON MA 02110 |
| THE SHEPARD LAW FIRM, P.C. | ATTN: MICHAEL C. SHEPARD 10 HIGH STREET, SUITE 1100 BOSTON MA 02110 |
| THE SUTTER LAW FIRM | ATTN: JOHN E. SUTTER 1598 KANAWHA BLVD. EAST CHARLESTON WV 25311 |
| THE WARTNICK LAW FIRM | ATTN: STEVEN M. HAROWITZ 450 SANSOME STREET, 3RD FLOOR SAN FRANCISCO CA 94111 |
| THORNTON & NAUMES, LLP | ATTN: MICHAEL P. THORNTON 100 SUMMER STREET, 30TH FLOOR BOSTON MA 02110 |
| TOGUT SEGAL & SEGAL LLP | COUNSEL FOR ENRON CORP., ET AL ATTN: NEIL BERGER ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TRAVELERS PROPERTY CASUALTY COMPANY | ATTN: ELIZABETH K. FLYNN, LITIGATION MANAGEMENT 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRINE & METCALF PC | ATTN: J. CONARD METCALF 1435 ARAPAHOE AVENUE BOULDER CO 80302-6390 |
| U. S. DEPARTMENT OF JUSTICE | ATTN: J.C. KOHN, T.J. WHITAKER & M.R.S. HOY P. O. BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ARI D. KUNOFSKY P.O. BOX 227 WASHINGTON DC 20044 |
| UNITED STATES DEPARMENT OF JUSTICE | COUNSEL FOR U.S. ENVIRONMENTAL PROTECTION AGENCY ATTN: JEREL L. ELLINGTON 999 18TH STREET, SUITE 945-NORTH TOWER DENVER CO 80202 |
| UNITED STATES TRUSTEE | 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| VICTORIA COUNTY | 205 N BRIDGE ST STE 101 VICTORIA TX 77901 |
| WALLACE & GRAHAM, P.A. | ATTN: WILLIAM M. GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |
| WALSH MONZACK & MONACO, P.A. | COUNSEL FOR THE CITY OF CAMBRIDGE ATTN: KEVIN J. MANGAN, ESQ. 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| WALSH MONZACK AND MONACO, P.A. | COUNSEL FOR UNION TANK CAR COMPANY ATTN: RACHEL B. MERSKY, ESQ. 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| WALSH MONZACK AND MONACO, P.A., | COUNSEL FOR CREDIT LYONNAIS ATTN: FRANCIS A. MONCAO, JR. 1201 ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| WALSH, MONZACK AND MONACO PA | COUNSEL FOR ZHAGRUS ENVIRONMENTAL, INC. ATTN: FRANCIS A. MONACO, JR, ESQ 1201 N. ORANGE STREET, SUITE 400, PO BOX 2031 WILMINGTON DE 19899-2031 |
| WARREN H. SMITH & ASSOCIATES, P.C | ATTN: WARREN H. SMITH 2235 RIDGE ROAD SUITE 105 ROCKWALL TX 75087 |
| WATERS & KRAUS LLP | ATTN: LESLIE MACLEAN 3219 MCKINNEY AVENUE, SUITE 3000 DALLAS TX 75204 |

