# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                          **Case No.:**01−01139−KG
W.R. Grace & Co., et al.

                                                                    **Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


_Una O'Boyle_

Una O'Boyle, Clerk of Court


Date: 11/6/17
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 01-01139-KG
W.R. Grace & Co., et al.                                            Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: SH           Page 1 of 47         Date Rcvd: Nov 06, 2017
                             Form ID: van440    Total Noticed: 7

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 08, 2017.
aty           James E. O'Neill,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              P.O. Box 8705,   Wilmington, DE  19899-8705
aty          +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              Wilmington, DE 19801-3034
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty          +Roger J. Higgins, P.C.,   The Law Offices of Roger Higgins LLC,   111 East Wacker Driver,
              Suite 2800,   Chicago, IL 60601-4277
aty          +Ward W. Benson,   United States Department of Justice,   Tax Division,   P.O. Box 227,
              Ben Franklin Station,   Washington, DC 20044-0227
             +Adam C. Paul,   Kirkland and Ellis LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
              John Donley,   Kirkland and Ellis LLP,   300 Norht La Salle Street,   Chicago, IL  60654

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                   TOTAL: 0

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*          James E. O'Neill,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              P.O. Box 8705,   Wilmington, DE  19899-8705
                                                                           TOTALS: 0, * 1, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 08, 2017                    Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 6, 2017 at the address(es) listed below:
              Adam G. Landis   on behalf of Interested Party   Anchorage Advisors, LLC; Avenue Capital Group;
              Bass Companies; Caspian Capital Advisors, LLC; Catalyst Investment Management Co., LLC;
              Citigroup Special Situations; Intermarket Corp.; JD Capital Manag landis@lrclaw.com,
              raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis   on behalf of Interested Party   Campbell-Cherry-Harrison-Davis-Dove, PC; Robins,
              Cloud, Greenwood & Lubel; and The Eaves Law Firm landis@lrclaw.com,
              raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Aileen F. Maguire   on behalf of Creditor   Official Committee of Asbestos Personal Injury
              Claimants cl@del.camlev.com
              Aileen F. Maguire   on behalf of Attorney   Campbell & Levine, LLC cl@del.camlev.com
              Aileen F. Maguire   on behalf of Creditor Committee   Caplin & Drysdale, Chartered
              cl@del.camlev.com
              Aileen F. Maguire   on behalf of Plaintiff   Official Committee of Asbestos Personal Injury
              Claimants cl@del.camlev.com
              Aileen F. Maguire   on behalf of Attorney   Caplin & Drysdale, Chartered cl@del.camlev.com
              Aileen F. Maguire   on behalf of Creditor Committee   Campbell & Levine, LLC cl@del.camlev.com
              Aileen F. Maguire   on behalf of Consultant   Legal Analysis Systems, Inc. cl@del.camlev.com
              Aileen F. Maguire   on behalf of Interested Party   Official Committee of Asbestos Personal
              Injury Claimants cl@del.camlev.com
              Aileen F. Maguire   on behalf of Financial Advisor   L. Tersigni Consulting, P.C.
              cl@del.camlev.com
              Alan B. Rich   on behalf of Other Prof. Alexander M. Sanders, Jr. ecf@alanrichlaw.com
              Alan B. Rich   on behalf of Interested Party   LeBlanc & Waddell, LLC ecf@alanrichlaw.com
              Alan B. Rich   on behalf of Interested Party   Asbestos Claimants ecf@alanrichlaw.com
              Alan B. Rich   on behalf of Attorney   LeBlanc & Waddell, LLC ecf@alanrichlaw.com
              Alan B. Rich   on behalf of Attorney   Baron & Budd, P.C. ecf@alanrichlaw.com
              Alan B. Rich   on behalf of Interested Party   Baron & Budd, P.C., and Silber Pearlman, LLP
              ecf@alanrichlaw.com
              Alan B. Rich   on behalf of Attorney Alan B. Rich ecf@alanrichlaw.com

District/off: 0311-1          User: SH                    Page 2 of 47              Date Rcvd: Nov 06, 2017
                              Form ID: van440             Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Alexander J. Mueller    on behalf of Interested Party    Certain London Market Insurance Companies
          alexander.mueller@mendes.com
          Allison E. Reardon    on behalf of Creditor    Delaware Division of Revenue bankruptcy@state.de.us
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com,    allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Alwyn H. Luckey    on behalf of Interested Party    Kirkland & Ellis kelly@alwynluckey.com
          Alwyn H. Luckey    on behalf of Interested Party    Luckey & Mullins, LLC's Personal Injury
          Claimants kelly@alwynluckey.com
          Amanda Winfree Herrmann    on behalf of Interested Party    Macerich Freson Limited Partners
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Interested Party    BDM Construction Company, Inc.
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Creditor    Macerich Fresno Limited Partnership
          aherrmann@ashby-geddes.com
          Amy Pritchard Williams    on behalf of Interested Party    Charlotte Transit Center Inc
          awilliams@kennedycovington.com
          Ann  Harper    on behalf of Attorney    Baron & Budd, P.C. aharper@baronbudd.com,
          bburns@baronbudd.com
          Anne Marie P. Kelley    on behalf of Creditor    Dow Chemical Company akelley@dilworthlaw.com
          Anne Marie P. Kelley    on behalf of Attorney    Dilworth Paxson LLP akelley@dilworthlaw.com
          Annie E. Catmull    on behalf of Interested Party    Occidental Permian, Ltd. acatmull@hwallp.com
          Anthony  Sakalarios    on behalf of Interested Party    Morris, Sakalarios & Blackwell, PLLC,
          Attorney for the Plaintiffs jreeves@morris-sakalarios.com
          Anthony  Sakalarios    on behalf of Attorney Anthony  Sakalarios jreeves@morris-sakalarios.com
          Anthony M. Saccullo    on behalf of Creditor    The North American Refractories Company Asbestos
          Personal Injury Settlement Trust Advisory Committee ams@saccullolegal.com
          Ari David Kunofsky    on behalf of Creditor    United States of America ari.d.kunofsky@usdoj.gov,
          eastern.taxcivil@usdoj.gov
          BMC Group, Inc.    jmyers@bmcgroup.com
          Barbara H. Stratton    on behalf of Creditor    CSX Transportation Inc.
          districtcourt@barbstratton.com,    jmaddock@mcguirewoods.com;Brian.Koenig@KoleyJessen.com
          Barbara Lee Caldwell    on behalf of Interested Party    Maricopa County, AZ blc@caldwellazlaw.com
          Barry D Kleban    on behalf of Creditor    AON Consulting bkleban@mdmc-law.com
          Barry M. Klayman    on behalf of Creditor    Federal Insurance Company bklayman@cozen.com
          Benjamin P. Shein    on behalf of Interested Party    Asbestos Claimants bshein@sheinlaw.com
          Bernard George Conaway    on behalf of Creditor Donald and Judith  Webber
          bconaway@cohenseglias.com,    bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Creditor Carlton and Ellen  Rand bconaway@cohenseglias.com,
          bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Creditor    The Lanier Law Firm Asbestos Claimants
          bconaway@cohenseglias.com,    bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Respondent    SimmonsCooper LLC Claimants
          bconaway@cohenseglias.com,    bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Interested Party    The Lanier Law Firm
          bconaway@cohenseglias.com,    bconaway@cohenseglias.com
          Bonnie Glantz Fatell    on behalf of Defendant    R.J. Reynolds Tobacco Company
          fatell@blankrome.com,    moody@ecf.inforuptcy.com;moody@blankrome.com
          Brad Q. Rogers    on behalf of Creditor    Pension Benefit Guaranty Corporation ("PBGC")
          rogers.brad@pbgc.gov,    efile@pbgc.gov
          Brett D. Fallon    on behalf of Interested Party    CMGI, Inc. bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Caterpillar Financial Services Corporation
          bfallon@morrisjames.com,    wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Defendant    CMGI, Inc. bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Garlock Sealing Technologies, LLC
          bfallon@morrisjames.com,    wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Salwowski    on behalf of Creditor    Indiana Department of Revenue
          bsalwowski@atg.state.in.us
          Brian David Huben    on behalf of Creditor    Allegheny Center Associates hubenb@ballardspahr.com,
          carolod@ballardspahr.com
          Brian Lucian Kasprzak    on behalf of Interested Party    Everest Reinsurance Company
          bkasprzak@moodklaw.com,    mike@lscd.com
          Brian Lucian Kasprzak    on behalf of Interested Party    McKinley Insurance Company /fk/a
          Gilbraltar Insurance Company bkasprzak@moodklaw.com,    mike@lscd.com
          Bruce D. Levin    on behalf of Creditor    Spaulding & Slye Construction LP bdlesq@hotmail.com
          Cara L. Santosuosso    on behalf of Interested Party    Labor's Union 310 csantosuosso@rotatori.com
          Carmella P. Keener    on behalf of Creditor    CNA Financial Corporation and Its Subsidiaries
          ckeener@rmgglaw.com
          Carol A. Iancu    on behalf of Creditor    Massachusetts Department of Environmental Protection
          carol.iancu@ago.state.ma.us
          Carolina  Acevedo    on behalf of Interested Party Eileen  McCabe carolina.acevedo@mendes.com,
          anna.newsom@mendes.com
          Cathy Jo Burdette    on behalf of Interested Party    Department of Justice cathy.burdette@usdoj.gov
          Chad A. Fights    on behalf of Interested Party    National Medical Care, Inc.
          chad.fights@alston.com
          Charles E. Gibson, III    on behalf of Attorney    Gibson Law Firm charles@cegibsonlawfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Charles J. Brown    on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
               cbrown@gsbblaw.com, dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Appellant    Mechanic's Lien Claimants cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Other Prof.    Lukins & Annis, P.S. cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Attorney    Elzufon Austin Reardon Tarlov & Mondell, P.A.
               cbrown@gsbblaw.com, dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Creditor    Steeler, Inc. cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Charles Stein Siegel    on behalf of Interested Party    Asbestos Plaintiffs (Claimants)
               siegel@waterskraus.com
              Chris Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Department of Revenue
               crmomjian@attorneygeneral.gov
              Christian J. Singewald    on behalf of Interested Party    Ford Motor Company
               singewaldc@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
              Christina C. Skubic    on behalf of Attorney    Brayton Purcell cskubic@braytonlaw.com
              Christina C. Skubic    on behalf of Interested Party    Brayton Purcell cskubic@braytonlaw.com
              Christina M. Thompson    on behalf of Creditor    City of Charleston, South Carolina
               cthompson@connollygallagher.com
              Christopher A. Ward    on behalf of Creditor    Plum Creek Timberlands cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Glenbrook
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Kaiser Permanente Medical Center f.k.a. Santa
               Teresa County Hospital, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Corporate Place, IA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    D. H. Holmes Company, Ltd., SC
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wellington Hall Nursing Home Care Center
               (f.k.a. Wellington Nursing Home), NJ ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Washington Township Health Care District
               f.k.a. Washington Hospital, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears/Roebuck loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Providence Health Care - Mt. St. Joseph,
               Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Molecular Dielectric, NJ
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jersey Shore Convalescent Center (a.k.a. Medi
               Center), NJ ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jefferson Parish School Board
               loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears Shopping Center, NY
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First National Bank, PA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Mary Black Memorial Hospital f.k.a. Mary
               Black Hospital, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    O & Y - Tower C Place de Ville
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    British Columbia Institute - SW5, Canada
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Williams Centre Management Office (Williams
               HQ Company Building) (f.k.a. Williams Center), OK ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Bay 1634/Ottawa,
               Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Withrow
               Avenue Junior, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Bell Stone, Canada
               ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Children's Hospital, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-QueenAlexandra,
               Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Presidential Towers Condominium f.k.a.
               Americana, MD loizides@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    State of Connecticut
               loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Palmetto Health Hospital - Richland f.k.a.
               Richland County Hospital, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    555 Olympus, LLC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    St. Francis Hospital ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hyatt Regency Dallas, TX loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Ancaster High,
               Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-City Analyst/Police Museum,
               Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Strathcona, Canada
               ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor    Southpark Shopping Center c/o Management
 Offices, NC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - JA Fife, Canada
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Braemar Gardens, 985
 Adair Avenue, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    J.T. Robertson - Southern Coating & Chemical,
 SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Allegheny Center No.1, PA
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Telephone Building ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Parkdale, Canada
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Earl K. Long Medical Center (f.k.a. Earl K.
 Long Charity Hospital), LA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ardwick Ardmore Industrial Center (Dart Drug
 Inc.), MD ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Edmonton-Idylwyde Health Clinic,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Woodcroft, Canada
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Briar Hill
 Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - James Fowler
 High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Avalon East School Board - Holy Heart of Mary
 School, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Kennedy Health System (a.k.a. John F. Kennedy
 Hospital), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Riley
 Park Pool, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Southwyck Shopping Center - Montgomery Ward,
 OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Banc One f.k.a. Valley National Bank
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Nob Hill Apartments, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Woodstream Farms Apartments f.k.a. Ohara
 Apartment, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    The Harlingen Housing Authority
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Perini Corporation loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bakerview Apartments, Canada
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Cathedral City
 Sales Center ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Dodge County Hospital, GA
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Queen Elizabeth,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Hampton Apartments,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Metal Litho U.S. Can Company (a.k.a. BMAT
 Trenton Medal Decorating)(f.k.a. Metal-Litho International), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Whitney Manor f.k.a. Capital Street Apartment,
 CT ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jensen Salsrer Lab Addition, KS
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    100 Wall Street, NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Fairmount,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - MSA General
 Hospital, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Convention Hall for City of Shreveport, LA
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Williams Centre Management Office (Williams
 HQ Company Buildings) ( f.k.a. Williams Center), OK loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ashland Chemical Company, CA
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises, Inc., Kauai, Hawaii
 Sales Center ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Virtua Health - West Jersey Hospital Voorhees
 f.k.a. West Jersey Hospital, NJ loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Weirton Lumber Company f.k.a. Stewart F.
 Anderson, WV ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Y.W.C.A. of the Hartford Region, CT
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Olian Nursing Home loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - 7 Oaks Mall, Canada
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Certain Asbestos Property Damage Claimants
                      represented by the law firm of Speights & Runyan loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
                      Ladysmith, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank f/k/a National Bank
                      Building loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Kaiser Permanente Medical Center, CA
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    The State - Whitehall Company f.k.a. Rudin
                      Building, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    British Columbia Institute - SW3, Canada
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank, Current Name:
                      Court-Thomas Computer Center (Bldg. 2) (National Bank Building, TN), TN loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Keystone Building c/o Spaulding & Slye
                      Colliers Real Estate (f.k.a. Spaulding Building), MA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Banner Good Samaritan Medical Center f.k.a.
                      Good Samaritan Hospital, AZ ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Creighton University Medical Center (f.k.a.
                      St. Joseph Hospital), NE ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Princeton, Canada
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Marpole
                      Oak C.C., Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    First National Plaza - Tenent - Briggs Weber
                      Securities, Inc. f.k.a. First National Bank of Tampa ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Oregon Auto, OR ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Indiana Convention Center and RCA Dome
                      (f.k.a. Civic Center), IN ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Telus - Len Werry Building, Canada
                      loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - Chauncey Hall
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    NC Federal Savings & Loan (f.k.a Northwestern
                      Bank Building), NC loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    American Can Company, IN
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Villa St. Charles, LA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Masonic Building, CA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Regency # 2, NE ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bethesda Rehabilitation Hospital, MN
                      loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    McGraw-Hill Publishing Company, Mo
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Century City Hospital, CA
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
                      Inc., Midland, Texas ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Advocate Illinois Masonic Medical Center
                      f.k.a. Illinois Masonic Hospital, IL ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Harry C. Levy Gardens- Housing Authority of
                      the City of Las Vegas, NV loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Mt. Diablo Medical Center f.k.a. Mt. Diablo
                      Hospital ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Chapin Lumber Company, SC
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Health Care Corp. of St. Johns's (HCCSJ)-St.
                      Clares Mercy Hospital Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Belgravia, Canada
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    University of Toronto, Canada
                      ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    C.L. Cannon & Sons, SC ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Carleton University - City of Edmonton -
                      Prince of Wales Armoury, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Justice Building f.k.a. Office Tower Building
                      - South Albany Mall ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Wichita Airport Authority (a.k.a Wichita
                      Municipal Airport), KS loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Sherwood High,
                      Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Senior Citizens Village, CA
                      loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Ford Manhattan Building loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Keller Building f.k.a. Albert Keller Memorial
                      Hospital, MO loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher Dean Loizides     on behalf of Creditor     Carleton University - Edmonton Public Schools
          - Donnan, Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools - King Edward, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     ISPCO Inc. - Rolling Mill Building, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Duffie Paint Company, SC
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Calgary Board of Education - Wildwood
          Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Shell Canada Products - Shellburn Maintenance
          Building, Canada loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Associated Commercial Mortgage, Inc., f.k.a.
          Kellogg Citizens Bank, WI ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Respondent   Congregation of St. Louise de Marillac
          Church loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Eugene Mini Mall, OR ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Downtown Lincoln, Nebraska YMCA Branch f.k.a
          YMCA, NE ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Sycamore Shoals Hospital (f.k.a Carter County
          Hospital Addition), TN loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Sioux Valley Hospitals & Health System - USD
          Medical Center f.k.a. Sioux Valley Hospital, SD ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Pacific Gas & Electric Building, CA
          loizides@loizides.com
          Christopher Dean Loizides     on behalf of Respondent   Congregation of St. Philip Neri Catholic
          Church loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     McKenzie Willamette Medical Center f.k.a.
          McKenzie Hospital, OR loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     York University - #2, Canada
          loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     St. Luke's Hospital loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Providence Health Care - St. Paul's Hospital,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Calgary Board of Education - Sunalta, Canada
          loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Virginia Hospital Center f.k.a. Arlington
          Hospital Claim 2-2, VA loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Fulton County Health Center
          loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Des Moines Savings, IA loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     West Chester Memorial (f.k.a. Grassland
          Hospital), WV loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Belmont Telephone, OR loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Banc One f.k.a. Valley National Bank, AZ
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Hamilton School District-Delta, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Sunbury Housing Authority - Chestnut Tower
          f.k.a. Sunbury Hi-Rise, PA loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Labatts - 435 Ridout, Canada
          loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Fraser Health Authority-Sherbrooke Center,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     School District 68 Nanaimo-Ladysmith-Bayview
          Elementary loizides@loizides.com
          Christopher Dean Loizides     on behalf of Interested Party    Regents of the University of
          California loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     St. Vincent's Hospital, AR
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Brady Bordman Contractor, c/o Dwight
          Contractors, CT ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools_Newton, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Stella Maris (Cafeteria) Building, OH
          ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     School District 68 Nanaimo-Ladysmith -
          Woodlands, Canada loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Calgary Board of Education - Westgate
          Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Gundersen Lutheran Medical Center f.k.a.
          Lacrosse Lutheran Hospital Addition, WI loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Morguard Investments - Bramalea City Centre,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Carleton University - Edmonton Public Schools
          - Bellevue, Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor     Mid - Michigan Health Center (f.k.a. Midland
          Hospital), MI ecf.admin@loizides.com