W.R. GRACE & CO.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WATSON STEVENS FIORILLA & RUTTER, LLP | COUNSEL FOR THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY ATTN: JOHN K. FIORILLA, ESQ. 390 GEORGE ST., P.O. BOX 1185 NEW BRUNSWICK NJ 08903 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MARTIN J. BIENENSTOCK; JUDY G.Z. LIU 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: DAVID A. HICKERSON & M. JARRAD WRIGHT 1300 EYE STREET N.W., SUITE 900 WASHINGTON DC 20005 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: RALPH I. MILLER 200 CRESCENT COURT, SUITE 300 DALLAS TX 75201 |
| WEITZ & LUXENBERG, P.C. | ATTN: ARTHUR LUXENBERG 180 MAIDEN LANE, 17TH FLOOR NEW YORK NY 10038 |
| WELLBORN * HOUSTON, L.L.P. | ATTN: PAUL L. SADLER 300 WEST MAIN P.O. BOX 1109 HENDERSON TX 75653-1109 |
| WERB & SULLIVAN | ATTN: BRIAN A. SULLIVAN 300 DELAWARE AVENUE, 13TH FLOOR P.O. BOX 25046 WILMINGTON DE 19801 |
| WERB & SULLIVAN | ATTN: BRIAN A. SULLIVAN 300 DELAWARE AVENUE, 13TH FLOOR P.O. BOX 25046 WILMINGTON DE 19899 |
| WERB & SULLIVAN | COUNSEL FOR PETERS, SMITH AND COMPANY ATTN: B.A. SULLIVAN & A.D. BROWN, ESQ 300 DELAWARE AVENUE, 13TH FLOOR, PO BOX 25046 WILMINGTON DE 25046 |
| WHITE & WILLIAMS LLP | ATTN: LEONARD P. GOLDBERGER 1800 ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| WHITE & WILLIAMS LLP | COUNSEL FOR ALLSTATE INSURANCE COMPANY ATTN: JAMES S. YODER 824 MARKET STREET, SUITE 902 WILMINGTON DE 19899-0709 |
| WHITE & WILLIAMS LLP | ATTN: LINDA M. CARMICHAEL 824 N. MARKET ST., STE 902 P.O. BOX 709 WILMINGTON DE 19899-0709 |
| WHITE AND WILLIAMS LLP | COUNSEL FOR ALLSTATE INSURANCE COMPANY ATTN: JAMES S. YODER 824 NORTH MARKET ST, SUITE 907, P.O. BOX 709 WILMINGTON DE 19899 |
| WILDMAN, HARROLD, ALLEN & DIXON | COUNSEL FOR TRANSCONTINENTAL INSURANCE COMPANY ATTN: J. YOUNG, T.K. GRANT 225 WEST WACKER DRIVE, SUITE 3000 CHICAGO IL 60606-1229 |
| WILLIAM BAILEY LAW FIRM, LLP | COUNSEL FOR NUMEROUR ASBESTOS CLAIMANTS ATTN: S.J. KHERKHER & L.G. TIEN 8441 GULD FREEWAY, SUITE 600 HOUSTON TX 77017 |
| WILLIAM E. FRESE, ESQ | COUNSEL FOR PUBLIC SERVICE ELECTRIC AND GAS COMPANY ATTN: SHEREE L. KELLY, ESQ 80 PARK PLAZA, T5D, PO BOX 570 NEWARK NJ 07101 |
| WILLIAMS & CONNOLLY LLP | COUNSEL FOR CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON ATTN: P.J. WARD, V.R. ROLLINS 725 TWELFTH STREET NW WASHINGTON DC 20005 |
| WILLIAMS BAILEY LAW FIRM, LLP | ATTN: ROBERT E. SHUTTLESWORTH 8441 GULF FREEWAY, STE. 600 HOUSTON TX 77017 |
| WILLIAMS BAILEY LAW FIRM, LLP | ATTN: STEVEN J. KHERKHER 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017-5001 |
| WILLIAMS KHERKHER | STEVE KHERKHER 8441 GULF FREEWAY #600 HOUSTON TX 77017 |
| WILLKIE FARR & GALLAGHER | ATTN: MARC ABRAMS 787 SEVENTH AVENUE NEW  YORK NY 10019 |
| WILLKIE, FARR & GALLAGHER | COUNSEL FOR THE UNOFFICIAL COMMITTEE ATTN: MARC ABRAMS 787 SEVENTH AVENUE NEW YORK NY 10019-8111 |
| WILSHIRE SCOTT & DYER, PC | COUNSEL FOR NUMEROUS ASBESTOS CLAIMANTS ATTN: KEAVIN D. MCDONALD ONE HOUSTON CENTER, 1221 MCKINNEY, SUITE 4550 HOUSTON TX 77010 |
| WILSON COUNTY | 2 LIBRARY LANE FLORESVILLE TX 78114 |
| WINSTON & STRAWN | COUNSEL FOR POTASH CORP. ATTN: DAVID W. WIRT, ESQ. 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| WISE & JULIAN, P.C. | ATTN: ROBERT J. EVOLA 3555 COLLEGE AVENUE P.O. BOX 1108 ALTON IL 62002 |
| WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP | COUNSEL FOR GENERAL ELECTRIC COMPANY ATTN: MARY M. MALONEYHUSS 920 KING STREET, SUITE 300, ONE RODNEY SQUARE WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | COUNSEL FOR THE  STATE OF MONTANA ATTN: F.A. MONACO, JR., K.J. MANGAN & M.P. WARD 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | CNSL FOR HER MAJESTY THE QUEEN IN RIGHT OF CANADA ATTN: F.A. MONACO, JR., K.J. MANGAN & M.P. WARD 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| ZAMLER, MELLEN & SHIFFMAN, P.C. | ATTN: MARGARET HOLMAN JENSEN 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| ZEICHNER ELLMAN & KRAUSE, LLP | ATTN: MICHAEL S. DAVIS 575 LEXINGTON AVENUE NEW YORK NY 10022 |