District/off: 0311-1          User: SH              Page 7 of 47            Date Rcvd: Nov 06, 2017
                             Form ID: van440        Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor    Cobre Valley Community Hospital f.k.a. Gila
County Hospital, AZ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Huntington Beach Hospital f.k.a. Huntington
Beach Medical Building, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Nebraska Methodist Hospital f.k.a. Methodist
Hospital, NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Buchanan, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Marine Midland Bank (Utica, NY), NY
loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Board of Higher Education, State of
Oregon loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Far-Mar Company, MO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Robbins Towers c/o Hallwood Real Estate, MI
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Elks Lodge & Golf Club (f.k.a. Elks County
Club) loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Roanoke Civic Center loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Chicago Historical Society Buildings, IL
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Northwoodcare Inc.-Northwood Manor, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Key Foods, NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Hardisty, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    National Bank of Commerce, MS
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Mount Sinai Hospital #1 - (101st . Street
between Madison & 5th Avenue), NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Joseph's Hill Infirmary Nursing Home (2
Buildings), Mo loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Goodwill - Community Learning Center f.k.a.
First National Bank Building, WA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Fellburn Care
Center, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    C.B. Askins Construction Co., SC
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Luke's Baptist Hospital (f.k.a. St.
Luke's Hospital), NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Lord Shaughnessy
High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ohio Vally Medical Center (Education Bldg.)
f.k.a. Ohio Valley General Hospital - New Administration Building, WV ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Henry Ford Wyandotte Hospital (f.k.a.
Wyandotte General Hospital), MI ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bank of America (f.k.a. NCNB Building), NC
loizides@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Raymond Roman Catholic
Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bell Canada - Nexacor, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Gant Shirt Co., CT ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    333 East Onondaga Street, NY
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    York University - #4, Canada
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Melville Scott
Junior High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Raritan River Center, NJ
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Former Lumber, Canada
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Northampton Nursing Home, Inc., MA
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hunts Point Industrial Park, NY
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Shreveport, LA
(Main Bldg) ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Tender Elder Care f.k.a. House for the
Elderly, WI ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
Inc., Downey/Lakewood Building, California ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Allentown Truck Sales (f.k.a. Mack Truck
Office Building), PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Clifford R. Keough Plumbing Heating & Air
(f.k.a. L & ET Co., Inc.) ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs. 69, NY
ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides     on behalf of Creditor    Hudson Bay Company-Bay 1120/Winnepeg, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Daycare Center, NY ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Health Care Corp. of St. John's (HCCSJ) -
              Health Science Centre, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Killarney
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Coliseum Motor Inn, SC ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Interested Party     The Coleman Housing Authority
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Children's Hospital, NY ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Daylin Manor
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Alta Bates Summit Medical Center f.k.a. Alta
              Bates Hospital, CA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Sears Roebuck Company, NC
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Principal Global Investors (f.k.a. Bankers
              Life Building), NH loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Avalon East School Board-Hazelwood Elementary
              School, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Respondent    Congregation of St. Rita Roman Catholic
              Church loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    C.L. Duffie Painting Inc., SC
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Coca-Cola Enterprises, Inc., Ukiah,
              California Sales Center ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Omaha City Auditorium Complex, NE
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Bayshore Community Hospital, NJ
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    First Tennessee Bank, Current Name: Main Bank
              Building (Bldg. 3) f.k.a. Hamilton National Bank (National Bank Building, TN), TN
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Crocker Plaza Company - Once Post Street (1st
              Bldg. Claim) / McKesson Corporation (2nd Bldg. Claim) / West Coast Estates (3rd Bldg. Claim), CA
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    The Elisabeth Severance Prentiss Center
              (Skilled Nursing Care) (f.k.a. Severance Medical Building), OH loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Regency Square, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Colonel Macleod
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Interested Party     Maricopa County, AZ
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Boston Regional Medical Center (f.k.a. New
              England Memorial Hospital), MA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    St. Francis Hospital, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    St. Joseph's Hospital/St. Joseph's
              Intercommunity Hospital ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Temple Adath Yesyran, NY
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Folger Building, CA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Vancouver Board of Parks &
              Recreation-Hastings C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    St. Mary's Regional Medical Center (f.k.a.
              St. Mary's Hospital), NV loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    St. Mary's Medical Center f.k.a. Mary's
              Hospital ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Permanent Federal Bank (f.k.a. Permanent
              Savings and Loan Building), IN ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Eden Medical Center f.k.a. Eden Hospital, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Toronto District School Board-Old
              Administration, Canada loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    LaSalle Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    W.F. Hinchey Construction, PA
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Southern Ontario Properties, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    New Hanover Regional Medical Center f.k.a.
              New Hanover Memorial Hospital loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Continental Telephone Company, MO
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Abbeville General Hospital f.k.a. Abbeville
              Hospital, LA loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Christopher Dean Loizides      on behalf of Creditor    Hamilton School District-Glendale, Canada
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Oxford - Edmonton City Centre East, Canada
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Security Pacific National Bank, CA
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    West Farm Bureau Life Building, CO
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    St. Joseph Hospital, MI ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    City of Vancouver-Public Safety Building,
                Canada loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    The California State University System
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Fenestra Division of Marmon Group, Inc,
                f.k.a. Fenestra Inc. Door Products Division, PA loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Cla-Cliff Nursing & RehabilitationCenter
                f.k.a. Catholic Hospital, AR ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Carleton University - Edmonton Public Schools
                - Bennett, Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Downey Community Hospital f.k.a. Brookshire
                Medical Center, CA ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Vancouver Board of Parks &
                Recreation-Killarney C.C., Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Morguard Investments - 55 City Centre Drive,
                Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    York University - #8, Canada
                loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Saskatchewan Property Management Corporation
                - Saskatchewan Legislative Building, Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    New York Telephone Building c/o Underground
                Communications ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Calgary Board of Education - Glendale
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Edmonton Public Schools - Highlands, Canada
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Calgary Board of Education-Thorncliffe
                Elementary, Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Calgary Board of Education - William Aberhart,
                Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Edmonton Public Schools - Strathearn, Canada
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Interested Party   California State University System
                loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Southwestern Bell Telephone, MO
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Indiana Bell Telephone Bldg. Addition
                loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Virtua West Jersey Hospital Marlton f.k.a.
                Garden State Hospital, NJ loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Causeway Office Building # 2, LA
                loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Duke Power Company, NC ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Kings Mountain Hospital, NC
                loizides@loizides.com
                Christopher Dean Loizides      on behalf of Respondent   Congregation of St. Francis of Assisi
                Church loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Principal Global Investors f.k.a. Bankers
                Life Building, IA ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Shell Canada Products - Shellburn Terminal
                Office Building, Canada loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Bristol Investments-Silver Manor, Canada
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Edmonton Public Schools - M.E. Lazerte,
                Canada loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Mission Towers (a.k.a. Foxridge Towers Office
                Building f.k.a Foxridge Office Building), KS loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    King David Manor f.k.a. Kings David Hotel
                loizides@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    THC - Orange County Inc., d/b/a Kindred
                Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital, CA
                ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Vancouver Board of Parks & Recreation - BC
                Pavilion @ Hastings Park, Canada ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    St. Joseph Health Center (f.k.a. Warren
                General Hospital), OH ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    Friendship Manor, VA ecf.admin@loizides.com
                Christopher Dean Loizides      on behalf of Creditor    University of New England - Westbrook College
                Campus (*Bldg. 1-5) f.k.a. Webber Hospital, ME loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides    on behalf of Creditor    Southern New England Telephone Co., CT
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Ohio Valley Medical Center (Admin. Bldg.)
              f.k.a. Ohio Valley General Hospital - New Administration Building, WV ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Aids Center of Queens County (f.k.a. Office
              Building), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    Dies & Hile Claimants
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Brainard Management (f.k.a. Shelter-Brainard
              Office), OH ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank f/k/a Hamilton National
              Bank loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Kong Chow Benevolent Building, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    City of Tucson, AZ
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Oxford - Edmonton Centre - TD Tower, 10088 -
              102 Avenue, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    St. Joseph Community Center (f.k.a. St.
              Joseph's Hospital), OH ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wellmont - Hawkins County Memorial Hospital
              f.k.a Rogersville Hospital - Learning Resource Center, TN ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jamestown Mall, MO ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Civic Center & Board Chambers, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Meridian Building, OR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Arlington Resort Hotel & Spa f.k.a. Arlington
              Hotel, AR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First Memphis Plaza, TN ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Woodman Junior
              High, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Kingsland
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Citizens General Hospital, PA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Glenora, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Mercy American River Hospital f.k.a. American
              River Hospital, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Blue Cross/Blue Shield, CO
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Cherry Creek Shopping Center - Safeway Store,
              CO ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Indian Springs Marketplace-Community Room and
              Expo Center (f.k.a Macy's Indian Springs Shopping Center), KS loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fort Smith Convention Center f.k.a. Forth
              Smith Civic Auditorium, AR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Mary Magdalene Catholic
              Church loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Amarillo, TX
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks &
              Recreation-Kerrisdale C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    American National Bank & Trust, Company
              f.k.a. Piedmont Trust Bank, VA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Saginaw Civic Center, MI loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - McQueen, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Scott Park, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    City of Phoenix, Arizona
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - ERD Ambulance Station
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - Town and Country,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Huntington Hills
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Security Pacific Bank Building, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Crocker Plaza, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Methodist Towers Apartments, Inc. f.k.a.
              Methodist Towers, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
              - Bonnie Doon, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    United Banking & Trust Company Building
              (f.k.a. Louis Galie Central National Bank Job), OH ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Christopher Dean Loizides | on behalf of Creditor | Bristol Investments - Villa Monaco, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Bonitz Insulating Company, SC ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Bridgeland Elementary, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Columbia Four Rivers Medical Center f.k.a. Medical Center Hospital, AL loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education-Sir James Lougheed, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Union Bank & Trust, SD ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | D.L.P.S.T. Office Building, PA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Computer Offfice Building, NC loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Henry Wise Wood, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District-Glen Brae, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Interested Party | State of Arizona loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Carleton University - Coca-Cola Enterprises, Inc., Niles Division Office, Illinois ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | York University - #6, Canada loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Bell Telephone Building, PA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Carleton University - Edmonton Public Schools - Argyll, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Carleton University - Edmonton Public Schools - Britannia, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | North Pacific Plaza Building c/o Mayfield Management Company, OR ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Morguard Real Estate Investment Trust-Devonian, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Interested Party | Board of Higher Education loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Interested Party | Certain Asbestos Property Damage Claimants represented by Speights & Runyan and the Brandi Law Firm loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Home for the Aged, NJ ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | City of Edmonton - Davies Transit Garage ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Vancouver Board of Parks & Recreation-Renfrew C.C., Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Emmanuel Home (f.k.a Augustana Lutheran Home), MN ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Oakwood Shopping Center - Holmes Department Store, LA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Bank of Western Massachusetts (f.k.a. Harper Trust), MA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Beech-Nut Company loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Wells Fargo Bank, CA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Haysboro, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Milton William School, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Liberty Supermarket ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Toronto District School Board - Deer Park, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Centrecrest Home - Nursing Facilities Addition, PA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Interested Party | Cook County, Illinois loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | World Airways Aircraft Maintenance Facility ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Ferguson-Florissant Reorganized School District (f.k.a. Francisan Sisters of Our Lady of Perpetual Help), MO ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Board of Regents for the University of California ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Interested Party | Brandi Law Firm loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Titusville Area Hospital f.k.a. Titusville Hospital/Farrell Hospital, PA loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | South Jersey Hospital (f.k.a. Bridgeton Hospital), NJ ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Bristol Investments - Kingsley Manor, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Medi-Center Building, SC ecf.admin@loizides.com | |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides    on behalf of Creditor    Guilford Mills, Inc. (f.k.a. Oak Ridge
              Textiles), NC loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
              Woodbank, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Nickle Junior
              High, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party   The City of Amarillo, Texas
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs. 213, NY
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Trustmark National Bank f.k.a. First National
              Building loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Kerrisdale Library, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Pardee Memorial Hospital f.k.a. Margaret
              Pardee Hospital ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wood County Bank, WV ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    R & G Paint Company, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    PNC Bank f.k.a. Pittsburgh National Bank, PA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Altadore
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Tonawanda City Police f.k.a. Tonawanda Police
              Job loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fox Chapel Golf Club f.k.a. Fox Chapel
              Country Club, PA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises, Inc., Colorado Springs
              Sales Center, Colorado ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears & Roebuck loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Smithfield United Church f.k.a. Methodist
              Center, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir Winston
              Churchill, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Carleton University - City of Edmonton -
              Jasper Place Arena, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party   Speights & Runyan Claimants
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center # 3, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Lamb, Young, Jones Office Building, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Belfast
              Elementary ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wells Fargo Bank f.k.a. Marquette National
              Bank loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Metcalf Plaza c/o East Hill Family Medical
              Center, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Continental Building, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Saint Vincent Health Center f.k.a. St.
              Vincents Hospital (Claim 1-2), PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Columbia Plastering Company, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Stewart Place ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wellmont Lonesome Pine Hospital f.k.a. Big
              Stone General Hospital, VA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Commercial Building
              (1830-1836 W.5th St.), Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Tulsa Performing Arts Center (f.k.a.
              Performing Arts Center), OK loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - 350 Sparks Street,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Bay 1144/Calgary,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Causeway Office Building #1, LA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - ERD Station 12
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Bay 1164/Calgary,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Shelby County Division of Health Services
              f.k.a. Shelby County Health Care Center, TN ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    General Electric Corporation Headquarters, CT
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    University of Saskatchewan - Lutheran
              Seminary, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Berkeley Manor, Canada
              ecf.admin@loizides.com