W.R. GRACE & CO.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  597

**EXHIBIT C**

LONGACRE MASTER FUND, LTD
COUNSEL FOR AEC, INC.
C/O AVENUE TC FUND, LP
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FL.
NEW YORK, NY 10022

JOHN PREEFER
COUNSEL FOR AMERICAN LEGION
ATTN: JOHN PREEFER, ESQ.
60 EAST 42ND STREET, SUITE 1201
NEW YORK, NY 10165

JASPAN SCHLESINGER HOFFMAN, LLP
COUNSEL FOR AMERICAN LEGION
ATTN: FREDERICK B. ROSNER, ESQ.
1201 N. ORANGE ST., SUITE 1001
WILMINGTON, DE 19801

MOTLEY RICE LLC
COUNSEL FOR FOSS DRUG/AI FOSS
ATTN: EDWARD B. COTTINGHAM, JR., ESQ.
28 BRIDGESIDE BLVD., PO BOX 1792
MT. PLEASANT, SC 29465

MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, LLP
COUNSEL FOR CANTU, GILBERTO
ATTN: JAMES E. WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR, TX 77642

**EXHIBIT D**

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| LONGACRE MASTER FUND, LTD | COUNSEL FOR AEC, INC. C/O AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR AIR PRODUCTS AND CHEMICALS INC. C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR AMERICAN WICK DRAIN CORP. C/O AVENUE | TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR ANDERSON GENERAL INDUSTRIAL | CONTRACTING C/O AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR ANDON SPECIALTIES C/O AVENUE TC FUND, | LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR ARIZONA CHEMICAL CO. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR ATOFINA CHEMICALS INC. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR BARNES & THORNBURG C/O AVENUE TC FUND, | LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR BURROUGHS, HEPLER, BROOM, ET AL C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR BUTLER RUBIN SALTARELLI & BOYD C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR CENDANT MOBILITY SERVICES CORP. C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR CENTER FOR CREATIVE LEADERSHIP C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP |
|------|----------|----------|----------|----------|------|-------|-----|
| LONGACRE MASTER FUND, LTD | COUNSEL FOR CRESCENT ELECTRIC SUPPLY CO. C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD | COUNSEL FOR DICKINSON WRIGHT PLLC C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR DUPONT DOW ELASTOMERS, LLC C/O AVENUE | TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR FMC WYOMING CORP. C/O AVENUE TC FUND, | LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR GAC CHEMICAL CORP. C/O AVENUE TC FUND, | LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR G.C. ZARNAS & CO., INC. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR GENERAL CHEMICAL CORP. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR GORDON & REES, LLP C/O AVENUE TC FUND, | LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR IMERYS PIGMENTS C/O AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR LOCKRIDGE GRINDAL NAUEN, PLLP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR MENASHA CORP. COLOMA PACKAGING C/O | AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR MID-ATLANTIC PALLET CO. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP |
|------|----------|----------|----------|----------|------|-------|-----|
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR NOL-TEC SYSTEMS, INC. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR NORFALCO, LLC C/O AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR PROCESS MEASUREMENT & CONTROL, INC. | C/O AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR SIGMA BREAKTHROUGH TECH. C/O AVENUE TC | FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | NEW YORK | NY | 10022 |
| LONGACRE MASTER FUND, LTD. | COUNSEL FOR WARD ELECTRICAL C/O AVENUE TC FUND, LP | ATTN: DAVID S. LEINWAND, ESQ. | 399 PARK AVENUE, 6TH FL. | | NEW YORK | NY | 10022 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|----------|----------|----------|------|-------|-----|
| JOHN PREEFER | COUNSEL FOR AMERICAN LEGION | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR FOSS DRUG/AI FOSS | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR FARGO HOUSING AUTHORITY | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR ST. HELENA CATHOLIC CHURCH | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR HOLY REDEEMER CATHOLIC CHURCH | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR ST. LEO THE GREAT CHURCH | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR CHURCH OF ST. JOSEPH & SCHOOL | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR ST. LUKE'S PAROCHIAL SCHOOL | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR CHERRY HILL PLAZA | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR CITY OF BARNESVILLE/CITY HALL | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR DIOCESE OF LITTLE ROCK | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR FIRST UNITED METHODIST CHURCH | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR STATE OF WASHINGTON | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |
| JOHN PREEFER | COUNSEL FOR PORT OF SEATTLE | ATTN: JOHN PREEFER, ESQ. | 60 EAST 42ND STREET, SUITE 1201 | NEW YORK | NY | 10165 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|----------|----------|----------|------|-------|-----|
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR AMERICAN LEGION | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR FOSS DRUG/AI FOSS | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR FARGO HOUSING AUTHORITY | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR ST. HELENA CATHOLIC CHURCH | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR HOLY REDEEMER CATHOLIC CHURCH | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR ST. LEO THE GREAT CHURCH | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR CHURCH OF ST. JOSEPH & SCHOOL | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR ST. LUKE'S PAROCHIAL SCHOOL | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR CHERRY HILL PLAZA | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR CITY OF BARNESVILLE/CITY HALL | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR DIOCESE OF LITTLE ROCK | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR FIRST UNITED METHODIST CHURCH | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR STATE OF WASHINGTON | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |
| JASPAN SCHLESINGER HOFFMAN, LLP | COUNSEL FOR PORT OF SEATTLE | ATTN: FREDERICK B. ROSNER, ESQ. | 1201 N. ORANGE ST., SUITE 1001 | WILMINGTON | DE | 19801 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|----------|----------|----------|------|-------|-----|
| MOTLEY RICE LLC | COUNSEL FOR AMERICAN LEGION | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR FOSS DRUG/AI FOSS | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR FARGO HOUSING AUTHORITY | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR ST. HELENA CATHOLIC CHURCH | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR HOLY REDEEMER CATHOLIC CHURCH | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR ST. LEO THE GREAT CHURCH | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR CHURCH OF ST. JOSEPH & SCHOOL | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR ST. LUKE'S PAROCHIAL SCHOOL | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR CHERRY HILL PLAZA | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR CITY OF BARNESVILLE/CITY HALL | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR DIOCESE OF LITTLE ROCK | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR FIRST UNITED METHODIST CHURCH | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR STATE OF WASHINGTON | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |
| MOTLEY RICE LLC | COUNSEL FOR PORT OF SEATTLE | ATTN: EDWARD B. COTTINGHAM, JR., ESQ. | 28 BRIDGESIDE BLVD., PO BOX 1792 | MT. PLEASANT | SC | 29465 |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP |
|------|----------|----------|----------|----------|------|-------|-----|
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR CANTU, GILBERTO | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR CANTU, FRANCISCO (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR CURL, HILLYERD (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR GARCIA, JOSE (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR HOWELL, DONALD (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR JONES, GLEN (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR JONES, ANDREW (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR KIMMEL, LAWRENCE (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR TESCH, CHARLES (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR WELCH, BILLY (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR WHITE, ROBERT (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |
| MCPHERESON, MONK, HUGHES, BRADLEY & WIMBERLEY, | LLP | COUNSEL FOR WHITFIELD, HOWARD (DEC'D) | ATTN: JAMES E. WIMBERLEY | 3120 CENTRAL MALL DRIVE | PORT ARTUR | TX | 77642 |