District/off: 0311-1          User: SH              Page 13 of 47          Date Rcvd: Nov 06, 2017
                              Form ID: van440        Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Sir John A.
               MacDonald, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Baptist Health Medical Center - Little Rock
               f.k.a. Arkansas Baptist Medical Center, AK loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mary Washington Hospital - Self Care Unit, VA
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Manor Oak Two/(2nd Building) 1001 Brinton
               Road, Pittsburgh, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Attorney    LOIZIDES & ASSOCIATES loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Victoria, Canada
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Atlantic Shopping Centres - Cogswell Tower,
               Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mountain States Telephone, CO
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Southwood,
               Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Providence Health Care - Holy Family Hospital,
               Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Prince Charles,
               Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First National Bank ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Great West Life-Great West Life Insurance
               Building, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bell Telephone Building, MO
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Respondent    Congregation of Immaculate Conception
               Church loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Braemar Gardens, 995
               Adair Avenue, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mercedes Benz of Seagate (f.k.a.Mercedes
               Benz), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Major League Shopping Center, MN
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - North Edmonton,
               Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Lord Beaverbrook
               High, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Union Bank of California f.k.a. Bank of Tokyo,
               CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Armstrong County Memorial Hospital (f.k.a.
               Armstrong County Hospital), PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Camelot Club, LA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
               Inc., Dothan, Alabama ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Shell Canada Products - Shellburn Laboratory
               Office Building, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Union Bank of California Center (Main Office
               Building) f.k.a. Bank of California, WA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    San Joaquin General Hospital, CA
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    10 Hanover Square Building c/o The Whitkoff
               Group, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Long Distance Switching Center, NJ
               loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    State of Arkansas
               loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Myrtle Beach Lumber Company, SC
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Board of Regents of the University of
               California loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Stanley
               Park Pavilion Restaurant, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sparks Regional Medical Center f.k.a. Sparks
               Memorial Hospital, AR loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Spruce Avenue,
               Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Folger Building # 2 a.k.a. Folger Building
               Addition, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Education Centre,
               Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Ballard-Rice Prestress, SC
               ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Southern Oregon University
               loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Plaza Building, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Panda Prints f.k.a. Lehigh Tile/Marble
               Warehouse, PA loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Dale Wood, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center #1, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith - John
              Barsby Secondary School, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Glen Oaks Club Inc., Clubhouse f.k.a Glen Oak
              Country Club, NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Health Center, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Office & Service Center - United Fuel & Gas
              Co., WV loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Mt.
              Pleasant C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Joan of Arc Church,
              LaPlace, Louisiana loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir Wilfrid
              Laurier, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Crown Plaza Hotel f.k.a. Sheraton Hotel, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    Canadian Claimants represented by
              Speights & Runyan loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Time Life Building (f.k.a. Esso Building), NY
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir John A.
              MacDonald, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Friendly Home Nursing Care & Rehabilitation
              f.k.a. Deaf Hard of Hearing & Speech Impaired loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Central Library, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Natural Distillers (f.k.a. Geauga Community
              Hospital), OH loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears & Grant Building loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    National Distillers Chemical Company, TN
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    The Homeplace of Mondovi Hospital f/k/a
              Buffalo Memorial Hospital loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Lafayette General Medical Center f.k.a.
              Lafayette General Hospital, LA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Dominic Roman Catholic
              Church loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Cayuga County Office Building f.k.a. Cayuga
              Company Office Building, NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Johnson City Mall (The Mall at Johnson City)
              f.k.a. Britts Store - Miracle Mall ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Centinental Center (f.k.a. Ohio Bell
              Telephone Company), OH ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Telus - William Farrel Building, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Doctor's Building (Access Medical), IL
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Surrey Memorial,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs, 317, NY
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
              Princess Anne, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Albany Avenue Branch Library f.k.a. Albany
              Avenue Library, CT ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Security National Bank, NY
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jameson Memorial Hospital, PA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Pauline Johnson,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Diamond Building (f.k.a. Superior Square
              Building), OH loizides@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    The County of El Paso, Texas
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center # 4, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jefferson Davis Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jenny Edmundson Hospital, IA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    William Osler Health Centre, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Landmark Resort Hotel f.k.a. Landmark Motel,
              SC ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Creditor    CSAA Building, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Santa Teresa Medical Office Building, CA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Cosmat Center, DC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Burnaby Hospital,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Sunset
              C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    L. Roy Owen Plastering Co., SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Imperial Premium Finance (f.k.a Imperial
              Office Building), LA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Lincoln Heritage Insurance Company (f.k.a.
              Lincoln Income Life Insurance Company), KY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Apartments for the Elderly, VA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    IBM Metro Employees FCU f.k.a. Manufacturers
              Hanover Trust loizides@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Mount Carmel Academy of New Orleans,
              Louisiana loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68-Nanaimo-Ladysmith -
              Seaview loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Children's Hospital of Pittsburgh of UPMC
              Health System (DeSoto Wing Only) loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Prince Rupert, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver - Maritime Museum, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    University of Guelph, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Grant Village Apartments (f.k.a. Grant
              Village), NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    MGM Grand Hotel & Casino, NV
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Holiday Inn North Hills f.k.a. Sheraton North
              Motor Inn, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Brother Martin High School
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    IBM Building, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    1150 Lombard Street Apartments f.k.a. Russian
              Hill Twin Towers, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Laredo, TX (Main
              Warehouse) ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Oakwood Hospital & Medical Center, MI
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - 444 St. Mary's Street,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Knob Hill
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Caddo Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    J.E. Grambling Building Supply, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Liberty Mutual Insurance Building, PA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Lakeview School,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith - Cedar
              Jr. Secondary School (renamed North Cedar Intermediate) loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    KARK-TV, Inc. & Morris Multimedia, Inc.-East
              Building(Channel 4) f.k.a. First National Bank, AR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sask Power Corp., Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Providence Alaska Medical Center f.k.a.
              Providence Hospital, AK ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Cigna - Cigna Financial Services f.k.a.
              United Bank, CT ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Harrah's Lake Tahoe (f.k.a. Harrah's Resort -
              Hotel Complex), NV ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    1199 SEIU f.k.a. 310 West 43rd Street
              Building, NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Juvenile Temporary Detention Center (f.k.a
              Audie Home), CT loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sherwin Williams Paint Store, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sacred Heart Medical Center (f.k.a. Sacred
              Heart Hospital), OR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Elliot Hospital, NH loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Creditor   York University - # 6, Canada
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hamilton School District- Westview, Canada
                  loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   St.Joseph Hospital, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party   City of Houston, TX
                  loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Memorial Hospital f.k.a. York Hospital, PA
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   The Main Place Mall, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Continental Hotel, Canada
                  loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Wells Fargo Center H.Q. (f.k.a. First
                  National Bank Tower), OR loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Office Building - c/o Law Office of Ira S.
                  Newman, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Duluth Entertainment Convention Center
                  (f.k.a. Civic Center Auditorium), MN loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   G.E. Company Manufacturing Plant f.k.a.
                  General Electric Company - Addition (Phase-V), SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Lady of Lourdes Regional Medical Center
                  (f.k.a. Lady of Lourdes Hospital), LA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Commercial Building (1420
                  Howe Street), Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Draymore Manufacturing Co., NC
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   State of Michigan Plaza f.k.a. Executive
                  Plaza loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hamilton School District-Barton, Canada
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   One Penn Plaza, NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Sears Roebuck, FL ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Braemar Gardens, 1000
                  Brunette Avenue, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bank of Oklahoma Mortgage, OK
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   University of Saskatchewan - Health Sciences
                  Building, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   110 Plaza, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Uihlein Mercy Center (f.k.a. Sisters of
                  Mercy), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   The Children's Institute f.k.a. Crippled
                  Children's Home, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Martin Paint & Supply Company, SC
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Roden Junior,
                  Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   First National Bank of Arizona
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Fisk Building and Investments (f.k.a. Obeco
                  Building) LA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Elizabeth General Medical Center (f.k.a.
                  Elizabeth General Hospital), NJ ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board - Perth Avenue
                  Junior, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Parkallen, Canada
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bank of Asheville loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   U.S. National Bank (Historic), OR
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Wells Fargo Building f.k.a. 550 California
                  Building, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Pierre Laclede Center No. 1 & 2 f.k.a. Pierce
                  Laclede Building(s), MO loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   School District 68 Nanaimo-Ladysmith -
                  Rutherford, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Steele Heights,
                  Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Allegheny Center No.2, PA
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Transamerica f.k.a. Occidental Life Insurance
                  Company, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   New York Telephone Company (f.k.a. Bell
                  Telephone Company), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   3 Hanover Plaza, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Pacific Heights Apartments, CA
                  ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Ramada Development, CT ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor   Encino-Tarzana Regional Medical Center f.k.a.
Tarzana Medical Center, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Wesley Medical Center (a.k.a. Wesley Hospital
Addition), KS loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   St. Francis Hospital, CT
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Hamilton School District-Greenville, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Westdale, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   St. Luke's Hospital Job, IA
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Worchester Center, MA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Nebraska Skilled Nursing and Rehabilitation
f.k.a. Medicenters of America, NE loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   City of Vancouver - Parkade (should be
Parkdale) loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    BNC Forum, LP loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Baptist Lutheran Memorial Hospital (f.k.a.
Baptist Memorial Hospital), MO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Carolina Drywall Ins. Co., SC
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Oakwood
Collegiate Institute, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Eastman Kodak, Bldgs. 82, NY
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   University of Saskatchewan - Arts Building,
Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Village Country Club West (f.k.a. Carolina
Country Club) NC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Kindred Hospital Boston North Shore Cancer
Center (f.k.a. J.B. Thomas Hospital), MA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Highland, Canada
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Carleton University - Coca-Cola Enterprises,
Inc., N. Texas Division HDQ Dallas, Texas - Lemmon Avenue Facility loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Providence Holy Cross Hospital f.k.a. Holy
Cross Hospital, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Monarch Park,
Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board - 285 Indian
Road Crescent, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Londonderry, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   California Pacific Bank f.k.a. Southern
Pacific Bank, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Methodist Hospital ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - King Edward
Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Shell Canada - Oakville Research, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Coca-Cola Enterprises, Inc., Santa Maria
Sales Center, California ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Ingersol-Rand Co, NJ loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   School District Nanaimo-Ladysmith-Nanaimo
District Senior Secondary loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   First Federal Savings & Loan, SC
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Philadelphia Electric Company c/o &
Represented by Shein Law Center, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Morguard Real Estate Investment - UK Building,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    County of Orange, Texas
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Ellerslie Junior
High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Eastman Kodak, Bldgs. 211, NY
loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    School District 68 Nanaimo-Ladysmith
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Winterburn, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   22 Cortland Street Building, NY
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Cambrian Heights,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Eastman Kodak, Bldgs. 9, NY
ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides    on behalf of Creditor    Telus - Plaza South Tower, Canada
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Susque-View Home & Health Center f.k.a. Long
                     Term Nursing Facility, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sinai - Grace Hospital (f.k.a. Mt. Carmel
                     Mercy Hospital), MI loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    FIrst Community Bancshares, Inc., f.k.a. Flat
                     Top National Bank, WV ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    E.H. Coon Company, CT ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    St.John's Home for the Aged/ St.Johns Home
                     Nursing Home, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Telus - Grande Prairie Toll, Canada
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Carleton University - McOdorum Library
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Glenmeadows,
                     Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Blue Cross Building, CT loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Texarkana City Hall f.k.a. Arkansas City Hall,
                     AR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation - West
                     End C.C., Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    ISPCO Inc. - ERW Mill Building, Canada
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Union Mutual Life Insurance, ME
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Saint Vincent Health Center (f.k.a. St.
                     Vincents Hospital & Addition) (CLAIM 2-2), PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Queen
                     Alexandria, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Lehman Township Municipal Building f.k.a.
                     Unity House - Administration Building, PA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Bank of America (f.k.a. Raleigh Savings and
                     Loan), NC loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Cedarbrook Fountain Hill Nursing Home (f.k.a.
                     Fountain Hill Nursing Home), PA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Bloor College,
                     Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fisherman's Warf Parking Garage, CA
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Gary Manor
                     loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Silver Sands Motel f.k.a. Siver Sands Hotel,
                     SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Cardinal Heights,
                     Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Peoples Plaza, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent   Congregation of St. Joan of Arc Catholic
                     Church, New Orleans, Louisiana loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Humberside
                     College, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Grange,Canada
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - RT Alderman,
                     Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City Hall f.k.a. San Antonio Office Building,
                     CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver - Planetarium
                     loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center #2, CA
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Benefit Trust, IL loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears, Roebuck & Co., MD
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Forest Heights,
                     Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Central Concrete & Plaster Company, SC
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Colonel Sanders
                     ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Blossom Health Care Center f.k.a. Rochester
                     Nursing Home ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Douglas
                     Park C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Nugent Import Motors, IL loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Sherwood Heights,
                     Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides     on behalf of Creditor     Carolina Medical Center - Mercy f.k.a. Mercy
          Hospital ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Hamilton School District - Sir Allan McNabb,
          Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Airport 17 Office Building (f.k.a. Teterboro
          Office Building), NJ ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Nebraska Savings & Loan, NE
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Labatts - 451 Ridout, Canada
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Alegent Health - Immanuel Medical Center
          f.k.a. Immanuel Hospital ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Nevada Security Bank (f.k.a. Security
          National Bank), NV loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Corry Memorial Hospital, PA
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Sentara Williamsburg Community Hospital
          f.k.a. Williamsburg Community Hospital, VA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Acadia Parish School Board
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Chilton Publishing House, PA
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     School District 68 Nanaimo-Ladysmith - Chase
          River Elementry loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools - Rutherford, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Providence Health Care - St. Vincent's
          Hospital, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     First National Bank, MA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     New Grease Building, PA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Allegheny Center Associates
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Calgary Board of Education - Branton Junior
          High ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Merchant's National Bank, KS
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Woodlawn Commons f.k.a. Rubury Apartments
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Kaiser Permanente - Sunnyside Medical Center
          (f.k.a. Kaiser Hospital), OR ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Calgary Board of Education - Rosscarrock
          Elementary, Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Lafayette Parish School Board
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Westin Harbour Castle, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Village Fair Mall (f.k.a. Village Fair
          Shopping), MS ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     City of Vancouver - Fraser Academy, Canada
          loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Shamokin City - Housing Authority (Harold E.
          Thomas) f.k.a. Shamokin High Rise Building, PA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Rockrose f.k.a. 127 John Street Realty
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Woodbridge Center (Sterns Department Store)
          (f.k.a. Woodbridge Shopping Center), NJ loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Schuyler Hospital, NY loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     John Muir Medical Center f.k.a. John Muir
          Hospital, CA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Hospital Corp. of America
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Marin General Hospital - Medical Records
          Addition, CA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Coca-Cola Enterprises Inc. - Houston, Texas
          Bissonnet Facility ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Deaconess Hospital, MN ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     City of Vancouver-Queen Elizabeth Playhouse,
          Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Western Union Centralized Telephone - Bureau
          #3, MO ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     The Homeplace of Mondovi Hospital & American
          Lutheran Home (2 bldgs.) f.k.a. Buffalo Memorial Hospital, WI ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Bell Telephone Addition, CO
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Santa Rosa Memorial Hospital, CA
          ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools - Ritchie, Canada
          ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher Dean Loizides    on behalf of Creditor    Tri-City Hospital ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Lakeside Memorial Hospital, NY
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Colonel Irvine
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Arlington International Racecourse, f.k.a.
            Arlington Heights Racetrack - Main Tract Grandstands, IL ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - ElmLea Junior
            School, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    East Baton Rouge Parish School Board,
            Louisiana loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears & Roebuck - Morristown Mall
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Denechaud And Denechaud LLP
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation - Trout
            Lake C.C., Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - Clarke Stadium
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Providence Athelstan Club, AL
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Zellers 347
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - McNally, Canada
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Palos Community Hospital f.k.a. Palos
            Hospital, IL loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
            - Allendale, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    99 Founders Plaza, CT loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Old National City Bank (f.k.a. National City
            Bank), IN ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Baptist Memorial Hospital, TN
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Saint Mary's Healthcare Services f.k.a. St.
            Mary's Medical Center, PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Oneida County Office Building c/o Oneida
            County Department of Law, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    C.N.A. Plaza Headquarters f.k.a. (C.N.A.
            Building), IL ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Del Monte Building, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Shaker Heights Police Department Station, OH
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Muzzy;s Day Square Florist (f.k.a Day Square
            Building) MA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Duane Arnold Energy Center, IA
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Cabrini Medical Tower f.k.a. Cabrini Hospital,
            WA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Asbestos Property Damage Claimants
            represented by Dies & Hile, LLP loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Southwestern Bell f.k.a. Bell Telephone
            Building, AR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank (Bldg 1) f.k.a. National
            Bank Building (National Bank Building, TN) ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Louisiana National Bank Building, LA
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Van-Smith Building Materials, SC
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - L.Y. Cairns, Canada
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Quantas Office Building, CA
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    The State- Whitehall Company f.k.a. Rudin
            Building, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck Building loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bambergers, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Central Terminal Distribution Center f.k.a.
            Central Warehouse Distribution Company, AR loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Woodhaven Mall - Babies-R-Us (Tenant) f.k.a.
            Woodhaven Mall - Woolco Department Store, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Lake Erie College of Osteopathic Medicine
            f.k.a General Telephone @ Electric Data Center, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Jordan Hospital, Inc, MA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    The Brandi Law Firm
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Willis-Knighton Hospital Clinic, LA
            loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides    on behalf of Creditor   Tower Apartment Building, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Sears & Roebuck, Westland Shopping Center
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hudson's Bay Company-Bay 1631/Ottawa, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Mountain City Medical Center (f.k.a. Mountain
              City Hospital Addition), TN ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - DS MacKenzie,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Kleine Department Store - Gert Shopping
              Center, NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   British Columbia Institute - SW1, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Cornell Arms Apartments, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Holiday Inn f.k.a. New Holiday Motor Inn
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Harry Ainlay,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hyatt Regency San Francisco f.k.a.
              Embarcadero Bart Center, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Cheryl Manor
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bank of the James Building f.k.a. Fidelity
              National Bank, VA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Fraser Health Authority - Ridge Meadows
              Hospital, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-City Hall, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Wegman Store loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   J.C. Penny Building - Kleine Department Store,
              NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   First Health Montgomery Memorial Hospital
              f.k.a. Montgomery Memorial Hospital, NC loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Herald-Standard Newspaper f.k.a. Uniontown
              Newspaper Building, PA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   KARK-TV, Inc. & Morris Multimedia, Inc.-West
              Annex (Channel14) f.k.a. First Natianal Bank, AR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Fraser Health Authority-Royal Colombian
              Hospital, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   China Basin Landing f.k.a. 4th & Berry China
              Basin, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Ryerson University-Howard Kerr Building,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   BB & T Branch Offices f.k.a. City National
              Bank, WV ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Vancouver Board of Parks & Recreation-Rupert
              Park Pitch & Putt Fieldhouse, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City Auditorium Job, MS ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Carr H. & Sons, Inc., (Interior Contractors)
              f.k.a. H. Carr Company, RI ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Springfield Journal (f.k.a. Springfield News),
              MA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   National Bank Building, KS
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Blue Cross Blue Shield Building, KS
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Lafourche Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Wellington, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Salinas Valley Memorial Hospital, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Cromer & Sullivan Construction Co., SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Ramada Inn Executive Center (f.k.a Ramada
              Inn), NE ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Franklin First Federal Credit Union (f.k.a.
              Franklin County Trust Bank), MA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Glidden Company, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party   600 Building Ltd.
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Virginia Bank & Trust Company f.k.a. First
              National Bank, VA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Carleton University - Edmonton Public Schools
              - Avalon, Canada ecf.admin@loizides.com

District/off: 0311-1          User: SH            Page 22 of 47          Date Rcvd: Nov 06, 2017
                              Form ID: van440      Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Interested Party    Eastern Oregon University
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Langevin
          Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Beutows Office Building No. 2 c/o The
          American Academy of Acupuncture & Oriental Medicine ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Covil Insulation Company - Berea Industrial
          Park, SC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Y.W.C.A. of Greater Des Moines f.k.a.
          Y.M.C.A. Building, IA loizides@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Francis Xavier Church
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    University of Saskatchewan - Physics Building,
          Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Virginia Hospital Center f.k.a. Arlington
          Hospital Claim 1-2, VA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Anthony's Regional Hospital & Nursing
          Home f.k.a. St. Anthony's Hospital & Hospital in Carroll, IA, IA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Kings Daughter Hospital, MS
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Banc One (f.k.a. Indiana National Bank), IN
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Alexander's Department Store, NY
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Shell Canada Products - Shellburn Locker
          Building, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Mobil Oil (f.k.a. Standard Oil Building), NY
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Gateway II (f.k.a. Gateway Building #2), NJ
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    1900 Avenue of the Stars Office Building, CA
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Mount Royal, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Senator Patrick
          Burns, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jackson Heights High Rise for the Elderly
          f.k.a. Lackawanna County High Rise for the Elderly, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
          - Delwood, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - City of Edmonton - ERD
          Station 13, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Central Plaza, OR loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Sherbrooke, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    The Record, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Great Western Bank f.k.a. Northwestern
          National, SD ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Montrose, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Independence Regional Health Center (f.k.a.
          Independence Sanitarium), MO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Saskatchewan Property Managment
          Corporation-Royal Saskatchewan Musuem, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Dewson Street,
          Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Mill Creek, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Regency Court, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Largo Properties - CB Richard Ellis (Tenant -
          Suite #2), CT loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Embarcadero PG&E, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Pius X Roman Catholic
          Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Mount Hope, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Northwoodcare Inc.-Northwood Tower, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Speights & Runyan
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Cambie Yards, Canada
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public School - Lauderdale, Canada
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Eastglen, Canada
          ecf.admin@loizides.com

District/off: 0311-1          User: SH                Page 23 of 47          Date Rcvd: Nov 06, 2017
                             Form ID: van440           Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides     on behalf of Creditor    Crown Plaza Hotel f.k.a Sheraton Hotel, CA
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - HA Gray, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Western Canada
              High, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Robinson Center Auditorium, AR
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Meadview Medical Center f.k.a. Meadville
              Hospital, PA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Rosemount
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Greenview,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Central Roofing & Supply Company, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Connecticut Light & Power Co. - Northeast
              Utilities, CT ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    John V. McIntire Plaster f.k.a. McIntire
              Company, PA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Long Island Jewish Hospital (a.k.a. North
              Shore - LIJ Health System), NY ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Pacific Freeholds Partnership a/k/a 100 Pine
              Street loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    American National Bank &Trust Co, VA
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Cleveland Museum of Art (4 Joined Buildings),
              OH ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Augusta Civic Center (f.k.a. Cultural
              Building), ME ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    AAA Distributing Office, OR
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Tonko - Telus Plaza, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    First National Bank of Franklin County, MA
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Seneca Development f.k.a. Seneca Building
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Blue Cross Building, CA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Mount Pleasant,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Sears Job, NC ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Capital Hill,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    White Motors, OH ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    UPMC Shadyside - Hillman Cancer Center f.k.a.
              Shadyside Hospital, PA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    City of Albany (f.k.a. A.M.F. Headquarters)
              (See City Court of Albany BLDG.), NY ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Toronto District School Board-Western Tech,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Garneau, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
              - Avonmore, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Natchitoches Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
              - Crestwood, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    National Starch & Chemical Company f.k.a.
              I.C.I. Of America Building, VA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Kanawha Valley Building f.k.a. Charleston
              National Bank Plaza, WV ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Hotel Captain Cook - Tower #2, AK
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Pee Dee Builders Supply, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Medical Office Building, MO
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Interested Party    The Sabine River Authority
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Trumbull Memorial Hospital (Forum Health)
              (f.k.a. Trumbull County Memorial Hospital), OH ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    F.F. Thompson Continuing Care Center, f.k.a.
              Thompson Nursing Home, NY ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
              - Delton, Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides    on behalf of Creditor   Carleton University - Coca-Cola Enterprises,
          Inc., Goodland Sales Center, Kansas ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Stockton-San Joaquin County Public Library
          f.k.a. Stockton City Library, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Ohio Savings Plaza Buildings f.k.a., Penton
          Plaza & Investment Tower Job, OH loizides@loizides.com
          Christopher Dean Loizides    on behalf of Respondent   St. Mary's Academy of the Holy Family
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Regency Lake and Tennis Club (f.k.a. Regency
          - South Lake), NE loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   La Quinta Inn f.k.a. Carolina Motor
          Inn/Columbia Motor Inn, SC loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Gateway Mall Shopping Center & Sears Store
          Building, NE ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Cottages - Jr. Village, DC
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Cagle Office Building c/o Martin Cannon,
          Esquire, NE ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Dies & Hile, LLP loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   St. Mary's Medical Center f.k.a. St. Mary's
          Hospital, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   EPEC Realty, Inc.
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Jefferson Pilot Financial Insurance Company
          (f.k.a. Guarantee Mutual Life Office Building), NE ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Hyatt Regency San Francisco, CA
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   McLeister & Goldman ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   TransAmerica Life Insurance Company f.k.a.
          National Old Line Insurance Company, AR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Nine Story Office Building, IN
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   John J. Riley & Sons, SC
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Appletree Bay Medical Center (VA Outreach
          Clinic) f.k.a. Medical Center, VA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Rehabilitation & Diagnostic Center, CT
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   City of Vancouver
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Rhode Island Hospital, RI
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   R.U. Wilson Building, NY
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   NCR Corporation (f.k.a. NCR Distribution
          Center), OH loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Great Plains Insurance Company, WY
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   First Security Bank f.k.a. Batesville
          Security Bank loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Cherry Hill Mall (f.k.a. Cherry Hill Plaza),
          NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   W.G.N. loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   State of Oklahoma
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Housing for Elderly (Roger St. Lawrant), CT
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Shelley Court
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Ohio Building (f.k.a. Ohio Edison Office
          Building), OH ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - McKernan, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Blue Cross Building, NC ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   New Britain General Hospital, CT
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   School District 68 Nanaimo-Ladysmith -
          Cilaire Elementary, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Doubletree Hotel (f.k.a. Hilton Hotel), NE
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Builders Wholesale, Inc., SC
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   City of Eugene, OR
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   United Way International Headquarters f.k.a.
          United Way Building, VA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Cadillac Fairview Mall - Fairmall Leasehold
          Inc. ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides     on behalf of Creditor    Merchant's National Bank of Bangor (f.k.a.
           Merchant's National Bank) ME loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Sherman Building Twin Towers, CA
           ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    I.B.M., NY ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Carotex Industrial Supply, SC
           ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Calcasieu Parish School Board
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Scottish Rite Cathedral, PA
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Interested Party    Louisiana Claimants
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Hudson's Bay Company - Zellers 435/Calgary,
           Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Roman Catholic Church Archdiocese of New
           Orleans loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Mercy Hospital, CA loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Parkview Manor, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Carson Pirie Scott Store - Store #537 c/o
           Lakehurst Mall, IL loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    A&S Building, NY loizides@loizides.com
          Christopher Dean Loizides     on behalf of Respondent    Congregation of St. Francis Xavier Cabrini
           Church loizides@loizides.com
          Christopher Dean Loizides     on behalf of Interested Party    Certain Asbestos Property Damage
           Claimants represented by Speights & Runyan and Motley Rice LLC loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    St. Martin Parish School Board
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Westmoreland Regional Hospital f.k.a.
           Westmoreland Hospital, PA loizides@loizides.com
          Christopher Dean Loizides     on behalf of Interested Party    Oregon Health & Science University
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    McMaster University - Medical Center, Canada
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Plauche Office Building, LA
           ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Interested Party    Louisiana Property Damage Claimants
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Livingston Mall - Bambergers, NJ
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Hamilton School District - Ryerson, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Byars Machine Company, SC
           ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Gulf Atlantic Properties, Inc., FL
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Sutton Plaza Office Building, NJ
           loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Equitable Building, MO ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Graziano Building, PA loizides@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Washington Trust Financial Center (Main
           Branch) f.k.a. Washington Trust Building, WA ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Ross Sheppard,
           Canada ecf.admin@loizides.com
          Christopher Dean Loizides     on behalf of Creditor    Oxford - Edmonton - Centre - 10025-102 Avenue,
           Canada ecf.admin@loizides.com
          Christopher J. Kayser    on behalf of Creditor    United States Internal Revenue Service
           christopher.j.kayser@usdoj.gov,  Eastern.Taxcivil@usdoj.gov
          Christopher M. Parks    on behalf of Interested Party    Chris Parks & Associates
           cparks@chrisparkslaw.com
          Christopher Martin Winter    on behalf of Interested Party    National Medical Care, Inc.
           cmwinter@duanemorris.com
          Christopher Martin Winter    on behalf of Creditor    Official Committee of Unsecured Creditors
           cmwinter@duanemorris.com
          Christopher Martin Winter    on behalf of Defendant    Fresenius Medical Care Holdings, Inc.
           cmwinter@duanemorris.com
          Christopher Martin Winter    on behalf of Interested Party    Fresenius Medical Care Holdings, Inc.
           cmwinter@duanemorris.com
          Christopher P. Duffy    on behalf of Interested Party    Coady Law Firm duffy@coadylaw.com
          Christopher Page Simon    on behalf of Interested Party    DII Industries, LLC Asbestos PI Trust
           csimon@crosslaw.com,  smacdonald@crosslaw.com
          Cindy Jo Kiblinger    on behalf of Interested Party    Humphreys Firm mshamblin@jfhumphreys.com,
           rhyde@jfhumphreys.com
          Cindy Jo Kiblinger    on behalf of Creditor Ernest Walter Abbott, et. al.
           mshamblin@jfhumphreys.com,  rhyde@jfhumphreys.com
          Cindy Jo Kiblinger    on behalf of Interested Party    F Humphrey James F. & Associates, LC,
           mshamblin@jfhumphreys.com,  rhyde@jfhumphreys.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Cole  Richins   on behalf of Creditor   Wachovia Bank National Association colerichins@mvalaw.com
          Cole  Richins   on behalf of Creditor   Wells Fargo Bank, N.A. colerichins@mvalaw.com
          Curtis A Hehn   on behalf of Debtor   W.R. Grace & Co., et al. chehn@pszyj.com
          Daniel B. Butz   on behalf of Creditor   Fresenius Medical Care Holdings, Inc. and National
           Medical Care, Inc. dbutz@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Daniel B. Butz   on behalf of Interested Party   The Scotts Company dbutz@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Daniel C Cohn   on behalf of Plaintiff Ralph  Hutt dcohn@murthalaw.com,  lmulvehill@murthalaw.com
          Daniel C Cohn   on behalf of Plaintiff Carl  Osborn dcohn@murthalaw.com,  lmulvehill@murthalaw.com
          Daniel J. Healy   on behalf of Creditor   United States Internal Revenue Service
           daniel.j.healy@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Daniel K. Hogan   on behalf of Creditor   Motley Rice LLC dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   The Law Office of Peter G. Angelos dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Ryan A. Foster and Associates, PLLC dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Hossley * Embry, L.L.P. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Claimants dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Hissey*Kientz, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Foster & Sear L.L.P. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Campbell, Cherry, Harrison, Davis & Dove, P.C.
           dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Sieben, Polk, LaVerdiere & Dusich, P.A.
           dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Stutzman Bromberg Esserman & Plifka, A
           Professional Corporation, For Certain Law Firms Representing Personal Injury Claimants
           dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Heard Robins Cloud & Lubel L.L.P. and The Eaves
           Law Firm dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Silber Pearlman, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Law Offices of Peter G. Angelos; Baron & Budd; Brayton
           Purcell; Hissey Kientz; Lipman Law Firm; Reaud Morgan & Quinn; Thornton & Naumes; Waters &
           Kraus; and Williams Kherkher Hart & Boundas dkhogan@dkhogan.com,  keharvey@dkhogan.com,
           gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Hobin, Shingler & Simon, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Morris, Sakalarios & Blackwell, PLLC
           dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Shrader & Williamson LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Williams Bailey Law Firm, L.L.P. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Canadian ZAI Claimants dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Law Offices of Peter G. Angelos, P.C.
           dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Baron & Budd, P.C. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Creditor   Reaud, Morgan & Quinn, Inc. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Chris Parks & Associates dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Various Law Firms Representing Asbestos PI
           Claimants dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   LeBlanc & Waddell, LLC dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Wilentz, Goldman & Spitzer, P.A.
           dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Brent Coon & Associates dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Reaud, Morgan & Quinn, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Attorney   Cascino Vaughan Law Offices dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Brayton Purcell dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   David Lipman, P.A. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Weitz & Luxenberg dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   SimmonsCooper, LLC dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Daniel K. Hogan   on behalf of Interested Party   Williams Kherkher Hart & Boundas, LLP
             dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Attorney   LeBlanc & Waddell, LLP dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   Robert Pierce & Associates dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Attorney   Baldwin & Baldwin dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   O'Quinn Laminack & Pirtle dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   Provost & Umphrey, LLP dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   Motley Rice Claimants dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   George & Sipes dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   Baron & Budd, P.C., and Silber Pearlman, LLP
             dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Attorney   Hissey, Kientz & Herron PLLC dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Debtor   W.R. Grace & Co., et al. dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Attorney   Brayton Purcell dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Attorney   Heard, Robins, Cloud, Lubel & Greenwood LLP
             dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   Certain Law Firms Represented By Stutzman,
             Bromberg, Esserman & Plifka dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,
             lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Creditor   Environmental Litigation Group, P.C.
             dkhogan@dkhogan.com, keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Interested Party   Asbestos PI Claimants Represented by Thornton &
             Naumes, LLP dkhogan@dkhogan.com,  keharvey@dkhogan.com,gdurstein@dkhogan.com,
             lparalegal@dkhogan.com
            Daniel K. Hogan   on behalf of Attorney   Thornton & Naumes, LLP dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
            Daniel M. Glosband   on behalf of Plaintiff   Continental Casualty Company
             dglosband@goodwinprocter.com
            Daniel M. Glosband   on behalf of Plaintiff   Transportation Insurance Company
             dglosband@goodwinprocter.com
            Darrell W. Scott   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
             scottgroup@mac.com,  ssimatos@mac.com
            Darren Azman   on behalf of Interested Party   Honeywell International, Inc. dazman@mwe.com,
             mpreusker@mwe.com
            David E. Blabey, Jr.   on behalf of Other Prof.   Official Committee of Equity Security Holders
             dblabey@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
            David E. Klein   on behalf of Creditor   Official Committee of Equity Holders
             dklein@kramerlevin.com
            David Earl Flowers   on behalf of Interested Party   State of Minnesota david.flowers@state.mn.us
            David G. Aelvoet   on behalf of Creditor   City of El Paso davida@publicans.com
            David G. Aelvoet   on behalf of Attorney   Linebarger Goggan Blair & Sampson, LLP
             davida@publicans.com
            David J. Baldwin   on behalf of Interested Party   Norfolk Southern Railway
             bankruptcy@potteranderson.com
            David L. Finger   on behalf of Other Prof.   Lukins & Annis, P.S. dfinger@delawgroup.com
            David L. Finger   on behalf of Creditor Roberta J. Prete dfinger@delawgroup.com
            David L. Rosendorf   on behalf of Creditor   Anderson Memorial Hospital on behalf of All
             Buildings encompassed in its Putative Class Action dlr@kttlaw.com,  rcp@kttlaw.com;ycc@kttlaw.com
            David L. Swanson   on behalf of Interested Party   SGH Enterprises, Inc. dswanson@lockelord.com
            David M. Fournier   on behalf of Interested Party   BNSF Railway Company fournierd@pepperlaw.com,
             wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
             smithda@pepperlaw.com,molitorm@pepperlaw.com
            David M. Fournier   on behalf of Other Prof.   Lukins & Annis, P.S. fournierd@pepperlaw.com,
             wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
             smithda@pepperlaw.com,molitorm@pepperlaw.com
            David M. Fournier   on behalf of Creditor   UniFirst Corporation fournierd@pepperlaw.com,
             wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
             smithda@pepperlaw.com,molitorm@pepperlaw.com
            David P. Primack   on behalf of Creditor   Columbia Insurance Company dprimack@mdmc-law.com,
             sshidner@mdmc-law.com;smullen@mdmc-law.com
            David P. Primack   on behalf of Interested Party   OneBeacon America Insurance Company
             dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
            David P. Primack   on behalf of Interested Party   Government Employees Insurance Company
             dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
            David P. Primack   on behalf of Interested Party   Seaton Insurance Company dprimack@mdmc-law.com,
             sshidner@mdmc-law.com;smullen@mdmc-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             David P. Primack   on behalf of Interested Party   Government Employees Insurance Co. and
              Columbia Insurance Company f/k/a Republic Insurance Company dprimack@mdmc-law.com,
              sshidner@mdmc-law.com;smullen@mdmc-law.com
             David P. Primack   on behalf of Creditor   American Employers Insurance Company, Employers
              Commercial Union n/k/a OneBeacon America Insurance Company and Unigard Insurance Company
              dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
             David P. Primack   on behalf of Attorney   Drinker Biddle & Reath LLP dprimack@mdmc-law.com,
              sshidner@mdmc-law.com;smullen@mdmc-law.com
             David P. Primack   on behalf of Interested Party   Republic Insurance Company n/k/a Starr
              Indemnity & Liability Company dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
             David R. Hurst   on behalf of Defendant   Sealed Air Corporation and Cryovac, Inc.
              bankruptcy@coleschotz.com,
              dhurst@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
             David R. Hurst   on behalf of Defendant   Sealed Air Corporation dhurst@mmwr.com
             David R. Hurst   on behalf of Defendant   Cryovac, Inc. bankruptcy@coleschotz.com,
              dhurst@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
             David S. Leinwand   on behalf of Creditor   Avenue TC Fund, LP dleinwand@amroc.com
             David S. Rosenbloom   on behalf of Defendant   Fresenius U.S.A., Inc. drosenbloom@mwe.com
             David S. Rosenbloom   on behalf of Defendant   National Medical Care, Inc. drosenbloom@mwe.com
             David W. Carickhoff   on behalf of Defendant   W.R. GRACE & CO. dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff    dcarickhoff@archerlaw.com,   de20@ecfcbis.com
             David W. Carickhoff   on behalf of Claims Agent   BMC Group, Inc. dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Debtor   W.R. Grace & Co., et al. dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Plaintiff   W.R. Grace & Co. -CONN dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   Latham & Watkins LLP dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Interested Party   W.R. GRACE & CO., et al.,
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   Wallace King Domike & Branson PLLC
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   Steptoe & Johnson LLP
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Other Prof.   Protiviti Inc. dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Interested Party   Kirkland & Ellis LLP
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Attorney   KIRKLAND & ELLIS dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Other Prof.   Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart
              & Olstein dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Attorney   WoodCock Washburn LLP dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   Casner & Edwards LLP dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Other Prof.   Blackstone Group L.P. dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Financial Advisor   Deloitte & Touche LLP
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Debtor   W.R. Grace & Co. -CONN dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   PITNEY HARDIN LLP dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Other Prof.   Protivity Inc. dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   Woodcock Washburn LLP
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             David W. Carickhoff   on behalf of Plaintiff   W. R. GRACE & CO., ET AL dcarickhoff@archerlaw.com,
              de20@ecfcbis.com
             David W. Carickhoff   on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
              dcarickhoff@archerlaw.com,  de20@ecfcbis.com
             Davis Lee Wright   on behalf of Interested Party   Lipsitz & Ponterio, LLC dwright@mmwr.com,
              keith-mangan-mmwr-1628@ecf.pacerpro.com
             Davis Lee Wright   on behalf of Attorney   WATERS & KRAUS, LLP dwright@mmwr.com,
              keith-mangan-mmwr-1628@ecf.pacerpro.com
             Deborah D. Williamson   on behalf of Trustee Richard B Schiro dwilliamson@dykema.com,
              aseifert@dykema.com;rcolbath@dykema.com
             Derrick A. Dyer   on behalf of Interested Party Ronald  Thornburg dyerda@dilworthlaw.com
             Douglas D. Herrmann   on behalf of Interested Party   Sealed Air Corporation
              herrmand@pepperlaw.com,  wlbank@pepperlaw.com;wrightk@pepperlaw.com
             Edward C. Toole, Jr.   on behalf of Interested Party   BNSF Railway Company toolee@pepperlaw.com
             Edward B. Rosenthal   on behalf of Interested Party   CNA Companies erosenthal@rmgglaw.com,
              jmeekins@rmgglaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Edward B. Rosenthal   on behalf of Interested Party    Continental Casualty Company
                 erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
                Edward B. Rosenthal   on behalf of Interested Party    Transportation Insurance Company and their
                 American insurance affiliates erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
                Edward J. Westbrook   on behalf of Interested Party    ZAI Claimants ewestbrook@rpwb.com
                Edward J. Westbrook   on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
                 ewestbrook@rpwb.com
                Edward Joseph Kosmowski   on behalf of Interested Party    Simmons Hanly Conroy LLC
                 Ed@KosmowskiLaw.com,  edkosmowski@aol.com
                Edward O. Moody   on behalf of Interested Party    Asbestos Plaintiffs (Claimants)
                 crystalf@sbcglobal.net,  jpeachey@sbcglobal.net
                Edward O. Moody   on behalf of Interested Party    Edward O. Moody, P.A. crystalf@sbcglobal.net,
                 jpeachey@sbcglobal.net
                Eileen  McCabe   Michelle.spatz@mendes.com
                Elaine Z. Cole   on behalf of Interested Party    New York State Department Of Taxation & Finance
                 elaine_cole@tax.state.ny.us
                Elaine Z. Cole   on behalf of Creditor    New York State Department of Taxation and Finance
                 elaine_cole@tax.state.ny.us
                Elihu Ezekiel Allinson, III   on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
                 ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
                Elihu Ezekiel Allinson, III   on behalf of Interested Party    ZAI Claimants ZAllinson@SHA-LLC.com,
                 ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
                Elio  Battista, Jr.   on behalf of Interested Party    American Premier Underwriters, Inc.
                 ebattista@pgslegal.com,  dvaneiken@pgslegal.com
                Elio  Battista, Jr.   on behalf of Defendant    R.J. Reynolds Tobacco Company
                 ebattista@pgslegal.com,  dvaneiken@pgslegal.com
                Elio  Battista, Jr.   on behalf of Interested Party    CHL Administration, Inc.
                 ebattista@pgslegal.com,  dvaneiken@pgslegal.com
                Elizabeth D. Power   on behalf of Creditor    Certain Underwriters at Lloyds, London and Certain
                 London Market Companies bankr@zuckerman.com
                Elizabeth V. Heller   on behalf of Interested Party Jan  Hunter elizabeth@ghalaw.com,
                 jens@ghalaw.com
                Elizabeth V. Heller   on behalf of Interested Party    Goldenberg, Miller, Heller & Antognoli,
                 P.C. elizabeth@ghalaw.com,  jens@ghalaw.com
                Ellen  Slights   on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
                Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
                Eric B. Abramson   on behalf of Interested Party    Asbestos Claimants eabramson@serlinglaw.com
                Eric J. Monzo   on behalf of Other Prof.   Holme Roberts & Owen LLP emonzo@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
                Eric J. Monzo   on behalf of Creditor    Garlock Sealing Technologies, LLC emonzo@morrisjames.com,
                 wweller@morrisjames.com;jdawson@morrisjames.com
                Erin  Edwards   on behalf of Interested Party    Celotex Asbestos Settlement Trust
                 bankfilings@ycst.com
                Etta Ren Wolfe   on behalf of Interested Party    Norfolk Southern Railway
                 ewolfe@potteranderson.com,  bankruptcy@potteranderson.com
                Etta Rena Wolfe   on behalf of 3rd Pty Defendant    Reaud, Morgan & Quinn, Inc. erw@skfdelaware.com
                Etta Rena Wolfe   on behalf of 3rd Pty Defendant    Environmental Litigation Group, P.C.
                 erw@skfdelaware.com
                Evelyn J. Meltzer   on behalf of Creditor    BNSF Railway Company meltzere@pepperlaw.com,
                 wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                 molitorm@pepperlaw.com
                Evelyn J. Meltzer   on behalf of Interested Party    BNSF Railway Company meltzere@pepperlaw.com,
                 wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                 molitorm@pepperlaw.com
                Evelyn J. Meltzer   on behalf of Interested Party    BNSF Railway Corporation
                 meltzere@pepperlaw.com,
                 wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                 molitorm@pepperlaw.com
                Francis A. Monaco, Jr.   on behalf of Attorney    Monzack and Monaco, PA fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Interested Party    Her Majesty the Queen in Right of
                 Canada as represented by The Attorney General of Canada fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Creditor    Marshalls of MA, Inc. fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Creditor    The State of Montana Department of
                 Environmental Quality, Department of Public Health and Human Services and Risk Management and
                 Tort Defense Divison fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Interested Party    Keri Evans fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Creditor    State of Montana Department of Environmental
                 Quality fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Interested Party    State of Montana fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco, Jr.   on behalf of Creditor    Wachovia Bank National Association
                 fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
                Frederick B. Rosner   on behalf of Creditor    State of Washington, General Administration
                 Building - Capitol Complex rosner@teamrosner.com

District/off: 0311-1          User: SH               Page 30 of 47          Date Rcvd: Nov 06, 2017
                             Form ID: van440           Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                    Frederick B. Rosner    on behalf of Creditor    State of Washington, WSU Johnson Hall & Annex
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    The Prudential Insurance Company of America
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    First United Methodist Church rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    State of Washington, Edmunds Community College,
                     20212 68th Ave. W. rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Church of St. Leo The Great rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    State of Washington, WSU Kruegel McAllister Central,
                     Stadium Way rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Port of Seattle, North Satellite Building
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Honeywell International, Inc. rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Port of Seattle, Main Terminal Building
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Interested Party   State of Washington, WSU McCoy Hall, Bldg.
                     #0044 rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Church of St. Luke rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Church of St. Joseph rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    The Church of St. Helena of Minneapolis
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    CHP Associates Inc. rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    City of Barnesville rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Interested Party   Motley Rice LLC rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Catholic Diocese of Little Rock
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    American Legion rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    The Prudential Insurance Company of North America,
                     PIC Realty Corporation and 745 Property Investments rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    State of Washington, WSU Dana Hall, Bldg. #0056
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    State of Washington, WSU Daggy Hall, Bldg. #0803
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et al
                     rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    State of Washington, WSU Beasely Performing Arts
                     Coliseum rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    PD Claimants rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Fargo Housing and Redevelopment Authority,
                     Lashkowitz High Rise rosner@teamrosner.com
                    Frederick B. Rosner    on behalf of Creditor    Port of Seattle, South Satellite Building
                     rosner@teamrosner.com
                    Frederick Brian Rosner    on behalf of Interested Party   General Insurance Company of America
                     rosner@teamrosner.com
                    Garvan F. McDaniel    on behalf of Interested Party   United States Fire Insurance Company
                     gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Other Prof.   Royal & SunAlliance gfmcdaniel@dkhogan.com,
                     gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Interested Party   Arrowood Indemnity Company f/k/a Royal
                     Indemnity Company gfmcdaniel@dkhogan.com,
                     gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Interested Party   The St. Paul Companies, Inc.
                     gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Interested Party   Royal Indemnity Company
                     gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Interested Party   Main Plaza, LLC gfmcdaniel@dkhogan.com,
                     gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Interested Party   US Fire Insurance Company
                     gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Garvan F. McDaniel    on behalf of Interested Party   TIG Insurance Company gfmcdaniel@dkhogan.com,
                     gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                    Gary Don Parish    on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
                     gdplaw@sbcglobal.net,  parronfirm@sbcglobal.net
                    George C. Greatrex, Jr.    on behalf of Interested Party   Asbestos Claimants
                     ggreatrex@ssglawfirm.com
                    George J. Marcus    on behalf of Creditor Audrey  Benford bankruptcy@mcm-law.com
                    George J. Marcus    on behalf of Creditor J.P.  Bolduc bankruptcy@mcm-law.com
                    Gregory W. Werkheiser    on behalf of Creditor   Garlock Sealing Technologies, LLC
                     gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
                    Heather L. Donald    on behalf of Creditor   State Of Michigan, Department Of Treasury
                     donaldh@michigan.gov
                    Helen Elizabeth Weller    on behalf of Interested Party   County of Dallas
                     dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com
                    Henry Jon Jaffe    on behalf of Interested Party   BNSF Railway Company jaffeh@pepperlaw.com,
                     jaffeh@ecf.inforuptcy.com;wblank@ecf.inforuptcy.com;molitorm@pepperlaw.com
                    Ian Connor Bifferato    on behalf of Interested Party   US Fire Insurance Company
                     cbifferato@tbf.legal,  mstewart@tbf.legal

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ian Connor Bifferato    on behalf of Creditor    Royal Insurance Company cbifferato@tbf.legal,
                mstewart@tbf.legal
              Ian Connor Bifferato    on behalf of Interested Party    Royal Indemnity Company
                cbifferato@tbf.legal, mstewart@tbf.legal
              Ian Connor Bifferato    on behalf of Other Prof.    Royal & SunAlliance cbifferato@tbf.legal,
                mstewart@tbf.legal
              Ira M. Levee    on behalf of Creditor    ERISA Plaintiffs ilevee@lowenstein.com,
                krosen@lowenstein.com
              J. Kate Stickles    on behalf of Interested Party    Official Committee of Asbestos Personal Injury
                Claimants kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
              Jacob A. Brown    on behalf of Creditor    SPCP Group, LLC jacob.brown@akerman.com,
                jennifer.meehan@akerman.com;leilani.cayla0@akerman.com
              Jacob A. Brown    on behalf of Interested Party    SPCP Group, LLC jacob.brown@akerman.com,
                jennifer.meehan@akerman.com;leilani.cayla0@akerman.com
              James C. Carignan    on behalf of Interested Party    BNSF Railway Company carignanj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Interested Party Mark  Hankin carignanj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Interested Party    Hanmar Associates MLP carignanj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Interested Party    Longacre Master Fund, LTD.
                carignanj@pepperlaw.com,  wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Interested Party    Longacre Capital Partners (QP), L.P.
                carignanj@pepperlaw.com,  wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Creditor    Longacre Master Fund, Ltd. carignanj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Interested Party    Hankin, Mark carignanj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James C. Carignan    on behalf of Creditor    HanMar Associates, M.L.P. carignanj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
                James.Newbold@illinois.gov
              James Donald Freeman    on behalf of Creditor    United States of America james.freeman2@usdoj.gov,
                stephanie.taylor@usdoj.gov
              James E. O'Neill    on behalf of Interested Party    Kirkland & Ellis LLP jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney    Pachulski Stang Ziehl & Jones, LLP
                jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney    KIRKLAND & ELLIS jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Debtor    W.R. GRACE & CO. jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Appellant    W.R. Grace & Co., et al. jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Other Prof.    Protiviti Inc. jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party    Grant Thornton LLP jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel    Latham & Watkins LLP jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney    Pachulski Stang Ziehl Young Jones & Weintraub LLP
                jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Financial Advisor    Blackstone Group L.P. jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party    Forman Perry Watkins Krutz & Tardy LLP
                jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Debtor    DAREX PUERTO RICO, INC. jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Financial Advisor    Blackstone Advisory Partners L.P.
                jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Plaintiff    W. R. GRACE & CO., et al. jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney    Beveridge & Diamond, P.C. jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney    WoodCock Washburn LLP jo'neill@pszjlaw.com,
                efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party    W.R. GRACE & CO., et al., jo'neill@pszjlaw.com,
                efile1@pszyj.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James E. O'Neill    on behalf of Spec. Counsel   Casner & Edwards LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Financial Advisor   Protiviti Inc. jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Day Pitney LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Steptoe & Johnson LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Debtor   W.R. Grace & Co., et al. jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
               jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill    on behalf of Attorney   Law office of Roger Higgins jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Claims Agent   BMC Group, Inc. jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Baker Donelson Bearman Caldwell & Berkowitz, P.C.
               jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill    on behalf of Attorney   Kirkland & Ellis LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Debtor   WR Grace & Co. et al. jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Woodcock Washburn LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Deloitte Tax LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Attorney   Law Offices of Roger J. Higgins, LLC
               jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill    on behalf of Attorney   The Law Offices of Janet S. Baer, P.C.
               jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill    on behalf of Other Prof.   BMC Group, Inc. jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Ogilvy Renault LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Plaintiff   W.R. Grace & Co. -CONN jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Plaintiff Ralph  Hutt jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill    on behalf of Plaintiff   W. R. GRACE & CO., ET AL jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Other Prof.   Perkins Coie LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Debtor   W.R. Grace & Co, et al. jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. O'Neill    on behalf of Spec. Counsel   Foley Hoag LLP jo'neill@pszjlaw.com,
               efile1@pszyj.com
          James E. Wimberley   on behalf of Interested Party   Plaintiffs Listed in Exhibit A
               jwimberley@mc-law.net
          James M. Lawniczak   on behalf of Creditor   DAP PRODUCTS INC. jlawniczak@calfee.com
          James S. Yoder   on behalf of Interested Party   Allstate Insurance Company, as Successor in
               Interest to Northbrook Excess and Surplus Insurance Company, formerly Northbrook Insurance
               Company yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Interested Party   Ford Motor Company yoderj@whiteandwilliams.com
          Janet M. Weiss   on behalf of Creditor   Snack, Inc. jweiss@gibsondunn.com,
               kcoleman@gibsondunn.com
          Janet S. Baer   on behalf of Debtor   W.R. Grace & Co., et al. jbaer@bhflaw.net
          Jason M. Madron   on behalf of Creditor   Bank of America, N.A. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jay R. Bender   on behalf of Creditor   Brasfield & Gorrie, L.L.C. jbender@bradley.com,
               jbailey@bradley.com
          Jeff J. Friedman   on behalf of Interested Party   Katten Muchin Zavis Rosenman
               jeff.friedman@kattanlaw.com,  nyc.bknotices@kattenlaw.com
          Jeffrey C. Wisler   on behalf of Defendant   Maryland Casualty Company
               jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Interested Party   Maryland Casualty Company, Zurich American
               Insurance Company, and Zurich International (Bermuda) Ltd. jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Continental Casualty Company
               jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Zurich Insurance Company and Zurich International
               (Bermuda) Ltd. jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Maryland Casualty Company
               jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Interested Party   Maryland Casualty Company
               jwisler@connollygallagher.com
          Jeffrey P. Wasserman   on behalf of Interested Party   Neurocrete Products, Inc.
               dkerrick@cskdelaw.com
          Jeffrey R. Waxman   on behalf of Interested Party   Official Committee of Unsecured Creditors of
               Armstrong World Industries, Inc., et al. jwaxman@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jeffrey R. Waxman   on behalf of Creditor   Garlock Sealing Technologies, LLC
                jwaxman@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Jeffrey R. Waxman   on behalf of Creditor   Federal Insurance Company jwaxman@morrisjames.com,
                wweller@morrisjames.com;jdawson@morrisjames.com
              Jeffrey S. Mutnick   on behalf of Interested Party Jeffrey  Mutnick lsloggett@mutnicklaw.com
              Jeffrey T. Wegner   on behalf of Interested Party   Gelco Corporation d/b/a GE Capital Fleet
                Services jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
              Jena LeBlanc Duncan   on behalf of Interested Party   LeBlanc & Waddell, LLP
                jduncan@leblancwaddell.com
              Jennifer Lee Scoliard   on behalf of Creditor   Unofficial Committee jscoliard@msn.com
              Jennifer Lee Scoliard   on behalf of Interested Party   D.K. Acquisition Partners, L.P., Fernwood
                Associates, L.P. and Deutsche Bank Trust Company Americas jscoliard@msn.com
              Jennifer Seitz Taylor   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et
                al jtaylor@jshllp-de.com,  mrust@jshllp-de.com
              Jerel L. Ellington   on behalf of Creditor   United States of America jerry.l.ellington@usdoj.gov,
                james.bezio@usdoj.gov;stephanie.taylor@usdoj.gov
              Jessica Tsao   on behalf of Creditor   Plum Creek Timberlands jtsao@cairncross.com,
                drees@cairncross.com;ecfbankruptcy@cairncross.com
              Joanne Bianco Wills   on behalf of Other Prof.   Willkie Farr & Gallagher jwills@klehr.com
              Joanne Bianco Wills   on behalf of Other Prof.   Klehr Harrison Harvey Branzburg & Ellers LLP
                jwills@klehr.com
              Joanne Bianco Wills   on behalf of Interested Party   D.K. Acquisition Partners, L.P., Fernwood
                Associates, L.P. and Deutsche Bank Trust Company Americas jwills@klehr.com
              Joanne Bianco Wills   on behalf of Creditor   Unofficial Committee jwills@klehr.com
              Joel L. Perrell Jr.   on behalf of Interested Party   Niro, Inc. jperrell@milesstockbridge.com
              Joel L. Perrell Jr.   on behalf of Creditor   Niro, Inc. jperrell@milesstockbridge.com
              John C. Phillips, Jr   on behalf of Creditor   Phillips, Goldman & Spence, P.A.
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Other Prof.   CIBC World Markets Corp.
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Other Prof.   Piper Jaffray & Co.
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Successor Trustee Roger  Frankel tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Financial Advisor   Lincoln Partners Advisors LLC
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Consultant   Towers Perrin Tillinghast
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Other Prof.   Phillips, Goldman & Spence, P.A.
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Other Prof.   Towers Watson tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Other Prof. David  Austern tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Financial Advisor   Tre Angeli LLC
                tlb@pgslaw.com;SAA@pgslaw.com
              John C. Phillips, Jr   on behalf of Other Prof.   Swidler Berlin Shereff & Friedman, LLP
                tlb@pgslaw.com;SAA@pgslaw.com
              John D. Demmy   on behalf of Creditor   Kent Holding, LLC jdd@stevenslee.com
              John D. Demmy   on behalf of Interested Party   Allianz S.p.A. f/k/a Riunione jdd@stevenslee.com
              John D. Demmy   on behalf of Creditor   Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta
                jdd@stevenslee.com
              John D. Demmy   on behalf of Creditor   Riunione Adriatica di Sicurta jdd@stevenslee.com
              John D. Demmy   on behalf of Creditor   First Union Commercial Corporation jdd@stevenslee.com
              John D. Demmy   on behalf of Interested Party   Allianz SE, f/k/a Allianz Aktiengesellschaft
                jdd@stevenslee.com
              John D. Demmy   on behalf of Interested Party   Fireman's Fund Insurance Company
                jdd@stevenslee.com
              John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
              John Henry Schanne, II   on behalf of Interested Party   Longacre Capital Partners (QP), L.P.
                schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John Henry Schanne, II   on behalf of Interested Party   Longacre Master Fund, LTD.
                schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John Henry Schanne, II   on behalf of Interested Party   BNSF Railway Company
                schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John Henry Schanne, II   on behalf of Creditor   Longacre Master Fund, Ltd.
                schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John Henry Schanne, II   on behalf of Creditor   CIM Urban REIT 211 Main St. (SF), LP, as
                assignee of CIM REIT Acquisition, LLC schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John I. Kittel    on behalf of Interested Party    Asbestos Claimants jkittel@mazur-kittel.com,
          tfiema@mazur-kittel.com
          John J. Winter    on behalf of Creditor    PPG Industries jwinter@chartwelllaw.com,
          amcclinton@chartwelllaw.com
          John R. Weaver, Jr.    on behalf of Attorney    Cascino Vaughan Law Offices jrweaverlaw@verizon.net,
          DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John R. Weaver, Jr.    on behalf of Interested Party    Lipsitz & Ponterio, LLC
          jrweaverlaw@verizon.net,   DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John R. Weaver, Jr.    on behalf of Creditor    Citicorp Del-Lease, Inc. jrweaverlaw@verizon.net,
          DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John T. Carroll, III    on behalf of Creditor    Federal Insurance Company jcarroll@cozen.com,
          jdeeney@cozen.com;pgiordano@cozen.com
          Jonathan A. Karon    on behalf of Interested Party    Asbestos Claimants
          aflanders@pollackandflanders.com
          Jonathan David Berger    on behalf of Interested Party    Asbestos Claimants jdberger@bm.net
          Jonathan Holmes Alden    on behalf of Interested Party    Florida Department of Environmnetal
          Protection jonathan.alden@dep.state.fl.us,
          Anne.Willis@dep.state.fl.us;DEP.Defense@dep.state.fl.us
          Jonathan L. Parshall    on behalf of Creditor    London Market Insurer jonp@msllaw.com
          Jonathan W. Young    on behalf of Interested Party    Transportation Insurance Company
          jonathan.young@lockelord.com,   trb-sdny-ecf-dkt@edwardswildman.com,
          kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Jonathan W. Young    on behalf of Interested Party    Continental Casualty Company
          jonathan.young@lockelord.com,   trb-sdny-ecf-dkt@edwardswildman.com,
          kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Jonathan W. Young    on behalf of Interested Party    CNA ClaimPlus, Inc.
          jonathan.young@lockelord.com,   trb-sdny-ecf-dkt@edwardswildman.com,
          kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Joseph  Grey    on behalf of Creditor    American Real Estate Holdings, Limited Partnership
          jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph  Grey    on behalf of Plaintiff    American Real Estate Holdings, Limited Partnership
          jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph D. Carona, Jr.    on behalf of Interested Party Joseph Donald Carona dcarjr@aol.com
          Joseph D. Frank    on behalf of Interested Party    Heard Robins Cloud & Lubel L.L.P. and The Eaves
          Law Firm jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank    on behalf of Attorney    Campbell, Cherry, Harrison, Davis & Dove, P.C.
          jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph K. Koury    on behalf of Interested Party    Royal Indemnity Company jkk@bgbde.com,
          jmr@bgbde.com;jjh@bgbde.com
          Joseph K. Koury    on behalf of Interested Party    US Fire Insurance Company jkk@bgbde.com,
          jmr@bgbde.com;jjh@bgbde.com
          Joseph N. Argentina, Jr.    on behalf of Interested Party    Government Employees Insurance Co. and
          Columbia Insurance Company f/k/a Republic Insurance Company joseph.argentina@dbr.com
          Joseph N. Argentina, Jr.    on behalf of Interested Party    Seaton Insurance Company
          joseph.argentina@dbr.com
          Joseph N. Argentina, Jr.    on behalf of Interested Party    OneBeacon America Insurance Company
          joseph.argentina@dbr.com
          Joseph T. Kremer    on behalf of Interested Party    Lipsitz, Green, Fahringer Roll, Salisbury &
          Cambria, LLP jkremer@lglaw.com,  eking@lglaw.com
          Joseph T. Kremer    on behalf of Interested Party    Lipsitz Green Scime Cambria LLp
          jkremer@lglaw.com,  eking@lglaw.com
          Joseph Walter Lind    on behalf of Other Prof.    Sierra Asset Management, LLC jlind@sierrafunds.com
          Judith Fitzgerald    on behalf of Judith  Fitzgerald judge_judith_fitzgerald@yahoo.com
          Judy D. Thompson    on behalf of Interested Party    PQ CORPORATION jdthompson@poynersspruill.com
          Julie A. Ardoin    on behalf of Interested Party    The Murray Law Firm dlawless@ardoinlawfirm.com
          Julie A. Ardoin    on behalf of Attorney Julie A. Ardoin dlawless@ardoinlawfirm.com
          Julie A. Ardoin    on behalf of Interested Party    Ancel Abadie et. al. dlawless@ardoinlawfirm.com
          Justin K. Edelson    on behalf of Creditor    Honeywell International, Inc. jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Interested Party    Honeywell International, Inc.
          jedelson@Polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Marie Kronenberg    on behalf of Interested Party    Asbestos Claimants
          kkronenberg@nixlawfirm.com
          Karen Marie Kronenberg    on behalf of Interested Party    Nix Patterson & Roach, LLP
          kkronenberg@nixlawfirm.com
          Kathleen Campbell Davis    on behalf of Consultant    Legal Analysis Systems, Inc. kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Edward O. Moody, P.A. kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    WRG Asbestos PI Trust kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Contrada & Associates kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Creditor    Kaeske Law Firm kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Dies, Dies & Henderson kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Charter Oak Financial Consultants, LLC
          kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Attorney    Anderson, Kill & Olick, P.C. kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Official Committee of Asbestos Personal
          Injury Claimants kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Lipsitz & Ponterio, LLC
          kdavis@camlev.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kathleen Campbell Davis    on behalf of Creditor Committee    Caplin & Drysdale, Chartered
            kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Attorney    Campbell & Levine, LLC kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Creditor    Official Committee of Asbestos Personal Injury
            Claimants kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Financial Advisor    L. Tersigni Consulting, P.C.
            kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Creditor Committee    Campbell & Levine, LLC
            kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Attorney    Caplin & Drysdale, Chartered kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    Chris Parks & Associates
            kdavis@camlev.com
          Kathleen Campbell Davis    on behalf of Interested Party    George R. Covert kdavis@camlev.com
          Kathleen M. Miller   on behalf of Creditor    Allen Plaintiffs kmiller@skjlaw.com,  llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Kaneb Pipe Line Operating Partnership, L.P. and
            Support Terminal Services, Inc. kmiller@skjlaw.com,  llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Elliott International, L.P. kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of 3rd Pty Defendant    Environmental Litigation Group, P.C.
            kmiller@skjlaw.com,  llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Reaud, Morgan & Quinn, Inc. kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Support Terminal Services, Inc kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    ROADWAY EXPRESS, INC. kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Edwards Judgment Claimants kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Valeron Strength Films kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    Environmental Litigation Group, P.C.
            kmiller@skjlaw.com,  llb@skjlaw.com
          Kathleen M. Miller   on behalf of 3rd Pty Defendant    Reaud, Morgan & Quinn, Inc.
            kmiller@skjlaw.com,  llb@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor    PricewaterhouseCoopers LLP kmiller@skjlaw.com,
            llb@skjlaw.com
          Kathleen M. Miller   on behalf of Debtor Robert H. Locke kmiller@skjlaw.com,  llb@skjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Foley Hoag LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Plaintiff    W. R. GRACE & CO., ET AL kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Other Prof.    Protiviti Inc. kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    Fragomen, Del Rey, Bernsen & Loewy, LLP
            kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Deloitte Tax LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Financial Advisor    Blackstone Advisory Partners L.P.
            kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Norton Rose Canada LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Attorney    Law office of Roger Higgins kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Baker Donelson Bearman Caldwell & Berkowitz,
            P.C. kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Casner & Edwards LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Attorney    Beveridge & Diamond, P.C. kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Norton Rose OR LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Steptoe & Johnson LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    W.R. GRACE & CO., et al.,
            kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Debtor    W.R. Grace & Co., et al. kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Day Pitney LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Debtor    W.R. GRACE & CO. kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Attorney    Kirkland & Ellis LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel    Woodcock Washburn LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    Grant Thornton LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Attorney    Pachulski Stang Ziehl & Jones, LLP
            kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Other Prof.    BMC Group, Inc. kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party    KayeScholer LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Defendant    W.R. Grace & Co., et al. kmakowski@pszjlaw.com
          Kathryn D. Sallie   on behalf of Interested Party    Ad Hoc Committee of Equity Security Holders
            bankserve@bayardlaw.com,  ksallie@bayardlaw.com
          Kathy  Byrne   on behalf of Interested Party    Cooney and Conway kbyrne@cooneyconway.com
          Kathy  Byrne   on behalf of Interested Party    Cooney & Conway kbyrne@cooneyconway.com
          Kay Diebel Brock   on behalf of Creditor    Texas Comptroller Of Public Accounts
            bkecf@co.travis.tx.us
          Kelly M. Conlan   on behalf of Creditor    Maryland Casualty Company kconlan@connollygallagher.com
          Kelly M. Conlan   on behalf of Creditor    Zurich Insurance Company and Zurich International
            (Bermuda) Ltd. kconlan@connollygallagher.com
          Kerri K. Mumford   on behalf of Interested Party    Libby Claimants mumford@lrclaw.com,
            raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kerri K. Mumford    on behalf of Creditor   Carol Gerard; Alfred Pennock, et al.; and Billie
    Schull, et al. mumford@lrclaw.com, raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
Kerri K. Mumford    on behalf of Interested Party   Anchorage Advisors, LLC; Avenue Capital Group;
    Bass Companies; Caspian Capital Advisors, LLC; Catalyst Investment Management Co., LLC;
    Citigroup Special Situations; Intermarket Corp.; JD Capital Manag mumford@lrclaw.com,
    raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
Kerri K. Mumford    on behalf of Interested Party   Bank Debt Holders [(i) Anchorage Advisors,
    LLC; (ii) Avenue Capital Group; (iii) Bass Companies; (iv) Caspian Capital Advisors, LLC; (v)
    Catalyst Investment Management Co., LLC; (vi) Citigroup Special mumford@lrclaw.com,
    raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
Kerri K. Mumford    on behalf of Interested Party   Administrative Agent [(a) JPMorgan Chase Bank
    as Administrative Agent for the Credit Agreement dated as of May 14, 1998; and (b) JPMorgan
    Chase Bank as Administrative Agent for the 364-Day Credit Agre mumford@lrclaw.com,
    raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
Kerri K. Mumford    on behalf of Defendant   Carol Gerard, et al. mumford@lrclaw.com,
    raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
Kevin J. Mangan    on behalf of Creditor   Honeywell International, Inc. kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan    on behalf of Creditor   State of Montana Department of Environmental Quality
    kevin.mangan@wbd-us.com, Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan    on behalf of Interested Party   State of Montana kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan    on behalf of Interested Party   Her Majesty the Queen in Right of Canada as
    represented by The Attorney General of Canada kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan    on behalf of Interested Party   General Electric Capital Corporation
    kevin.mangan@wbd-us.com, Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan    on behalf of Interested Party   City of Cambridge, Massachusetts
    kevin.mangan@wbd-us.com, Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor   Reed Smith LLP klawson@reedsmith.com,
    bankruptcy-2628@ecf.pacerpro.com
Kristi J. Doughty    on behalf of Creditor   Toyota Motor Credit Corporation
    de-ecfmail@mwc-law.com, kdoughty@mwc-law.com
Kurt F. Gwynne    on behalf of Other Prof.   Reed Smith LLP kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor   Special Asbestos Products Liability Defense Counsel
    kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor   Reed Smith LLP kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
L. Jason Cornell    on behalf of Creditor Timothy  Kane jcornell@foxrothschild.com,
    slynch@foxrothschild.com
L. Jason Cornell    on behalf of Creditor   BMW Constructors, Inc., jcornell@foxrothschild.com,
    slynch@foxrothschild.com
LINDSEY W. COOPER, JR   on behalf of Creditor   United States of America
    lindsey.w.cooper@usdoj.gov
Laura Davis Jones    on behalf of Debtor   GRACE A-B II INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   HAYDEN-GULCH WEST COAL COM ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   DEL TACO RESTAURANTS, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Other Prof.   Pachulski, Stang, Ziehl, & Jones LLP
    ljones@pszjlaw.com, efile1@pszyjw.com
Laura Davis Jones    on behalf of Plaintiff   W. R. GRACE & CO., ET AL ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   DEWEY AND ALMY, LLC ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   KOOTENAI DEVELOPMENT COMPA ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   GN HOLDINGS, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   GRACE A-B INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   GRACE H-G II INC ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   MONOLITH ENTERPRISES, INCO ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   A-1 BIT & TOOL CO., INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
    ljones@pszjlaw.com, efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   GRACE WASHINGTON, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   W. R. GRACE LAND CORPORATI ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Debtor   GRACE EUROPE, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones    on behalf of Interested Party   W.R. GRACE & CO., et al., ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Laura  Davis  Jones    on behalf of Debtor    MONROE STREET, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE ENERGY CORPORATION ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    W.R. Grace & Co., et al. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE ENVIRONMENT, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GUANICA-CARIBE LAND DEVELO ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Spec. Counsel    Casner & Edwards LLP ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    SOUTHERN OIL, RESIN & FIBE ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE TARPON INVESTORS, IN ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    ECARG, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Plaintiff   W. R. GRACE & CO., et al. ljones@pszjlaw.com
           Laura  Davis  Jones    on behalf of Debtor    W.R. Grace & Co. -CONN ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    HOMCO INTERNATIONAL, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACOAL II, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    AXIAL BASIN RANCH COMPANY ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    G C MANAGEMENT, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
                  ljones@pszjlaw.com
           Laura  Davis  Jones    on behalf of Debtor    WATER STREET CORPORATION ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    MRA STAFFING SYSTEMS, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Spec. Counsel   Wallace King Marraro & Branson
                  ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE H-G INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    G C LIMITED PARTNERS I, IN ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE HOTEL SERVICES CORPO ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GLOUCESTER NEW COMMUNITIES ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    MRA HOLDINGS CORP. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    COALGRACE, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    H-G Coal Company ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    CREATIVE FOOD ' N FUN COMP ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Plaintiff   W.R. Grace & Co. -CONN ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    REMEDIUM GROUP, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE DRILLING COMPANY ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    MRA INTERMEDCO, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    FIVE ALEWIFE BOSTON LTD. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GPC THOMASVILLE CORP. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    W.R. GRACE & CO.-CONN ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE OFFSHORE COMPANY ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    COALGRACE II, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACOAL, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE PAR CORPORATION ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    ALEWIFE LAND CORPORATION ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    AMICON, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE CULINARY SYSTEMS, IN ljones@pszjlaw.com,
                  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    L B REALTY, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Laura  Davis  Jones    on behalf of Debtor    LITIGATION MANAGEMENT, INC ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    GRACE VENTURES CORP. ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    DAREX PUERTO RICO, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    CC PARTNERS ljones@pszjlaw.com,  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    ALEWIFE BOSTON LTD. ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    GRACE CHEMICAL COMPANY OF ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    CCHP, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    GEC MANAGEMENT CORPORATION ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    GRACE PETROLEUM LIBYA INCO ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    CB BIOMEDICAL ljones@pszjlaw.com,  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    W. R. GRACE CAPITAL CORPOR ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    GRACE INTERNATIONAL HOLDINGS, INC. ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura  Davis  Jones    on behalf of Debtor    HANOVER SQUARE CORPORATION ljones@pszjlaw.com,
                  efile1@pszyjw.com
              Laura L. McCloud    on behalf of Creditor c/o Tn Attny General  Tennessee Department of Labor &
                  Workforce Development- Unemployment Insurance agbankdelaware@ag.tn.gov
              Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
                  agbankdelaware@ag.tn.gov
              Lauren M. Webb    on behalf of Interested Party  SimmonsCooper, LLC lwebb@simmonsfirm.com
              Laurie S. Polleck   on behalf of Creditor    The Prudential Insurance Company of North America,
                  PIC Realty Corporation and 745 Property Investments lauriespolleck@aol.com,  polleck@loizides.com
              Lee  Harrington   on behalf of Creditor    Bank of New York Mellon, in its Capacity As Trustee
                  under Trust Indenture lharrington@nixonpeabody.com
              Leslie C. Heilman   on behalf of Interested Party  State of California Department of General
                  Service heilman@ballardspahr.com,  chiggesd@ballardspahr.com
              Leslie C. Heilman   on behalf of Interested Party  State of California Department of General
                  Services heilman@ballardspahr.com,  chiggesd@ballardspahr.com
              Linda E. White   on behalf of Interested Party  New York State Department of Environmental
                  Conservation linda.white@oag.state.ny.us
              Linda Marie Carmichael   on behalf of Creditor   Central National Insurance Cmpany of Omaha
                  carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
              Linda Marie Carmichael   on behalf of Creditor   Century Indemnity Company, et al.
                  carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
              Linda Marie Carmichael   on behalf of Interested Party  Fireman's Fund Insurance Company
                  carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
              Linda Marie Carmichael   on behalf of Creditor   Pacific Employers Insurance Company
                  carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
              Lisa L. Coggins   on behalf of Consultant   Hilsoft Notifications lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Creditor   Official Committee of Asbestos Property Damage
                  Claimants lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Consultant   Hamilton, Rabinovitz & Alschuler, Inc.
                  lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Attorney   Bilzin Sumberg Baena Price & Axelrod LLP
                  lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Consultant   LECG, LLC lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Other Prof. W.D. Hilton, Jr. lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Interested Party  Miracon Technologies, LLC lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Financial Advisor   Conway, Del Genio, Gries & Co., LLC
                  lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Interested Party  Dies & Hile, LLP lcoggins@32001law.com
              Lisa L. Coggins   on behalf of Attorney   Ferry, Joseph & Pearce, P.A. lcoggins@32001law.com
              Lori Gruver Robertson   on behalf of Interested Party  Ben Bolt-Palito-Blanco ISD, et al.
                  austin.bankruptcy@publicans.com
              Marc J. Phillips   on behalf of Creditor   Maryland Casualty Company mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Interested Party  Maryland Casualty Company, Zurich American
                  Insurance Company, and Zurich International (Bermuda) Ltd. mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Interested Party  Maryland Casualty Company mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor   Zurich Insurance Company and Zurich International
                  (Bermuda) Ltd. mphillips@mgmlaw.com
              Marc Stephen Casarino   on behalf of Creditor   Century Indemnity Company, et al.
                  casarinom@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
              Margaret A. Holland   on behalf of Creditor   New Jersey Director, Division of Taxation
                  hollamar@law.dol.lps.state.nj.us
              Maria R. Granaudo Gesty   on behalf of Interested Party  The Burlington Northern and Santa Fe
                  Railway Company mrgranaudo@burnswhite.com,  aacronk@burnswhite.com
              Maribeth L Minella   on behalf of Interested Party  Celotex Asbestos Settlement Trust
                  bankfilings@ycst.com
              Mark C. Meyer   on behalf of Interested Party  Goldberg, Persky, & White, P.C. mmeyer@gpwlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Mark M. Billion   on behalf of Debtor   W.R. Grace & Co., et al. markbillion@billionlaw.com,
              mmb21167@fastpacer.us
              Mark S. Bostick   on behalf of Attorney   The Wartnick Law Firm mbostick@wendel.com
              Mark S. Chehi   on behalf of Interested Party   Sealed Air Corporation mchehi@skadden.com,
              debank@skadden.com
              Mark S. Chehi   on behalf of Defendant   Sealed Air Corporation mark.chehi@skadden.com,
              debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Mark T Hurford   on behalf of Interested Party   Hal Pitkow, Esquire mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Sutter Law Firm mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Bevan & Associates, LPA, Inc. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Brown & Gould, LLP mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Law Firm of Stephen L. Shackelford
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Harvit & Schwartz, L.C. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Madeksho Law Firm, PLLC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Motley Rice LLC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Lundy & Davis, LLP mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Shepard Law Firm, PC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Byrd, Gibbs & Martin, PLLC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Masters Law Firm mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Bernstein Law Firm, P.C. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Hartley & O'Brien, PLLC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   WRG Asbestos PI Trust mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Porter & Malouf, P.A. mhurford@camlev.com
              Mark T Hurford   on behalf of Financial Advisor   L. Tersigni Consulting, P.C. mhurford@camlev.com
              Mark T Hurford   on behalf of Attorney   Caplin & Drysdale, Chartered cl@camlev.com
              Mark T Hurford   on behalf of Other Prof.   Official Committee of Unsecured Creditors of W.R.
              Grace & Co., et al mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Environmental Attorneys Group, P.C.
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Law Offices of Paul A. Weykamp
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Booth & McCarthy mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Koonz, McKenney, Johnson, DePaolis & Lightfoot,
              LLP mhurford@camlev.com
              Mark T Hurford   on behalf of Creditor   Motley Rice LLC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   N. Calhoun Anderson, Jr., P.C.
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Law Office of Matthew Bergman mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   G. Patterson Keahey mhurford@camlev.com
              Mark T Hurford   on behalf of Attorney   Anderson, Kill, & Olick, P.C. cl@camlev.com
              Mark T Hurford   on behalf of Interested Party   Michie Hamlett Lowry Rasmussen & Tweel PLLC
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Edward O. Moody, P.A. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Ferraro & Associates, P.A. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Law Offices of Odem & Elliott mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Law Firm of Paul T. Benton mhurford@camlev.com
              Mark T Hurford   on behalf of Creditor   Official Committee of Asbestos Personal Injury Claimants
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Hoffman Law Firm mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The David Law Firm, P.C. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Cumbest, Cumbest, Hunter & McCormick, P.A.
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Bruegger & McCullough, P.C. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Official Committee of Asbestos Personal Injury
              Claimants mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Asbestos Processing, LLC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Cooney & Conway mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Sieben, Polk, LaVerdiere & Dusich, P.A.
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Law Offices of Peter T. Nicholl
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   O'Brien Law Firm, PC mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Joseph C. Blanks, P.C. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Law Offices of James D. Burns, P.S.
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Bogdan Law Firm mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Maples & Lomax, P.A. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Lanier Law Firm mhurford@camlev.com
              Mark T Hurford   on behalf of Consultant   Legal Analysis Systems, Inc. mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Peirce, Raimond, & Coulter, P.C.
              mhurford@camlev.com
              Mark T Hurford   on behalf of Attorney Stephen L. Shackelford mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   The Law Offices of Peter T. Enslein
              mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Kazan, McClain, Abrams, Fernandez, Lyons, &
              Farrise mhurford@camlev.com
              Mark T Hurford   on behalf of Interested Party   Stanley, Mandel & Iola, LLP mhurford@camlev.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
            Mark T Hurford   on behalf of Interested Party    Dies, Dies and Henderson mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Camp Fiorante Matthews mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Scott C. Taylor, P.A. mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Laudig George Rutherford & Sipes
             mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Shinaberry and Meade, L.C. mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Lipsitz, Green, Fahringer Roll, Salisbury &
             Cambria, LLP mhurford@camlev.com
            Mark T Hurford   on behalf of Other Prof. David   Austern mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Cooney and Conway mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Law Offices of Peter G. Angelos, P.C.
             mhurford@camlev.com
            Mark T Hurford   on behalf of Plaintiff    Official Committee of Asbestos Personal Injury
             Claimants mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Jones, Martin, Parris & Tessener
             mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Baggett, McCall, Burgess, Watson & Gaughan
             mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Herschel L. Hobson mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Weitz & Luxenberg mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Scott and Scott, Ltd. mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Charter Oak Financial Consultants, LLC
             cl@camlev.com
            Mark T Hurford   on behalf of Creditor Committee   Caplin & Drysdale, Chartered
             mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    The Shannon Law Firm, PLLC mhurford@camlev.com
            Mark T Hurford   on behalf of Interested Party    Schroeter, Goldmark and Bender
             mhurford@camlev.com
            Mark T Hurford   on behalf of Attorney    Campbell & Levine, LLC mhurford@camlev.com
            Martha E. Romero   on behalf of Interested Party    County of San Diego California
             romero@dslextreme.com
            Martin J. Weis   on behalf of Interested Party Robert  Costa mweis@dilworthlaw.com
            Martin J. Weis   on behalf of Creditor    General Electric Railcar Services Corporation
             mweis@dilworthlaw.com
            Martin J. Weis   on behalf of Creditor    Hampshire Chemical Corp. mweis@dilworthlaw.com
            Martin J. Weis   on behalf of Interested Party Ronald  Thornburg mweis@dilworthlaw.com
            Mary  Caloway   on behalf of Interested Party    ZAI Claimants mary.caloway@bipc.com,
             annette.dye@bipc.com
            Mary  Caloway   on behalf of Creditor    Official Committee of Equity Holders
             mary.caloway@bipc.com,  annette.dye@bipc.com
            Mary E. Augustine   on behalf of Interested Party    Main Plaza, LLC maugustine@dkhogan.com
            Mary M. MaloneyHuss   on behalf of Creditor    General Electric Company debankruptcy@wolfblock.com,
             hbooker@wolfblock.com
            Matthew A. Gold   on behalf of Creditor    Argo Partners courts@argopartners.net
            Matthew B. Harvey   on behalf of Creditor    Official Committee of Asbestos Personal Injury
             Claimants (Garlock Sealing Technologies) mharvey@mnat.com,
             aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Matthew G. Zaleski III   on behalf of Attorney    Caplin & Drysdale, Chartered cl@del.camlev.com
            Matthew G. Zaleski III   on behalf of Creditor    Official Committee of Asbestos Personal Injury
             Claimants cl@del.camlev.com
            Matthew G. Zaleski III   on behalf of Interested Party    Official Committee of Asbestos Personal
             Injury Claimants cl@del.camlev.com
            Matthew G. Zaleski III   on behalf of Consultant    Legal Analysis Systems, Inc. cl@del.camlev.com
            Matthew G. Zaleski III   on behalf of Plaintiff    Official Committee of Asbestos Personal Injury
             Claimants cl@del.camlev.com
            Matthew Louis Thiel   on behalf of Interested Party    Kazan McClain Lyons Greenwood et al
             mthiel@kazanlaw.com,  dmavrogianis@kazanlaw.com
            Matthew P. Ward   on behalf of Interested Party    State of Montana matthew.ward@wbd-us.com,
             Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
            Matthew P. Ward   on behalf of Interested Party    Her Majesty the Queen in Right of Canada as
             represented by The Attorney General of Canada matthew.ward@wbd-us.com,
             Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
            Matthew Ward Cheney   on behalf of Other Prof.    Piper Jaffray & Co. matthew.cheney@usdoj.gov
            Matthew Ward Cheney   on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
             matthew.cheney@usdoj.gov
            Matthew Ward Cheney   on behalf of Attorney Matthew W. Cheney matthew.cheney@usdoj.gov
            Matthew Ward Cheney   on behalf of Other Prof. David  Austern matthew.cheney@usdoj.gov
            Maurie J. Shalmone   on behalf of Creditor    Longacre Master Fund, Ltd. maurie@longacrellc.com
            Maurie J. Shalmone   on behalf of Interested Party    Longacre Master Fund, LTD.
             maurie@longacrellc.com
            Meghan E.B. DeBard   on behalf of Trustee Richard B Schiro mdebard@coxsmith.com,
             aseifert@coxsmith.com;marycruz@coxsmith.com
            Melissa M. Olson   on behalf of Interested Party Rocco  Finello molson@embryneusner.com
            Melissa M. Olson   on behalf of Interested Party John  Errichetti molson@embryneusner.com
            Melissa M. Olson   on behalf of Interested Party Richard  Cooksey molson@embryneusner.com
            Melissa M. Olson   on behalf of Interested Party Thomas  Tremblay molson@embryneusner.com
            Melissa M. Olson   on behalf of Interested Party Fred  Van Patten molson@embryneusner.com
            Melissa M. Olson   on behalf of Interested Party Candida  Bachiocchi molson@embryneusner.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Meredith A. Mayberry   on behalf of Attorney   F. Gerald Maples, P.A. fedcourt@geraldmaples.com
          Michael A. Shiner    on behalf of Interested Party   Certain London Market Insurance Companies
          mshiner@tuckerlaw.com
          Michael A. Shiner    on behalf of Interested Party Eileen  McCabe mshiner@tuckerlaw.com
          Michael G. Busenkell   on behalf of Defendant Tammy Sue  Lang mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Travelers Casualty and Surety Company
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Laurie A. Waller mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Russell S. Barnes mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Melba C. Weston mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Shirline E. Almeida mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Phyllis A. Haugen mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Gloria G. Harris mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Kenneth B. Neubauer mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Sandra L. Barnes mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Johnny G. Jellesed mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Joyce I. Lundvall mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Fred O. Bache mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Kerry L. Beasley mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Plaintiff Ralph  Hutt mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant   Jeremy B. Carr, et al (collectively, "Montana
          Plaintiffs") mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Jeremy B. Carr mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Amanda K. Foss mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Plaintiff Carl  Osborn mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Edward D. Stefanatz mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant William E. DeShazer mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Julie L. Gifford mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Dennis L. Welch mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Lorraine B. Sichting mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant William G. Corbett mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Jack L. Jensen mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Ruby R. Hagner mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Travelers Indemnity Insurance Co.
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Brenda L. Vinson mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Thomas F. Erickson mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Martin H. Krebs mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Ignacio C. Almeida mbusenkell@gsbblaw.com
          Michael J Hanners   on behalf of Interested Party   Silber Pearlman, LLP mhanners@baronbudd.com,
          aharper@baronbudd.com
          Michael J Hanners   on behalf of Attorney   Baron & Budd, P.C. mhanners@baronbudd.com,
          aharper@baronbudd.com
          Michael Joseph Custer   on behalf of Other Prof.   Lukins & Annis, P.S. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
          com;molitorm@pepperlaw.com
          Michael R. Lastowski   on behalf of Creditor Committee   Official Committee of Unsecured
          Creditors mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Duane Morris LLP mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor   Official Committee of Unsecured Creditors
          mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Financial Advisor   FTI Policano & Manzo
          mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor Committee   OFFICIAL COMMITTEE OF UNSECURED
          CREDITORS mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Capstone Advisory Group, LLC
          mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Other Prof.   Official Committee of Unsecured Creditors of
          W.R. Grace & Co., et al mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Stroock & Stroock & Lavan LLP
          mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Attorney   Duane Morris LLP mlastowski@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   W.R. GRACE & CO., et al.,
          mlastowski@duanemorris.com
          Michael R. Sew Hoy   on behalf of Attorney   United States of America michael.r.sew.hoy@usdoj.gov
          Michael R. Sew Hoy   on behalf of Creditor   United States of America michael.r.sew.hoy@usdoj.gov
          Michael S. Davis   on behalf of Interested Party   National Union Fire Insurance Co.
          mdavis@zeklaw.com,
          jvanroy@zeklaw.com;rguttmann@zeklaw.com;agiacobbe@zeklaw.com;gbernhard@zeklaw.com;mmccarthy@zekla
          w.com
          Michael S. Davis   on behalf of Defendant   National Union Fire Insurance Company of Pittsburgh,
          PA mdavis@zeklaw.com,
          jvanroy@zeklaw.com;rguttmann@zeklaw.com;agiacobbe@zeklaw.com;gbernhard@zeklaw.com;mmccarthy@zekla
          w.com
          Michael S. Giannotto   on behalf of Plaintiff   Continental Casualty Company
          mgiannotto@goodwinprocter.com
          Michael S. Giannotto   on behalf of Plaintiff   Transportation Insurance Company
          mgiannotto@goodwinprocter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Michael Seth Etkin    on behalf of Defendant    Keri Evans metkin@lowenstein.com
              Michael Seth Etkin    on behalf of Creditor    ERISA Plaintiffs metkin@lowenstein.com
              Michael W. Yurkewicz    on behalf of Interested Party    Twin City Fire Insurance Company
                myurkewicz@klehr.com
              Michael W. Yurkewicz    on behalf of Interested Party    New England Reinsurance Corporation
                myurkewicz@klehr.com
              Michael W. Yurkewicz    on behalf of Interested Party    Hartford Accident and Indemnity Company,
                et al. myurkewicz@klehr.com
              Michael W. Yurkewicz    on behalf of Interested Party    First State Insurance Company
                myurkewicz@klehr.com
              Michael W. Yurkewicz    on behalf of Interested Party    City of Philadelphia myurkewicz@klehr.com
              Natalie D. Ramsey    on behalf of Interested Party    Certain Law Firms nramsey@mmwr.com,
                ECFdocuments@pacerpro.com
              Natalie F. Duncan    on behalf of Attorney    LeBlanc & Waddell, LLP nduncan@baronbudd.com
              Natalie F. Duncan    on behalf of Attorney    Baron & Budd, P.C. nduncan@baronbudd.com
              Neal J. Levitsky    on behalf of Creditor Timothy    Kane nlevitsky@foxrothschild.com,
                dkemp@foxrothschild.com
              Neal J. Levitsky    on behalf of Interested Party    Travelers Casualty and Surety Company
                nlevitsky@foxrothschild.com,    dkemp@foxrothschild.com
              Neal J. Levitsky    on behalf of Creditor    BMW Constructors, Inc., nlevitsky@foxrothschild.com,
                dkemp@foxrothschild.com
              Nicholas J. LePore, III    on behalf of Attorney Louis S. Robles nlepore@schnader.com
              Noel C. Burnham    on behalf of Interested Party    MMWR Firms nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Interested Party    Early Ludwig Sweeney & Strauss, LLC
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    Paul, Hanley & Harley, LLP
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Witness    MMWR Cancer Firms nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    KAZAN, McCLAIN, ABRAMS, LYONS, FARRISE & GREENWOOD PLC
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Interested Party    Wise & Julian, P.C.
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    HAROWITZ & TIGERMAN, LLP
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    HANLEY & HARLEY, LLP nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Interested Party    EARLY LUDWICK & SWEENEY LLC
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Witness Peter    Kraus nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Creditor    ASBESTOS CLAIMANTS REPRESENTED BY WATERS & KRAUS LLP
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    Kazan, McLain, Abrams, Lyons, Farrise & Greenwood, PLC
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    WATERS & KRAUS, LLP nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Creditor    Grace Certain Cancer Claimants
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Creditor    Novak Landfill RD/RA Group (other than W.R. Grace)
                nburnham@burnhamlawassociates.com
              Noel C. Burnham    on behalf of Attorney    The Wartnick Law Firm nburnham@burnhamlawassociates.com
              Oscar Baldwin Fears, III    on behalf of Interested Party    Georgia Department of Revenue
                bfears@law.ga.gov,    02bf@law.ga.gov
              Patricia P. McGonigle    on behalf of Interested Party    Certain Asbestos Personal Injury
                Claimants pmcgonigle@svglaw.com,    dclack@svglaw.com
              Patrick J. Reilley    on behalf of Interested Party    Mian Realty, LLC preilley@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              Paul D. Henderson    on behalf of Interested Party    Dies, Dies & Henderson
                bking@paulhendersonlaw.com
              Paul D. Henderson    on behalf of Interested Party    Dies, Dies and Henderson
                bkhendersonlaw@aol.com
              Paul D. Henderson    on behalf of Interested Party Paul D Henderson bking@paulhendersonlaw.com
              Paul L. Sadler    on behalf of Interested Party    W.R. GRACE & CO. ag@sadlertx.com
              Paul L. Sadler    on behalf of Interested Party    Asbestos Claimants ag@sadlertx.com
              Paul L. Sadler    on behalf of Attorney    Wellborn Houston, L.L.P. ag@sadlertx.com
              Paul W. Turner    on behalf of Debtor    W.R. Grace & Co., et al. pturner@carlilelawfirm.com
              Peter B. McGlynn    on behalf of Creditor    Spaulding & Slye Construction LP pmcglynn@bg-llp.com
              Peter C. Hughes    on behalf of Creditor    Angus Chemical Company phughes@dilworthlaw.com,
                mdolan@dilworthlaw.com;cchapman-tomlin@dilworthlaw.com
              Peter C. Hughes    on behalf of Creditor    Union Carbide Corporation phughes@dilworthlaw.com,
                mdolan@dilworthlaw.com;cchapman-tomlin@dilworthlaw.com
              Peter C. Hughes    on behalf of Creditor    Hampshire Chemical Corp. phughes@dilworthlaw.com,
                mdolan@dilworthlaw.com;cchapman-tomlin@dilworthlaw.com
              Peter C. Hughes    on behalf of Creditor    Dow Chemical Company phughes@dilworthlaw.com,
                mdolan@dilworthlaw.com;cchapman-tomlin@dilworthlaw.com
              Peter J. Gurfein    on behalf of Creditor    CIM Urban REIT 211 Main St. (SF), LP, as assignee of
                CIM REIT Acquisition, LLC pgurfein@lgbfirm.com,    cboyias@LGBFirm.com
              Peter M. Acton, Jr.    on behalf of Creditor    Town of Acton, Massachusetts pacton@nutter.com,
                kjose@mwe.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          R. Craig Martin    on behalf of Interested Party    Morgan Stanley Senior Funding, Inc.
             craig.martin@dlapiper.com, carolyn.fox@dlapiper.com;craig-martin-0553@ecf.pacerpro.com
          R. Stephen McNeill    on behalf of Interested Party    Norfolk Southern Railway
             bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          Rachel B. Mersky    on behalf of Interested Party    Samson Hydrocarbons rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Interested Party    Dillingham-Manson Joint Venture
             rmersky@monlaw.com
          Rachel B. Mersky    on behalf of Creditor    Union Tank Car Company rmersky@monlaw.com
          Rachel Jeanne Lehr    on behalf of Defendant    BRADLEY M. CAMPBELL, COMMISSIONER OF THE NEW JERSEY
             DEPARTMENT OF ENVIRONMENTAL PROTECTION, in his official capacity
             rachel.lehr@law.dol.lps.state.nj.us, rjlehr@aol.com
          Rachel Jeanne Lehr    on behalf of Creditor    State of New Jersey Department of Environmental
             Protection rachel.lehr@law.dol.lps.state.nj.us, rjlehr@aol.com
          Renee Doris Veney    on behalf of Creditor    Oldcastle APG Northeast, Inc. d/b/a
             Foster-Southeastern bankruptcyemail@elzufon.com
          Rhonda L. Thomas    on behalf of Creditor    Official Committee of Equity Holders
             rlthomas@klettrooney.com, rlthomas@klettrooney.com
          Ricardo  Palacio, Esq    on behalf of Interested Party    National Union Fire Insurance Co.
             rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq    on behalf of Defendant    National Union Fire Insurance Company of
             Pittsburgh, PA rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq    on behalf of Creditor    AIU Holdings Ltd. rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq    on behalf of 3rd Party Plaintiff    National Union Fire Insurance Company
             of Pittsburgh, PA rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq    on behalf of Interested Party    Ashby & Geddes P.A.
             rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq    on behalf of Interested Party    The AIG Insurers rpalacio@ashby-geddes.com
          Richard  Levy, Jr.    on behalf of Interested Party    Asbestos Property Damage Claimants
             represented by Dies & Hile, LLP rlevy@pryorcashman.com
          Richard Allen Keuler, Jr.    on behalf of Interested Party    W.R. GRACE & CO., et al.,
             rkeuler@reedsmith.com
          Richard Allen Keuler, Jr.    on behalf of Creditor    Reed Smith LLP rkeuler@reedsmith.com
          Richard Allen Keuler, Jr.    on behalf of Creditor    Special Asbestos Products Liability Defense
             Counsel rkeuler@reedsmith.com
          Richard C. Finke    on behalf of Interested Party Richard  Finke richard.finke@grace.com,
             jean.porochonski@grace.com;adie.hammond@grace.com
          Richard Charles Weinblatt    on behalf of Interested Party    Neurocrete Products, Inc.
             weinblatt@swdelaw.com
          Richard F. Rescho    on behalf of Interested Party    W.R. GRACE & CO., et al.,
             rrescho2001@yahoo.com
          Richard F. Rescho    on behalf of Interested Party    Asbestos Claimants rrescho2001@yahoo.com
          Richard F. Rescho    on behalf of Interested Party    Asbestos Claimants Represented by the Law
             Office of Christopher E. Grell rrescho2001@yahoo.com
          Richard G. Placey    on behalf of Attorney    KAZAN, McCLAIN, ABRAMS, LYONS, FARRISE & GREENWOOD
             PLC rplacey@mmwr.com, plorenz@mmwr.com;bfabik@mmwr.com;jstapleton@mmwr.com;fkuffler@mmwr.com
          Richard H. Cross, Jr.    on behalf of Interested Party    DII Industries, LLC Asbestos PI Trust
             rcross@crosslaw.com
          Richard L. Schepacarter    on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
          Richard W. Riley    on behalf of Interested Party    Duane Morris LLP rwriley@duanemorris.com
          Richard W. Riley    on behalf of Creditor    Official Committee of Unsecured Creditors
             rwriley@duanemorris.com
          Richard W. Riley    on behalf of Other Prof.    Official Committee of Unsecured Creditors of W.R.
             Grace & Co., et al rwriley@duanemorris.com
          Richard W. Riley    on behalf of Interested Party    Capstone Advisory Group, LLC
             rwriley@duanemorris.com
          Richard W. Riley    on behalf of Financial Advisor    Capstone Corporate Recovery, LLC
             rwriley@duanemorris.com
          Richard W. Riley    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
             rwriley@duanemorris.com
          Rick S. Miller    on behalf of Creditor    Official Committee of Asbestos Property Damage Claimants
             rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com
          Rick S. Miller    on behalf of Other Prof. W.D.  Hilton, Jr. rmiller@ferryjoseph.com,
             dsacconey@ferryjoseph.com
          Rick S. Miller    on behalf of Plaintiff    Official Committee of Asbestos Property Damage
             Claimants rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com
          Robert  Gold    on behalf of Creditor    Portia Partners, LLC rginvestgrp@aol.com
          Robert  Jacobs    on behalf of Interested Party David G. Slaughter Bob@jcdelaw.com,
             Sarah@jcdelaw.com
          Robert  Jacobs    on behalf of Attorney    Jacobs & Crumplar, P.A. Bob@jcdelaw.com,
             Sarah@jcdelaw.com
          Robert L. Eisenbach, III    on behalf of Interested Party    Oracle USA fka Siebel Systems, Inc.
             reisenbach@cooley.com
          Robert W. Mallard    on behalf of Creditor    National Casualty Company mallard.robert@dorsey.com
          Robert W. Mallard    on behalf of Creditor    Employers Insurance of Wausau
             mallard.robert@dorsey.com
          Robert Woods Phillips    on behalf of Interested Party    SimmonsCooper, LLC
             rphillips@simmonscooper.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Robert Woods Phillips   on behalf of Respondent   SimmonsCooper LLC Claimants
           rphillips@simmonscooper.com
          Roger  Heath   on behalf of Interested Party   Numerous Asbestos Creditors swert@fostersear.com
          Roger J. Higgins    on behalf of Defendant   W.R. Grace & Co., et al. rhiggins@rogerhigginslaw.com,
           cirmis@kirkland.com;jmonahan@kirkland.com
          Rosalie L. Spelman   on behalf of Interested Party   W.R. GRACE & CO., et al.,
           bankruptcy@potteranderson.com
          Roxie Huffman Viator   on behalf of Interested Party   Claimants bustersharem@msn.com
          Roxie Huffman Viator   on behalf of Interested Party   Claimant's bustersharem@msn.com
          Russell L. Cook   on behalf of Interested Party   Asbestos Claimants sburns@fhl-law.com
          Russell W. Savory   on behalf of Creditor   Belz Enterprises russ@bsavory.com
          Rust Consulting/Omni Bankruptcy   bosborne@omnimgt.com
          Sarah Heaton Concannon   on behalf of Plaintiff   Continental Casualty Company
           sconcannon@goodwinprocter.com
          Scott Andrew Shail   on behalf of Interested Party   Hartford Accident and Indemnity Company, et
           al. sashail@hhlaw.com
          Scott D. Cousins   on behalf of Interested Party   Transportation Insurance Company
           scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   Continental Casualty Company
           scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Plaintiff   Transportation Insurance Company
           scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   ExxonMobile scousins@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Plaintiff   Continental Casualty Company scousins@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Fink   on behalf of Creditor   Toyota Motor Credit Corporation bronationalecf@weltman.com
          Scott J. Freedman   on behalf of Creditor   Dow Chemical Company Sfreedman@dilworthlaw.com
          Scott O. Nelson   on behalf of Interested Party   Maples & Lomax, P.A. mlscott@cableone.net,
           dberkley@cableone.net
          Scott R. Bickford   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
           usbc@mbfirm.com
          Scott William Wert   on behalf of Interested Party   McCurdy & McCurdy, L.L.P
           swert@fostersear.com,  dclement@fostersear.com;tguckert@fostersear.com
          Scott William Wert   on behalf of Interested Party   Foster & Sear L.L.P. swert@fostersear.com,
           dclement@fostersear.com;tguckert@fostersear.com
          Scotta Edelen McFarland   on behalf of Debtor   W.R. Grace & Co. -CONN smcfarland@pszyj.com,
           efile1@pszyj.com
          Scotta Edelen McFarland   on behalf of Plaintiff   W. R. GRACE & CO., ET AL smcfarland@pszyj.com,
           efile1@pszyj.com
          Sergio I. Scuteri   on behalf of Creditor   Citicorp Del-Lease, Inc. sscuteri@capehart.com
          Seth A. Niederman   on behalf of Interested Party   Travelers Casualty and Surety Company
           sniederman@foxrothschild.com,  dkemp@foxrothschild.com;r59257@notify.bestcase.com
          Shanti M. Katona   on behalf of Creditor   Plum Creek Timber Co. skatona@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Sharon M Zieg   on behalf of Interested Party James J. McMonagle bankfilings@ycst.com
          Sharon M Zieg   on behalf of Interested Party Lawrence  Fitzpatrick bankfilings@ycst.com
          Sheldon K. Rennie   on behalf of Other Prof.   Yessenia Rodriguez & Carlos Nieves
           srennie@foxrothschild.com,  srennie@foxrothschild.com;dkemp@foxrothschild.com
          Shelley A. Kinsella   on behalf of Creditor   Federal Insurance Company sak@elliottgreenleaf.com
          Sheryl L. Moreau   on behalf of Creditor   Missouri Department Of Revenue deecf@dor.mo.gov
          Stephanie Ann Fox   on behalf of Creditor   Carol Gerard; Alfred Pennock, et al.; and Billie
           Schull, et al. sfox@klehr.com,  mruddy@klehr.com
          Stephen D. Barham   on behalf of Plaintiff   Lawson Electric Co., Inc
           sBarham@cbslawfirm.com,
           tgibbons@cbslawfirm.com;smeadows@cbslawfirm.com;gfairbanks@cbslawfirm.com
          Stephen G. Murphy   on behalf of Creditor   Massachusetts Department of Revenue
           murphys@dor.state.ma.us
          Steven G. Weiler   on behalf of Financial Advisor   Conway, Del Genio, Gries & Co., LLC
           stevenweiler@comcast.net
          Steven K. Kortanek   on behalf of Creditor   Carol Gerard; Alfred Pennock, et al.; and Billie
           Schull, et al. skortanek@wcsr.com,
           jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
          Steven K. Kortanek   on behalf of Interested Party Carol  Gerard skortanek@wcsr.com,
           jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
          Steven K. Kortanek   on behalf of Creditor   Carol Gerard skortanek@wcsr.com,
           jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
          Steven T. Davis   on behalf of Interested Party   Unofficial Committee of Select Asbestos
           Claimants delbkr@obermayer.com
          Steven T. Davis   on behalf of Creditor   Sempra Energy, Inc. delbkr@obermayer.com
          Steven T. Davis   on behalf of Creditor   Enova Corporation delbkr@obermayer.com
          Steven T. Davis   on behalf of Creditor   San Diego Gas & Electric Company delbkr@obermayer.com
          Steven T. Davis   on behalf of Creditor   Sempra Energy delbkr@obermayer.com
          Steven T. Davis   on behalf of Interested Party   Obermayer Rebmann Maxwell & Hippel LLP
           delbkr@obermayer.com
          Stuart B. Drowos   on behalf of Creditor   Delaware Division of Revenue stuart.drowos@state.de.us
          Stuart B. Drowos   on behalf of Interested Party   W.R. GRACE & CO., et al.,
           stuart.drowos@state.de.us

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
     Stuart M. Brown    on behalf of Interested Party    Merrill Lynch Investment Solutions - York
        Event-Driven UCITS Fund stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    Jorvik Multi-Strategy Master Fund, L.P.
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    York Managed Holdings, LLC
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    York Credit Opportunities Fund, L.P.
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    York Credit Opportunities Master Fund, L.P.
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    Morgan Stanley Senior Funding, Inc.
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    York Multi-Strategy Master Fund, L.P.
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Stuart M. Brown    on behalf of Interested Party    York Capital Management L.P.
        stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
     Susan E. Kaufman    on behalf of Interested Party    George & Sipes Personal Injury Claimants
        skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Hartley & O'Brien, PLLC
        skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Creditor    Motley Rice LLC skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Claimants Represented by Odom & Elliott,
        P.A.'s skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Personal Injury Climants Represented by the
        Shannon Law Firm, PLLC skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Luckey & Mullins, LLC's Personal Injury
        Claimants skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Asbestos Claimants Represented by the Law
        Office of Christopher E. Grell skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Motley Rice LLC skaufman@skaufmanlaw.com
     Susan E. Kaufman    on behalf of Interested Party    Goldberg, Persky, & White, P.C.
        skaufman@skaufmanlaw.com
     Susan R. Sherrill-Beard    on behalf of Interested Party    U.S. Securities and Exchange Commission
        sherrill-beards@sec.gov, atlreorg@sec.gov;baddleyd@sec.gov
     Teresa K.D. Currier    on behalf of Attorney    Official Committee of Equity Security Holders
        tcurrier@saul.com, tbuck@saul.com
     Teresa K.D. Currier    on behalf of Other Prof.    Official Committee of Equity Security Holders
        tcurrier@saul.com, tbuck@saul.com
     Teresa K.D. Currier    on behalf of Creditor    Official Committee of Equity Holders
        tcurrier@saul.com, tbuck@saul.com
     Theodore J. Tacconelli    on behalf of Respondent    Anderson Memorial Hospital
        ttacconelli@ferryjoseph.com
     Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital on behalf of its
        certified class members in South Carolina ttacconelli@ferryjoseph.com
     Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital, SC
        ttacconelli@ferryjoseph.com
     Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital on behalf of All
        Buildings encompassed in its Putative Class Action ttacconelli@ferryjoseph.com
     Theodore J. Tacconelli    on behalf of Creditor    Official Committee of Asbestos Property Damage
        Claimants ttacconelli@ferryjoseph.com
     Theodore J. Tacconelli    on behalf of Plaintiff    Official Committee of Asbestos Property Damage
        Claimants ttacconelli@ferryjoseph.com
     Theodore J. Tacconelli    on behalf of Attorney    Ferry, Joseph & Pearce, P.A.
        ttacconelli@ferryjoseph.com
     Thomas Alexander Spratt, Jr.    on behalf of Interested Party    BNSF Railway Corporation
        spratt@pepperlaw.com
     Thomas Alexander Spratt, Jr.    on behalf of Interested Party    BNSF Railway Company
        spratt@pepperlaw.com
     Thomas Alexander Spratt, Jr.    on behalf of Creditor    BNSF Railway Company spratt@pepperlaw.com
     Thomas Carl Crumplar    on behalf of Attorney    Jacobs & Crumplar, P.A. tom@jcdelaw.com,
        lynn@jcdelaw.com
     Thomas Charles Martin    on behalf of Creditor Timothy    Kane tmartin@foxrothschild.com
     Thomas D. Walsh    on behalf of Interested Party James and Julie    Holland twalsh@sha-llc.com
     Thomas D. Walsh    on behalf of Creditor    Wachovia Bank National Association twalsh@sha-llc.com
     Thomas G. Macauley    on behalf of Creditor    Certain Underwriters at Lloyds, London and Certain
        London Market Companies bankr@zuckerman.com
     Thomas G. Whalen Jr.    on behalf of Plaintiff    American Real Estate Holdings, Limited
        Partnership tgw@stevenslee.com
     Thomas G. Whalen Jr.    on behalf of Creditor    HanMar Associates, M.L.P. tgw@stevenslee.com
     Thomas G. Whalen Jr.    on behalf of Interested Party    Fireman's Fund Insurance Company
        tgw@stevenslee.com
     Thomas H. Kovach    on behalf of Creditor    Certain Trust Advisory Committees
        kovach@saccullolegal.com
     Thomas H. Kovach    on behalf of Appellant    The North American Refractories Company Asbestos
        Personal Injury Settlement Trust Advisory Committee kovach@saccullolegal.com
     Thomas H. Kovach    on behalf of Creditor    The North American Refractories Company Asbestos
        Personal Injury Settlement Trust Advisory Committee kovach@saccullolegal.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Thomas Michael Wilson    on behalf of Interested Party    Kelley & Ferraro, LLP
              twilson@kelley-ferraro.com
              Thomas V. Askounis    on behalf of Attorney    Askounis & Borst, P.C. taskounis@askounisdarcy.com,
              rwoolley@askounisdarcy.com
              Tiffany Strelow Cobb    on behalf of Plaintiff    The Scotts Company tscobb@vorys.com,
              mdwalkuski@vorys.com
              Tiffany Strelow Cobb    on behalf of Creditor    The Scotts Company LLC, Successor by Merger to The
              Scotts Company, and Certain of Its Affiliates tscobb@vorys.com, mdwalkuski@vorys.com
              Timothy James Kern    on behalf of Creditor    State of Ohio, Ohio Environmental Protection Agency
              tkern@ag.state.oh.us
              Timothy P Dowling    on behalf of Interested Party    Corpus Christi Gasket & Fasterner, Inc.
              tpdowling@gthm.com
              Timothy P. Cairns    on behalf of Attorney    Kirkland & Ellis LLP tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Interested Party    W.R. GRACE & CO., et al., tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Plaintiff    W. R. GRACE & CO., ET AL tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Debtor    W.R. Grace & Co., et al. tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Appellant    W.R. Grace & Co., et al. tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Debtor    WR Grace & Co. et al. tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Spec. Counsel    Foley Hoag LLP tcairns@pszjlaw.com
              Tobey M. Daluz    on behalf of Interested Party    Summit Ventures, LLC daluzt@ballardspahr.com,
              chiggesd@ballardspahr.com
              Todd C. Meyers    on behalf of Creditor    Wachovia Bank National Association
              tmeyers@kilpatricktownsend.com,
              mwilliams@kilpatricktownsend.com;sagreen@kilpatricktownsend.com;gfinizio@kilpatricktownsend.com
              Todd Charles Schiltz, Esq    on behalf of Creditor    General Electric Company todd.schiltz@dbr.com,
              cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Todd Charles Schiltz, Esq    on behalf of Interested Party    OneBeacon America Insurance Company
              todd.schiltz@dbr.com,  cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Tom L. Lewis    on behalf of Interested Party Arnold  Lehnert stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Barbara Sue Nelson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Eugene Alfred Braley stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Duane Edward Lindsay stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Celia Jane Kvapil stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Michael Calvin Noble stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Roy  McMillian stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Vernon  McCully stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Jack Dean Judkins stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Douglas  Kelley stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party John Howard Riewoldt stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party John D. Clemons stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Pete O. Nelson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Sandra Carol McAllister stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Rodney  Elletson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Mary  Geer stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Daniel Arthur Bundrock stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party James  Davidson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Michael Charles Wagner stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Lawrence Douglas Kelly stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party John Francis Wagner stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Danny James Freebury stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Timothy Lee Brown stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Dice Victoria Serna stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Melvin George Parker stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Robert James Welch stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Charlene M. Garrison stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Eddy J. Cole stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Dean Bradford Leckrone stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Rodney  Erickson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Alice Diane Anderson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Heidi Maria Drake stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Sally A. Hansen stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Barbara A. Spencer stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Geraldine M. Fletcher stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Keith  Hedahl stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party    Montana Silver & Gold, Inc. stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Donald  Munsel stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Joseph  Kelly stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Dennis Albert Welch stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Evelyn Marie Carr stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Geraldine  Nelson stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party David Joseph Christiansen stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party George James Bauer stacie@lhs.psemail.com
              Tom L. Lewis    on behalf of Interested Party Howard King Orr stacie@lhs.psemail.com
              Tracy A. Burleigh    on behalf of Interested Party    Intrawest Corporation tburleigh@mdwcg.com
              Tracy A. Burleigh    on behalf of Interested Party    First Ascent Development Corporation
              tburleigh@mdwcg.com
              Tracy A. Burleigh    on behalf of Interested Party    Intrawest Retail Groups, Inc.
              tburleigh@mdwcg.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tracy A. Burleigh    on behalf of Interested Party    Intrawest California Holdings, Inc.
                tburleigh@mdwcg.com
              Tracy A. Burleigh    on behalf of Interested Party    22 Station Development Corporation
                tburleigh@mdwcg.com
              U.S. Trustee     USTPRegion03.WL.ECF@USDOJ.GOV
              Virginia Whitehill Guldi    on behalf of Interested Party    Lloyd's Underwriters
                vguldi@zuckerman.com,  cmeyer@zuckerman.com
              Ward W. Benson     on behalf of Creditor    United States of America on Behalf of the Internal
                Revenue Service wardlow.w.benson@usdoj.gov,
                Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              William A. Frazell    on behalf of Interested Party    Texas Comprtoller of Public Accounts
                bk-bfrazell@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
              William D. Sullivan    on behalf of Debtor Jane   Zajac wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    William D. Sullivan, LLC wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    Oldcastle APG Northeast, Inc. d/b/a
                Foster-Southeastern wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    Barnwell Whaley Patterson & Helms, L.L.C.
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    Buchanan Ingersoll PC wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    Sullivan Hazeltine Allinson LLC
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor Marco  Barbanti wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    Elzufon Austin Reardon Tarlov & Mondell, P.A.
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor John and Margery  Prebil wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Interested Party    ZAI Claimants wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Other Prof.   Lukins & Annis, P.S. wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    Hearthside Residential Corp.
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    TYCO HEALTHCARE GROUP LP wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney     Nossaman, Guthner, Knox & Elliott, LLP
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney     Richardson Patrick Westbrook & Brickman, LLC
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney     Richardson, Patrick, Westbrook & Brickman, LLC
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney     Goldenberg, Miller, Heller & Antognoli, P.C.
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor Ralph  Busch wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor Paul  Price wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    Solow Development Corporation, et al
                wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    Buchanan Ingersoll, P.C. wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    The Scott Law Group wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Trustee Edward B. Cottingham, Jr. wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Attorney    Zamler, Mellen wdsecfnotices@sha-llc.com
              William F. Taylor    on behalf of Creditor    G-I Holdings Inc., Successor-In-Interest to GAF
                Corporation bankdel@comcast.net,  bankruptcydel@mccarter.com
              William M. Graham    on behalf of Attorney    Wallace & Graham, P.A. bgraham@wallacegraham.com
              William M. Kelleher    on behalf of Interested Party    Berry & Berry wkelleher@gfmlaw.com
              William Pierce Bowden    on behalf of Creditor    Macerich Fresno Limited Partnership
                wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Interested Party    Ashby & Geddes, P.A.
                wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Interested Party    Zeichner Ellman & Krause, LLP
                wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Interested Party    Macerich Freson Limited Partners
                wbowden@ashby-geddes.com
              William Roberts Wilson, Jr.    on behalf of Interested Party    Asbestos Plaintiffs (Claimants)
                gingerlynch@lawyersouth.com

                                                                                 TOTAL: 1995