# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: Brandon | Date Created: 7/8/2019 |
| Case: 01−01139−AMC | Form ID: van407 | Total: 598 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
| | | |
|---|---|---|
| aty | M. Dawes Cooke, Jr. | |
| 5614335 | American Home Assurance Co. | |
| 5314183 | BNSF Railway Company | |
| 4461801 | D.O.T. Rail Service of Indiana, Inc. and DOT Rail | |
| 6432490 | Longacre Master Fund, Ltd. and Longacre Capital Pa | |
| | | TOTAL: 5 |

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| aty | Curtis A Hehn | chehn@pszyj.com |
| aty | Daniel K. Hogan | dkhogan@dkhogan.com |
| aty | David W. Carickhoff | dcarickhoff@archerlaw.com |
| aty | Deborah D. Williamson | dwilliamson@dykema.com |
| aty | James E. O'Neill | joneill@pszjlaw.com |
| aty | Janet S. Baer | jbaer@bhflaw.net |
| aty | Kathleen P. Makowski | kmakowski@pszjlaw.com |
| aty | Laura Davis Jones | ljones@pszjlaw.com |
| aty | Mark M. Billion | markbillion@billionlaw.com |
| aty | Meghan E.B. DeBard | mdebard@coxsmith.com |
| aty | Paul W. Turner | pturner@carlilelawfirm.com |
| aty | Richard L. Schepacarter | richard.schepacarter@usdoj.gov |
| aty | Timothy P. Cairns | tcairns@pszjlaw.com |
| aty | William D. Sullivan | bsullivan@sha−llc.com |
| aty | William D. Sullivan | bsullivan@sha−llc.com |
| | | TOTAL: 16 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
| | | | | | |
|---|---|---|---|---|---|
| db | W.R. Grace & Co., et al. | 7500 Grace Drive | Columbia, MD 21044 | | |
| aty | Bruce Grohsgal | Pachulski, Stang, Ziehl, Young, Jones | 919 N. Market Street | 16th Floor | Wilmington, DE 19801 |
| aty | Daniel K. Hogan | HoganMcDaniel | 1311 Delaware Ave | Wilmington, DE 19806 | |
| aty | David E Grassmick | The Law Offices of Roger Higgins LLC | 1 N. Bishop Street, Suite 14 | Chicago, IL 60607 | |
| aty | Gregory M. Gordon | Jones Day | 2727 North Harwood Street | Dallas, TX 75201−1515 | |
| aty | James E. O'Neill | Pachulski Stang Ziehl & Jones LLP | 919 North Market Street, 17th Floor | PO Box 8705 | Wilmington, DE 19899−8705 |
| aty | M. Dawes Cooke, Jr. | Barnwell Whaley Paterson & Helms LLC | 288 Meeting St. | Ste 200 (29401) | Post Office Drawer H   Charleston, SC 29402 |
| aty | Roger J. Higgins, P.C. | The Law Offices of Roger Higgins LLC | 111 East Wacker Driver | Suite 2800 | Chicago, IL 60601 |
| 5325947 | 95 South Holdings | sub. of Blue Heron Special Situations Fu | P.O. Box 14610 | Surfside Beach, SC 29587 | |
| 5625882 | A&B Deburring Co. | 525 Carr St. | Cincinnati, OH 45203 | | |
| 2134566 | A.J. Seiler Inc. | James B. Seiler | 7350 Sheed Rd | USPS indicates invalid address | |
| 6415715 | A.R Wilfley & Sons, Inc. | 7350 E. Progress Place, Suite 200 | Englewood, CO 80111 | | |
| 2396553 | A.W. CHESTERTON COMPANY | 225 FALLON RD | USPS indicates invalid address | | |
| 2134565 | AEC Inc | Pete Ianbellis | Dept N 59904 | Milwaukee, WI 53259−0904 | |
| 6964489 | AII Acquisition, LLC (f/k/a AII Acquisition Corpor | 1000 Six PPG Place | Pittsburgh, PA 15222−5479 | | |
| 5576140 | AMVET | 9431 WESTPORT ROAD | PMB 406 | LOUISVILLE KY 40241 | |
| 5762965 | AST Acme Coatings & Linings | 118 Rochester Dr. | Lousiville, KY 40214 | | |
| 1993505 | Abacus Corp.(Amount $12,808.41) | PO Box 64743 | Baltimore, MD 21264 | | |
| 1993507 | Abacus Corp.(Amount $6,499.41) | PO Box 64743 | Baltimore, MD 21264 | | |
| 5762966 | Acme Industrial Piping, Inc. | PO Box 72936 | Chattanooga, TN 37407 | | |
| 6787905 | Adtech Systems Inc | 490 Boston Post Rd | Sudbury, MA 01776 | | |
| 6390998 | Advanced Filtration Div of Dentech Inc | c/o Martin Berndt | PO Box 339 | Brownstown, PA 17508−0339 | |
| 5679914 | Aeroglide Corporation | PO Box 29505 | Raleigh, NC 27626 | | |
| 4461489 | Aidant Fire Protection Company | Karen Mulch | 15836 N 77th Street | Scottsdale, AZ 85260 | |
| 2392115 | Alarm Control Co | Rann Oneida | 2166 South 900 East | Salt Lake City, UT 84106 | |
| 2398510 | Alchemy−South LTD | 1345 Owenby Drive | Marietta, GA 30066 | | |
| 5629453 | Allies of the Carolinas | (fka Packaging and Specialty Papers) | PO Box 651262 | Charlotte, NC 28265 | |
| 5690440 | Alonso & Carus Iron Works Inc. | PO Box 566 | Catano, PR 00963 | | |
| 2348965 | American Gas & Chemical Co Ltd | James Zanosky | 220 Pegasus Ave | Northvale, NJ 07647 | |
| 5600742 | American Industrial Chemical Corp. | c/o Univar USA Inc. | 6000 Feldwood Rd. | College Park, GA 30349 | Attn: Mardy Greenhalgh |

| | | | | |
|---|---|---|---|---|
| 5580150 | American Lewa Inc. | 132 Hopping Brook Road | Holliston, MA 01746 | |
| 4733833 | American Red Cross/Chattanooga | 801 McCallie Avenue | Chattanooga, TN 37403 | |
| 4735109 | Amerigas Milwaukee | 6034 S Howell Ave | Milwaukee, WI 53207 | |
| 6351168 | Amoco Oil Company | c/o North America Gas and Power | 201 Helios Way | Houston, TX, 77079 |
| 4711879 | Analytical Services Inc. | Vanessa Miller | 110 Technology Parkway | Norcross, GA 30092 |
| 2448817 | Andritz Inc | Claim No. 1372 | 35 Sherman St | Muncy, PA 17756 |
| 4732619 | Antibus Scales & Systems | 3600 W McGill St # 200 | South Bend, IN 46628 | |
| 4733834 | Antibus Scales & Systems | 3600 W McGill St, # 200 | South Bend, IN 46628 | |
| 2396902 | Arbill Industries | Les Antelffy | PO Box 820542 | Philadelphia, PA 19182 |
| 5614946 | Archon Bay Capital, LLC | P.O. Box 14610 | Surfside Beach, SC 29587 | |
| 1993506 | Argo Partners | 12 West 37th Street, 9th Floor | New York, NY 10018 | |
| 4697984 | Artic Dry Ice | Hal Stermer   Attn: Ste B&C | 7504 Connelley Drive | Hanover, MD 21076 |
| 2348966 | Ascendix Technologies Inc. c/o Barbara Kennedy | Wesley Snow/ Barbara Kennedy | Shannon Grace Ratliff & Miller LLP    500 N Akard– Suite 2500    Dallas, TX 75201 | |
| 7323457 | Association of the Wall | c/o Claims Recovery Group LLC | 92 Union Avenue | Cresskill, NJ 07626 |
| 4152205 | Atomizing Systems Inc. | Mike Elkas | One Hollywood Ave. | Ho Ho Kus, NJ 07423 |
| 5325944 | Audiometrics Inc. | 3318 North Market, Suite 2 | Shreveport, LA 71107 | |
| 5914465 | Austin Quality Foods, Inc. | c/o Kellogg Company | One Kellogg Sq., P.O. Box 3599 | Battle Creek, MI 49016   Attn: Gary Pilnick |
| 5583709 | Avenue TC Fund, LP | 399 Park Avenue, 6th Floor | New York, NY 10022 | Attn: David S. Leinwand |
| 4152206 | Aztec Rental Partners dba Air Tool Exchange | Warner Williams | 6824 Long Drive | Houston, TX 77087 |
| 5311104 | BALTIMORE GAS AND ELECTRIC COMPANY | 110 WEST FAYETTE STREET | BALTIMORE, MD 21201 | |
| 5923941 | BENTCO PALLET & CRATE LLC | P.O. Box 750 | EASTABOGA, AL 36260 | |
| 5503454 | BLUE BEACON INTERNATIONAL INC | 500 GRAVES BLVD | SALINA, KS 67402 | |
| 6351169 | BP Products North America Inc | c/o North America Gas and Power | 201 Helios Way | Houston, TX, 77079 |
| 2400623 | BRENNTAG NORTHEAST, INC | PO BOX 13788 | READING, PA 19612 | |
| 5927053 | BYK–Gardner, USA | PO Box 798009 | Saint Louis, MO 63179–8000 | |
| 2397417 | Benham Corp | PO Box 9286 | 207 Eiler Ave | Louisville, KY 40214 |
| 5923910 | Bentco Pallet & Crate LLC | PO Box 750 | Eastaboga, AL 36260 | |
| 2402869 | Berger Singerman PA | Jessica Hollander | 350 E Las Olas Blvd, Suite 1000 | Fort Lauderdale, FL 33301 |
| 2365135 | Berry & Berry | Phillip S Barry | 24 Professional Center Parkway   Suite 150 | Glen Allen, VA 23060 |
| 5690441 | Best Western Homstead Inn | 220 Alewife Brook Pkwy | Cambridge, MA 02116 | |
| 5690555 | Best Western Homstead Inn | LS Realty Management LLC   Att:Debora Lingos | 120 Commonwealth Ave #3    Boston, MA 02116 | |
| 2434329 | Betts Spring Company Inc. | Marcus Shincey | PO Box 2237 | USPS indicates invalid address |
| 7309050 | Bischof & Klein GMBH & Co, KG | c/o Claims Recovery Group LLC | 92 Union Avenue | Cresskill, NJ 07626 |
| 6164750 | Blake & Pendleton, Inc. | 269 North Street | Macon, GA 31203 | |
| 5664196 | Blastech Inc | 9624 Cinti Col Rd | Cincinnati, OH 45241 | |
| 5582788 | Blue Book, The | PO Box 500 | Jefferson Valley, NY 10535 | |
| 4139425 | Blue Heron Micro Opportunities Fund, LLP | P.O. Box 14610 | Surfside Beach, SC 29587 | |
| 5577893 | Blue Heron Micro Opportunities Fund, LLP | P.O. Box 14610 | Surfside Beach, SC 29587 | |
| 4768100 | Borden Remington Corp | 280 New Boston Road | Fall River, MA 02720 | |
| 2263560 | Bradley Supply Company | PO Box 29096 | Chicago, IL 60629 | |
| 4733835 | Brockton Boston Cutting Die | 865 Islington St | Portsmouth, NH 03081 | |
| 2251013 | Building Laborers Local Union 310 | 3250 Euclid Ave, Room 100 | Cleveland, OH 44115 | |
| 4733841 | Business Service Center of Bellevue | PO Box 2006 | Seattle, WA 98101 | |
| 4733836 | C&L Aqua Professionals | 3301 Carbide Drive | Sulphur, LA 70665–8662 | |
| 5847766 | C.F. Jurgens | 16547 Academia Drive | Encino, CA 91436 | |
| 5573844 | CALUMET ELECTRIC SUPPLY | 456 E CHICAGO AVE | EAST CHICAGO IN 46312 | |
| 5927051 | CED–Louisville Credit Office | PO Box 3225 | Louisville, KY 40201–3225 | |
| 6163915 | CHL Administration, Inc. | PO Box 6029 | Portland, OR 97228 | |
| 5623007 | CHP ASSOCIATES INC | 1415 ROUTE 70 EAST | CHERRY HILL, NJ 08034 | |
| 6177248 | CIM Urban REIT 211 Main St. (SF), LP, | as assignee of CIM REIT Acquisition, LLC | c/o Landau Gottfried & Berger LLP    1801 Century Park East, Suite 700    Los Angeles, CA 90067 | |
| 5602200 | CLEMENT LUMBER CO INC | PO BOX 3145 | SPARTANBURG SC 29304 | |
| 5574600 | CONSULTING PSYCHOLGISTS PRESS (CPP, INC) | PO BOX 49156 | SAN JOSE CA 95161 | |
| 5567297 | CSRA Fire Extinguisher | 312 Park Avenue | Martinez, GA 30907 | |
| 5573845 | CULLIGAN WATER CONDITIONING | 2180 SOUTH CONGRESS AVE | WEST PALM BEACH FL 33406 | |
| 5579058 | CUSTOM BLEND COFFEE SERVICE IN | PO BOX 72 SOUTH HOLLAND IL 60473 | | |
| 5583074 | CUSTOM BLEND COFFEE SERVICE IN | PO BOX 72 SOUTH HOLLAND IL 60473 | | |
| 4139424 | Cal–Region Supply Inc | 475 E 151st St | East Chicago, IN 46312 | |
| 4538896 | Calcasieu Mechanical Contractors Inc. | Ray Blancberg | PO Box 7728 | Lake Charles, LA 70606 |
| 2130476 | Calcasieu Rentals, Inc. | 233 Hwy 397 | Lake Charles, LA 70615 | |
| 2130503 | Calcasieu Rentals, Inc. | 233 Hwy 397 | Lake Charles, LA 70615 | |
| 5342472 | Calcasieu Rentals, Inc. | 233 Hwy. 397 | Lake Charles, LA 70615 | |
| 5608496 | Calumet Brass Foundry Inc. | 14610 S Lakeside Ave | Dolton, IL 60419 | |
| 5617464 | Cambridge Lumber & Supply Inc. | 135 Harvey St. | Cambridge, MA 02140 | |
| 6315806 | Cameo Controls Co. | PO Box 1283 | Woodstock, IL 60098 | |

| | | | | |
|---|---|---|---|---|
| 5042840 | Campbell Petrographic Services Inc. | 4001 Berg Road | Dodgeville, KY 53533 | |
| 2434330 | Cardwell Conner PC | Ronald Cardwell | 219 A E Washington St | Greenville, SC 29601 |
| 4695825 | Carroll Independent Fuel | Craig S Habicht | 2700 Loch Raven Road | Baltimore, MD 21218 |
| 4152207 | Carter Chambers LLC | Karen Hubiz | 6800 S Choctaw Dr | Baton Rouge, LA 70806 |
| 5608609 | Casner & Edwards | 303 Congress Street | Boston, MA 02110 | |
| 2391770 | Celanese Ltd fka Hoechst Celanese | (Cl #1547, Amt. $25,748.82) | 1601 W. LBJ Freeway | Dallas, TX 75234–6034 |
| 5310657 | Central Fiber Corp. | 4814 Fiber Lane | Wellsville, KS 66092 | USA |
| 5608497 | Central Freight Lines Inc. | PO Box 2638 | Waco, TX 76702 | |
| 5929023 | Central Puget Sound Regional Transit Auth | Attn: CFO Michael McCartan | 401 S Jackson St. | Seattle, WA 98104 |
| 2399158 | Cetrulo & Capone, LLP | A Scott Marra | 2 Seaport Lane, 10th Fl | Boston, MA 02210 |
| 5568744 | Champion Sales and Rentals Inc. | PO Box 297284 | Houston, TX 77297 | |
| 7322993 | Chason Serv Engineers, Inc. | c/o Claims Recovery Group LLC | 92 Union Avenue | Cresskill, NJ 07626 |
| 5885218 | Chem–tainer Ind Inc. | 361 Neptune Ave | West Babylon, NY 11704 | |
| 6780536 | ChemTreat, Inc. | 5640 Cox Rd | Glen Allen, VA 23060 | |
| 5600744 | Chemcentral | c/o Univar USA Inc. | 6000 Feldwood Road | College Park, GA 30349    Attn: Mardy Greenhalgh |
| 2397418 | Chemglass Inc | 3800 N Mill Road | Vineland, NJ 08360 | |
| 5572631 | Chemical Process Co. ($7,101.30) | 8200 Bessemer Ave. | Cleveland, OH 44127 | |
| 2346581 | Chemstretch(Amt. #8,902.88) | 340 Bynum Road | Forest Hill, MD 21050 | |
| 2588832 | Cincinnati Belting & Transmission Co. | Dan Corbett | Po Box 14639 | Cincinnati, OH 45250 |
| 5568745 | Cintas | 5570 Ridge Road | Cincinnati, OH 45213 | |
| 5567296 | City Stamp & Sign Co | 3725 Hwy 27 S | Sulphur, LA 70665 | |
| 5995697 | City Treasurer | Attn: Joseph Cardella | 230 N. Jefferson Street | New Castle, PA 16101–2220 |
| 5628292 | Claims Recovery Group LLC | 92 Union Avenue | Cresskill, NJ 07626 | |
| 6316670 | Clark County Treasurer | c/o David Reinhardt | 501 E. Court Ave. | Jeffersonville IN, 47130 |
| 6423651 | Cleveland Wood Prod. Co. | PO Box 2544 | Cleveland, TN 37320 | |
| 2365136 | Cochrane Compressor Company | Thomas Mays | PO Box 1458 | Melrose Park,, IL 60161 |
| 5487834 | Code Consortium Inc., The | 2724 Elks Way | Napa, CA 94558    USA | |
| 2399502 | Coffee Break Services Inc | 1940 Losantiville Road | Cincinnati, OH 45237 | |
| 2445899 | Colemans Pumping Service | James Coleman | 190 Sturkie Rd | Wagener, SC 29164 |
| 2402791 | Commercial Metals Co. | PO BOX 6187 | Chattanooga, TN 37401–6187 | |
| 5927052 | Communispond Inc. | 5 Lauras Lane | East Hampton, NY 11937 | |
| 5690438 | Concrete Sealants Inc. | Dept 0289 | Columbus, OH 43265–0289 | |
| 5208058 | Connected Resources | 12106 Jerusalem Road | Kingsville, MD 21087 | Attn: Randy Farmer |
| 5306174 | Connected Resources | Po Box 630690 | Baltimore, MD 21263–0690 | Attn: Randy Farmer |
| 5315158 | Consolidated Machine | PO Box 462 | Pasadena, MD 21122 | |
| 5628296 | Constantine & Partners | 477 Madison Ave | New York, NY 10022 | |
| 2400675 | Continental Causualty Co. | John Tsokolas | 333 South Walbash Ave 23rd flr | Chicago IL 60604 |
| 2211413 | Contrarian Funds, LLC | 411 West Putnam Ave., Ste. 225 | Greenwich, CT 06830 | |
| 2434331 | Control Plus Inc. | Robert Adams | 257 NW Ave, Ste 100 | Elmhurst, IL 60126 |
| 6352045 | Cooperheat Mqs Inc. dba Team Industrial | 5858 Westheimer Rd., STe. 625 | Houston, TX 77057 | |
| 2262283 | Coots Henke & Wheeler | Jeff Zipes | 255 East Carmel Drive | Carmel, IN 46032 |
| 5339516 | Corre Opportunities Fund, L.P. | 1370 Avenue of the Americas, 29th Floor | New York, NY 10019    Attn: Claims Processing (Bankruptcy) | |
| 2262659 | Costa Toxicologist | Max Costa | 208 1st St 3 | Hoboken, NJ 07030 |
| 7202738 | Covidien LP | 15 Hampshire Street | Mansfield, MA 02048 | Attn: Patricia Duft |
| 2448813 | Cowles & Thompson PC | Claim No. 67 | 901 Main St    Ste 4000 | Dallas, TX 75202 |
| 2262661 | Crane & Co Inc | Karen Steeter | 30 South St | Dalton, MA 01226 |
| 1829889 | Crenshaw Corporation | Rob Ash | 1700 Commerce Road | PO Box 24217    Richmond, VA 23224 |
| 2398511 | Crown Services | 15 Technology Way | Nashua, NH 03060 | |
| 4556681 | Crystal Springs Water Co | Lisa Beaty | PO BOX 3229 | Lancaster, PA 17604–3229 |
| 6291426 | Cumberland Engineering Corporation | 2900 South 160th Street | New Berlin, WI 53151 | |
| 5567300 | DACA 2010L, LP | 1565 Hotel Circle South, Suite 310 | San Diego, CA 92108 | |
| 2396615 | DAP Products, Inc. | 2400 Boston Street, #200 | Baltimore, MD 21224 | |
| 6311966 | DAVID L YUNICH DECEASED | c/o Patterson Belknap Webb & Tyler LLP | ATTN: Hugh J. Freund    1133 Avenue of the Americas 21st Fl. | New York, NY 10036 |
| 5315159 | Dann Pecar Newman & kleinman P.C. | 2300 One American Square | Box 82008 | Indianapolis, IN 46282 |
| 2331893 | Daramic Inc.(Cl. #2040, Amt. $126,261.23) | 4838 Jenkins Avenue | North Charleston, SC 29405 | |
| 4735542 | Data Destruction | PO Box 540 | Windham, NH 03087–0540 | |
| 2393849 | Dauphin & Rodgers | Bruce Rodgers | 119 N Robinson, Ste 650 | Oklahoma City, OK 73102 |
| 7459124 | David E. Blabey, Jr. | Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas    New York, NY 10036    dblabey@kramerlevin.com | |
| 2374923 | Dawn Scientific | Stephanie Walker | 164 Emmet St | Newark, NJ 07114 |
| 2397424 | Debt Acquisition Company of America V, LLC | 1565 Hotel Circle South    Suite 310 | San Diego, CA 92108 | |
| 2399535 | Dechart Price & Rhoads | Micheal Van Kralingen | 1717 Arch Street | {hiladelphia, PA 19103–2793 |
| 2130477 | Deforest Enterprises, Inc. | 6421 Congress Avenue | Boca Raton, FL 33487 | |
| 2369811 | Del Taco LLC(Amt. $3,750.00.00) | 300 S. Grand Avenue, Ste. 2200 | Los Angeles, CA 90071 | |
| 2371781 | Del Taco LLC(Cl #13964, Amt. $3,750,000.00) | 300 S Grand Avenue, Ste. 2200 | Los Angeles, CA 90071 | |
| 2371780 | Del Taco LLC(Cl #14648, Amt. $3,750,000.00) | 300 S Grand Avenue, Ste. 2200 | Los Angeles, CA 90071 | |

| | | | | | |
|---|---|---|---|---|---|
| 2390224 | Delta Plastics | President | 6844 La Cumbre | Orange, CA 92869 | |
| 2264145 | Delta Plumbing Inc. | Timothy Todd Irvin | PO Box 975 | Jonesboro, GA 30237 | |
| 2402870 | Desselle–Maggard Corp | Kevin Tarleton | PO Box 86630 | Baton Rouge, LA 70879 | |
| 2131958 | Dickinson Wright PLLC | Kristi Katsma | 500 Woodward Ave #4000 | Detroit, MI 48226 | |
| 6351604 | Dickstein Shapiro LLP | fka Dickstein, Shapiro, & Morin | 1825 Eye Street NW | Washington, DC 20006 | |
| 2264146 | Dictronics Inc | James Brown Jr | 110 Gould St | PO Box 920403 | Needham, MA 02494 |
| 5034717 | Digital Video Equipment Co. | Scheduled F Amt. $5,064.00 | 6210 N. Andrews Ave. | Ft. Lauderdale, FL 33309 | |
| 2264147 | Division Of NCH Corporation | Susan Richey | 2727 Chemsearch Blvd. | Irving, TX 75062 | |
| 6178775 | Domnern Somgiat & Boonma Law Office Ltd | 719 Si Phya Road | Bangkok, Thailand 10500    THAILAND | | |
| 2393850 | Dorn Sprinkler Co. | David Dorn | 4120 Dumont Street | Cincinnati, OH 45226 | |
| 5315160 | Drake Hammond & Associates | 9457 S University, Suite 178 | Highlands Ranch, CO 80126 | | |
| 5608498 | Dynamic Pump & Process | Anderson Pump & Process | PO Box 523 | Brookfield, WI 53008 | |
| 5608499 | Dynamic Pump & Process NOW Anderson Pump & Process | PO Box 523 | Brookfield, WI 53008 | | |
| 2402792 | E J Gaisser Inc. | 49 Liberty Place | Stamford, CT 06902 | | |
| 5623659 | EAGLE RESTORATION & CONTRACTING INC | 23 SEA VIEW AVENUE | WINTHROP, MA 02152 | | |
| 5568764 | EAGLES PEAK | BOX 195 | FOUNTAINVILLE PA 18923 | | |
| 5572029 | ETC Custodian | FBO 109806 & 109595 IRAs | c/o Fair Harbor Capital, LLC | PO Box 237037 | New York, NY 10023 |
| 5580151 | ETC Custodian | FBO 109806 & 109595 IRAs | c/o Fair Harbor Capital, LLC | PO Box 237037 | New York, NY 10023 |
| 4695826 | Eagle Electric Machinery | Gerry Weldon | PO Box 1053 | Sulphur, LA 70664 | |
| 7458166 | Edwards Technical Sales Co Inc. | c/o Tannor Partners Credit Fund, LP | 150 Grand Street   Suite 401 | White Plains, NY 10601 | |
| 5628295 | Elder Pipe & Supply Co Inc | PO Box 1302 | Owensboro, KY 42302 | | |
| 5678684 | Eldex Laboratories Inc. | 30 Executive Court | Napa, CA 94558 | | |
| 2370355 | Electronic Label Tech.(Amt. $6727.70) | 708 W Kenosha | Broken Arrow, OK 74012 | | |
| 2346758 | Ellis Painter Ratterree & Bart | David Adams | PO Box 9946 | Savannah, GA 31412 | |
| 6566627 | Emrose Data Inc. | PO Box 16089 | Cleveland, OH 04116 | | |
| 5927293 | Enron Creditors Recovery Corp | PO Box 7777–W8700 | Philadelphia, PA 19175–8700 | | |
| 5586326 | Ensco, Inc. ($21,570.58) | POB 751563 | Charlotte, NC 28275 | | |
| 5642098 | Ensr Corporation | 2 Technology Dr. | Westfort, MA 01886 | | |
| 6942252 | Equipment & Meter Services Inc | 1400 E Elizabeth Ave | Linden, NJ 07036 | | |
| 2133148 | Ergon Refining, Inc. | 2829 Lakeland Drive – 3rd Floor | Jackson, MS 39232 | | |
| 4706325 | Essential Sealing Products Inc. | Patricia Stipp | 326 Melton Rd | Burns Harbor, IN 46304 | |
| 6343819 | Estate of Rosario Rapisardi | Executor James P Rapisardi | 2251 Township Line Rd | Logan TWP, NJ 08085 | |
| 4142973 | Evans Industries, Inc. | PO Box 972121 | Dallas, TX 75397–2121 | | |
| 4152208 | Exhibit Surveys Inc. | RK Swandry | 7 Hendrickson Avenue | Red Bank, NJ 07701 | |
| 5572030 | Exopack, LLC | 4643 Collections Center Drive | Chicago, IL 60693 | | |
| 5572602 | FOAM ZONE | 945 E CALIFORNIA ST | ONTARIO CA 91761 | | |
| 2368388 | FPF Ent(Amount $9,651.72) | PO Box 31691 | USPS indicates invalid address | | |
| 1829886 | Fair Harbor Capital, LLC | 875 Avenue of the Americas, Suite 2305 | New York, NY 10001 | | |
| 2588831 | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York, NY 10023 | |
| 4461490 | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York, NY 10023 | |
| 4538897 | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York, NY 10023 | |
| 5601969 | Fastel Inc. | 34 Thesda Street | Arlington, MA 02474 | | |
| 5572630 | Federal Equipment Co. (11,200.00) | 8200 Bessemer Ave. | Cleveland, OH 44127 | | |
| 4142974 | Ferguson Enterprises Inc. | 4001 E. Monument St. | PO Box 4139 | Baltimore, MD 21205 | |
| 2448275 | Fiberlock Technologies Inc | 150 Dascomb Rd | Andover, MA 01810 | | |
| 5315161 | Fincher Fire Protection Inc. | PO Box 101493 | Irondale, AL 35210 | | |
| 5658664 | Fink & Carne | 39 West 37th St Sixth Fl | New York, NY 10018 | | |
| 4140605 | Flavorchem Corp Orchidai(Cl #1714, Amt. $5,200.00) | 1525 Brook Dr | Downers Grove, IL 60515 | | |
| 4779678 | Fleet Environmental Services LLC | 251 Levy Road | Atlantic Beach, FL 32233 | | |
| 5762967 | Flow Controls Inc. | 7844 Belair Road | Baltimore, MD 21236 | | |
| 5666110 | Fluid Components Intl | PO Box 51020 | Los Angelis, CA 90051–5320 | | |
| 7335613 | Flynn Scale Services | c/o Claims Recovery Group LLC | 92 Union Avenue | Cresskill, NJ 07626 | |
| 5703780 | Frank Maurer Co Inc. | PO Box 367 | Concord, MA 01742–0367 | | |
| 2460795 | Frank Parsons Paper Co. Inc. | KP Wright | 2270 Beaver Road | Landover, MD 20785 | |
| 2460796 | Franklen Equipment Inc. | 2324 E Washington Street, | PO Box 700 | New Lenox, IL 60451 | |
| 5633944 | Fredrick Brothers Corporation | 10 S Lasalle St., Ste 900 | Chicago, IL 60603 | | |
| 4152209 | Free Flow Packaging Intl | David Soares | 1090 Mills Way | Redwood City, CA 94063 | |
| 5567298 | Frontline Data Solutions Inc | 10701 Corporate Drive, Suite 370 | Houston, TX 77477 | | |
| 2395804 | G.C.I Incorporated | Jeanie | PO BOX 83657 | Baton Rouge, LA 70884 | |
| 2133638 | GC Zarnas & Co Inc | Stephen Zarnas | 850 Jennings St | Bethlehem, PA 18017 | |
| 5568765 | GEOANALYSIS INC | 60 ST ANDREWS CIRCLE | CRESTED BUTTE CO 81224 | | |
| 2264148 | GFS Chemicals Inc | Martha Kiner | PO Box 245 | Powell, OH 43065 | |
| 2429866 | GIW Industries, Inc. | PO Box 930860 – 5000 Wrightsboro | Atlanta, GA 91193 Grovetown, GA 90 | | |
| 2262662 | GLI International | Kent Robert | PO Box 389 | Loveland, CO 80539 | |
| 5763771 | GULF ATLANTIC PROPERTIES INC | BAYVIEW TOWER | 200 JACKSON AVE E | PO BOX 685    HAMPTON, SC 29924 | |
| 2262767 | GW Mfg. Co., Inc.(Amt $17,930.88) | POB 28238 | USPS indicates invalid address | | |
| 5974796 | Garlington Lohn & Robinson | 199 West Pine | Missoula, MR 59807–7909 | | |
| 6420770 | Gaucher Associates Inc. | PO Box 30995 | Walnut Creek, CA 94598 | | |
| 5333967 | Gaylon Distributing Inc | 10310 S. Dolfield Road | Owings Mills, MD 21117–3522 | | |

| | | | | |
|---|---|---|---|---|
| 2352122 | General Steel Drum Corp.(Cl #15,523.00) | PO Box 651167 | Charlotte, NC 28265 | |
| 2432170 | General Surfactants(Cl. #2070, Amt. $7,128.00) | 30 Industry Ave. | Joliet, IL 60435 | |
| 5505282 | Georgia Pump   Cl #1935, Amt. $5,096.34 | 6289 Bankhead Hwy, Bldg 16 | Austell, GA 30168 | |
| 5502448 | Georgia Pump   Schedule F | 6289 Bankhead Hwy., Bldg 16 | Austell, GA 30168 | |
| 5927050 | Glas–Col Apparatus Company | PO Box 2128 | Terre Haute, IN 47802–0128 | |
| 5060910 | Global Stone Chemstone Corporation | [ON Minerals (Chemstone) Co] | PO Box 71   1696 Oranda Road   Strasburg, VA 22657 | |
| 4152210 | Goins Underkofler Crawford & Langdon | John Sheedy | 4800 Renaissance Tower 1201 Elm St.   Dallas, TX 75270 | |
| 6343820 | Goodwin Procter LLP | Michael P Kiskinis, CFO | Exchange Place   53StateStreet   Boston, MA 02109 | |
| 2399125 | Goulston & Storrs(Amt. 4,389.09) | 400 Atlantic Avenue | Boston, MA 02210 | |
| 2399300 | Goulston & Storrs(Cl #6055, Amt. $5,189.76) | 400 Atlantic Avenue | Boston, MA 02210 | |
| 6423652 | Great Lakes Instruments | 8855 North 55th Street | Milwaukee, WI 53223 | |
| 4711057 | Greater Cincinnati Water Works | Mark Menichaus | Attn Angel Taylor Bankruptcy Desk   4747 Spring Grove Ave   Cincinnati, OH 45232–1986 | |
| 2399159 | Greenbaum Doll & McDonald PLL | Martin J Cunningham | Section 469   USPS indicates invalid address | |
| 2392116 | Gulf States Engineering | Leon Dressel | PO Box 96456   USPS indicates invalid address | |
| 5608500 | H H Holmes Testing Labs Inc. | Po Box 636 | Morton Grove, IL 60053 | |
| 6575575 | HLF LP, HLTS Fund II LP, HCN LP | 477 Madison Avenue, 8th Floor | New York, New York 10022 | |
| 5568747 | HMR   59 Temple Pl, Ste 704 | Boston, MA 02111 | | |
| 5576141 | HUTTIG   421 CREBLE ROAD | SELKIRK NY 12158 | | |
| 5600747 | HVC Corp.   c/o Univar USA Inc. | 6000 Feldwood Rd. | College Park, GA 30349   Attn: Mardy Greenhalgh | |
| 6424455 | Hach Company   2207 Collections Center Dr. | Chicago, IL 60693 | | |
| 2251015 | Hain Capital Holdings, LLC | 301 Route 17, 6th Floor | Rutherford, NJ 07070 | |
| 2402684 | Hain Capital Holdings, Ltd | 301 Route 17, 6th Floor | Rutherford, NJ 07070 | |
| 2397419 | Hammond Pest Control Inc | 664 State St | Hammond, IN 46320 | |
| 2129732 | Handex of New England Inc. – CLAIM #2438 | Irvin Heath | 30941 Suneagle Drive   Mount Dora, FL 32757 | |
| 4697985 | Hansen Engineering Inc. | Lars Hansen | 167 Laidley's Run Road   West Alexander, PA 15376 | |
| 7422981 | Haol Branded Solutions | c/o Tannor Partners Credit Fund, LP | 150 Grand Street   Suite 401   White Plains, NY 10601 | |
| 2396903 | Harborlite Corporation | Austine Bukhoff | 130 Castilian Dr   Santa Barbara, CA 93117 | |
| 2397420 | Harley's Auto Parts Inc | 310 Hampton Ave NE | Aiken, SC 29801 | |
| 2392117 | Harris Turano & Mazza | Euth El Fair | 941 Chatham Lane Ste 201   Columbus Grove, OH 43221 | |
| 5364239 | Harrrington Tools Inc. | 5440 San Fernando RD W | Los Angeles, CA 90039 | |
| 2367572 | Hayes Mechanical Inc. | Terry Angel | 2160 N Ashland Ave   Chicago, IL 60614 | |
| 6315377 | Haynes International Inc. | PO Box 9013 | Kokomo, IN 46902–9013 | |
| 5315162 | Heidler Roofing Service Inc. | 1345 Spahn Ave | York, PA 17403 | |
| 5568746 | Heinrich Gordon Batchelder | 500 East Broward Blvd | Fort Lauderdale, FL 33394–3092 | |
| 2445900 | Henshell & Buccellato Consulting Archite | AIA Paul Buccellato | 2 Harding Road, Ste 2   Red Bank, NJ 07701 | |
| 2390442 | Heritage Environmental Ser Inc | (Cl# 1717, Amt $20,118.63) | 7901 W. Morris Street   Indianapolis, IN 46231 | |
| 2370610 | Heritage Environmental Ser. Inc.(Amt. $17181.88) | 7901W. Morris Street | Indianapolis, IN 46231 | |
| 2374924 | Heritage Environmental Services LLC | Melissa Head | 7901 W Morris St+   Indianapolis, IN 46231 | |
| 5572031 | Herman G Protze   1 Mill Street | Sherborn, MA 01770 | | |
| 4152211 | Hertz Furniture Systems Inc. | 95 Mckee Dr. | Mahwah, NY 07430 | |
| 6420771 | Hill Brothers Chemical Co. | 1675 N Main Street | Orange, CA 92867 | |
| 2207140 | Hinkle Roofing Products, Inc. | 639 First Court North | Birmingham, AL 35211 | |
| 2374925 | Hitt & Hiller   James Hiller | 510 SW Third Ave, Ste 309 | USPS indicates invalid address | |
| 2264149 | Hoffman Custom Sieves Inc | Dale Hoffman | RR1 Box 45   Turbotville, PA 17772 | |
| 5567299 | Hollman Printing   PO Box 365 | Laurens, SC 29360 | | |
| 2399160 | Horiba Instruments Inc. | Thomas P Kalafut | 17671 Armstrong Ave   Irvine, CA 92614 | |
| 2434332 | Hughes Associates Inc. | Philip J Dinenno | 3610 Commerce Drive 817   Baltimore, MD 21227 | |
| 2128421 | Hydrite Chemical Co.(Amount $9,331.25) | Box 689227 | Milwaukee, WI 53268 | |
| 5927049 | Hygrade Precision Technologies | 329 Cooke Street | Plainville, CT 06062 | |
| 6575085 | ICI Americas, Inc. | W. Steve Bryant | Locke Liddell & Sapp LLP   600 Travis Street, Suite 2600   Houston, TX 77002–3095 | |
| 4152212 | ICI Explosives USA Inc by Orica USA Inc. successor | Tom Jeffrey | 14 Lisa Road   Sinking Spring, PA 19608 | |
| 2393851 | IESCO Inc   John Doody | 5235 B W 65th Street | Bedford Park, IL 60638 | |
| 5581869 | INSTALLATION DESIGN & SERVICES INC | 2208 OLD COVINGTON HWY SW | CONYERYS GA 30012 | |
| 2262660 | IUPUI School of Dentistry Oral Health RE | Judith A Wilkinson | 415 Lansang St   Indianapolis, IN 46202 | |
| 2398914 | IVES EQUIPMENT CORP. | 601 CROTON RD | KING OF PRUSSIA, PA 19406 | |
| 5643967 | Illinois Blower Inc | 750 Industrial Drive | Cary, IL 60013 | |
| 2357441 | Imes Engineering, Inc.(Amt. $5,855.26) | 37056 Cornerview Road | Geismar, LA 70734 | |
| 2398512 | Industrial Scales & Systems Inc | 4295 Cromwell Rd   Suite 615 | Chattanooga, TN 37421 | |
| 2390225 | Industrial Tectonics Inc. | Pamela Wilcoxen | 7222 W Huron River   Dexter, MI 48130 | |
| 2390226 | International Fiber Co | Annette Seitz | 50 Bridge Street   North Tonawanda, NY 14120 | |
| 2349046 | Intertek Caleb Brett | (aka Its Caleb Brett)   Kevin Bakko | PO Box 460709   USPS indicates invalid address | |

| | | | | |
|---|---|---|---|---|
| 6177698 | Intex Plastics Corporation | c/o Mississippi Polymers, Inc. | 2733 S. Harper Road | Corinth, MS 38834 |
| 2402871 | Intransco Inc | PO BOX 239 | Lynnfield, MA 01940 | |
| 2390227 | J & A Sales | Barbara Schlosser | 20 W267 101st Street, Unit D | Lemont, IL 60439 |
| 5601970 | J.C. Summers & Associates | 1750 Huber Road | Charleston, WV 25314 | |
| 2125616 | JA Miara Transportation, Inc.(Amount $6,600.00) | 140 W. Street | Wilmington, MA 01887 | |
| 2352909 | Jeremy Green Photography(Amt. $6,198.88) | 2412 Bahama Road | Austin, TX 78733 | |
| 2125692 | Jerry Goldberg Ent., Inc.(Amt. $2,825.62) | R55 Washington Street | Norwell, MA 02061 | |
| 7323458 | Jim Dandy Fast Foods Inc. | c/o Claims Recovery Group LLC | 3301 Plaza Del Pac | Las Vegas, NV 89102 |
| 5315163 | Judith Yorke (Yorke Engineering) | 31726 Rancho Viejo Road, Ste 108 | San Juan Capistrano, CA 92675 | |
| 4697986 | Julie C. Yang | Julie Yang | 4025 Villa Vista | Palo Alto, CA 94306 |
| 5678685 | K&K Enterprise Inc DBA K&K Water | PO Box 954 | Jennings, LA 70546 | |
| 2366016 | KATTEN MUCHIN ZAVIS ROSEMAN | 575 MADISON AVENUE | NEW YORK, NY 10022 | |
| 4538898 | KMAC Services | Robert Klinner | 2631 Shuttlesworth Drive | Birmingham, AL 35234 |
| 4736056 | Kansas City Peterbilt | 8915 Woodend | Kansas City, KS 66111 | |
| 2428923 | Karski Security Alarm Systems | 3212 Greentree Circle | New Castle, PA 16105 | |
| 6312655 | Kemira Chemicals, Inc. | c/o Montgomery McCracken Walker & Rhoads | Attn: Mark A. Fink | 1105 North Market Street, Suite 1500    Wilmington, DE 19801 |
| 5679915 | Kenneth Technology | 9 Bacorn Road | Flemington, NJ 08822 | |
| 6408943 | Kerr–McGee Chemical Corp | Attn: Matthew A. Paque | 3301 NW 150th Street | Oklahoma City, OK 73134 |
| 6408942 | Kerr–McGee Pigments Savannah Inc. | Attn: Matthew A. Paque | 3301 NW 150th Street | Oklahoma City, OK 73134 |
| 2151352 | Keystone Electric Company | 2807 Annapolis Road | Baltimore, MD 21230 | |
| 2264150 | King Clexon & Feola LLC | Gary Clexon | 1670 York Street | Denver, CO 80206 |
| 2442573 | King Pallet, Inc.(Amt. $5,610.00) | 1800 NW 22nd Ct. | Pompano Beach, FL 33069 | |
| 2160793 | L.B. Mechanical Co., Inc. | PO Box 1213 | Abingdon, MD 21009 | |
| 2398513 | LA Tex Rubber & Specialties | PO Box 3050 | Lake Charles, LA 70602 | |
| 5613564 | LAB SUPPORT | FILE # 54318 | LOS ANGELES CA 90074 | |
| 2802595 | Lab Safety Supply | 401 S Wright Rd | Janesville, WI 53546 | |
| 2429534 | LabVantage Solutions, Inc | C/O Matthew A Porter ESQ | Dechert LLP | 200 Clarendon St 27th Floor    Boston, MA 02116 |
| 4695827 | Landauer Inc.    Mays | c/o D&B RMS Bankruptcy Services | PO Box 5126 | Timonium, MD 21094 |
| 5597631 | Langan Engineering & Environmental Svr | 10 Furler St | PO Box 209 | Totowa, NJ 07512 |
| 5506881 | Lanier Plumbing Inc. | 2201 Moss Street | Lake Charles, LA 70601 | |
| 5572032 | Lantech, Inc. | 11000 Bluegrass Pkwy | Louisville, KY 40299 | |
| 2264188 | Lark Portable Bldgs Inc | Kenneth Young | 6461 Balding Blvd | Jackson, FL 32244 |
| 2463498 | Law Office of John C Mueller | 23480 Park Sorrento Ste 207A | Calabasas, CA 91302 | |
| 6351231 | Lehigh Portland Cement Co. | C/o Lehigh Hanson Inc. | 300 E John Carpenter Frwy. | Suite 1500    Irving, TX 75026 |
| 2399161 | Linatex Inc. | George Johnson | 1550 Airport Road | Gallatin, TN 37066 |
| 4461491 | Linjen Promotions Inc. | Jennifer Savir | 15519 Harbor Town Drive | Orlando Park, IL 60462 |
| 2348967 | Liquid Handling Systems, Inc | President | 1441 Village Way | Santa Ana, CA 92705 |
| 2448276 | Liquidity Solutions Inc | One University Plaza | Ste 312 | Hackensack, NJ 07601 |
| 4142977 | Longacre Master Fund, Ltd. | 810 Seventh Avenue, 33rd Floor | New York, NY 10019 | |
| 4149764 | Longacre Master Fund, Ltd. | 810 Seventh Avenue, 33rd Floor | New York, NY 10019 | |
| 5208050 | Longacre Opportunity Fund, L.P. | 810 Seventh Avenue, 33rd Floor | New York, NY 10019 | Attn: Vladimir Jelisavcic |
| 5775923 | Longacre Opportunity Offshore Fund, Ltd. | 810 Seventh Avenue, 33rd Fl. | New York, NY 10019 | Attn: Vladimir Jelisavcic |
| 2432786 | Los Angeles County Metropolitan | Transportation Authority | One Gateway Plaza | Los Angeles, CA 90012 |
| 2460797 | Louis M Zigman Law Corporation | Louis Zigman | 473 S Holt Ave | Los Angeles, CA 90048 |
| 2211351 | MCI WorldCom and Its Affliates | Attn: Brian Bejet, Esq. | 1133 19th Street NW | Washington, DC 20036 |
| 2128420 | MD Industrial Group(Amt.$5,900.00) | 233 E. Redwood Street, 5th Floor | Baltimore, MD 21202 | |
| 5614875 | MINUTEMAN CONTROLS CO INC | PO BOX 1559 | WAKEFIELD MA 01880 | |
| 2264189 | MP Hunter & Sons Inc | MP Hunter | 19448 Hwy 221 N | Laurens, SC 29360 |
| 6614369 | Macerich Fresno Limited Partnership | 401 Wilshire Boulevard, Suite 700 | Santa Monica, CA 90401 | |
| 5946058 | Mactec Engineering and Consulting | 1105 Lakewood Pkwy | Ste 300 | Alpharetta, GA 30009 |
| 6251944 | Madison Complex Inc. | 2300 Greenview Dr. | St. Paul, MN 55112 | |
| 6177247 | Main Plaza, LLC | c/o Speights & Runyan | P.O. Box 685 | Hampton, SC 29924 |
| 2460798 | Manchester Inc. (MPS) | Vincent Rivera | One Independent Dr. | Jacksonville, FL 32202 |
| 2351566 | Manning Selvage & Lee(Amt. $22,987.55) | 6500 Wilshire Blvd | Los Angeles, CA 90048 | |
| 5314184 | Marblegate Special Opportunities LP | 153 East 53rd Street | New York, NY 10022 | |
| 4746554 | Marston Technical Service Inc | 11576 Goldcoast Drive | Cincinnati, OH 45249–1640 | |
| 4735543 | Maryland Locksmith | 6 Aquahart Rd | Glen Burnie, MD 21061 | |
| 2350145 | Mayers Electric Co., Inc. | 4004 Erie Court | Cincinnati, OH 45227 | |
| 2399162 | McFrank Williams Adv | Michael Bruce | 266 West 37th Street–8th | New York, NY 10018 |
| 4139423 | McKenzie Pest Control | PO Box 5602 | Lake Charles, LA 70606 | |
| 2448776 | McLane Graf Raulerson Middleton PA* | Claim No. 373 | 11 S. Main St., Ste. 500 | Concord, NH 03301–4863 |
| 6343821 | Mead Specialty Paper Div. | c/o MeadWestvaco Corp | 501 South 5th Street | Richmond, VA 23219–0501 |

| | | | | |
|---|---|---|---|---|
| 5508484 | Meany Electrical Engineering | Cl#451534, Amt. $5,850.00 | 17401 S Laflin | E. Hazel Crest, IL 60429 |
| 5508892 | Meany Electrical Engineering | Schedule F, Amt. $5,850.00 | 17401 S Laflin | E. Hazel Crest, IL 60429 |
| 2398514 | Meleney Equipment Inc | 10545 Guilford Road | Unit 102 | Jessup, MD 20794 |
| 2448277 | Mellon Investor Services LLC | PO Box 360857 | Pittsburgh, PA 15251 | |
| 5333584 | Met Electrical Testing Co Inc. | 3700 Commerce Dr., Ste 901 | Baltimore, MD 21227 | |
| 5614945 | Metalcoat Inc. of Florida | Post Office Box 857 | Mulberry, FL 33860 | |
| 2402872 | Micro Center | Koehler | 727 Memorial Drive | Cambridge, MA 02139 |
| 4461492 | Micromedia | Arthur McGinnes | 575 University Ave. | Norwood, MA 02062 |
| 6397303 | Midtown Acquisitions L.P. | 65 East 55th Street, 19th Floor, New Yor | | |
| 2393852 | Midwest Suburban Publishing | Linda Young | PO box 757 | Tinley Pak, IL 60477 |
| 2393853 | Midwest Suburban Publishing Inc. | Linda Young | 6901 West 159th Street | Tinley Pak, IL 60477 |
| 2349563 | Miller Nelson Research | Gary Nelson | Harris Ct Bldg C6 | Monterey, CA 93940 |
| 2265361 | Minnesota Pollution Control, Agency | Alan C Williams | 445 Minnesota St, Suite 900 | St Paul, MN 55101 |
| 5776368 | Mississippi Lime Co | PO Box 17436 | Saint Louis, MO 63178–7436 | |
| 2397421 | Mitchs Welding & Hitches | 802 Kingsbury Street | Maumee, OH 43537 | |
| 2400646 | Mobilcomm | 1211 W Sharon Road | Cincinnati, OH 45240 | |
| 2256434 | Mobile Storage Group Inc | Chris | 7590 N Glenoaks Blvd | Burbank, CA 91504 |
| 2400676 | Morgan Stanley Senior Funding | Donna Souza | 1858 Broadway | USPS indicates invalid address |
| 2393294 | Motion Industries, Inc. | c/o Barack Ferrazzano Kirschbaum & Nagel | 200 West Madison St. Suite 3900 | Chicago, IL 60606–3465 Attn: Kimberly J. Robinson |
| 2458428 | Munoz, Gloria | c/o Anthony S. Petru, Esq. | Nildebrand, McLeod & Nelson, LLP | 350 Frank H. Ogawa Plaza, 4th Floor Oakland, CA 94612–2006 |
| 4733837 | NACS C/O NACM Credit Services Inc | 10670 Barkley | PO Box 12370 | Overland Park, KS 66212 |
| 2396544 | NORSTONE INC | PO BOX 3 | WYNCOTE, PA 19095 | |
| 5847757 | NY Hillside, Inc. | 16547 Academia Drive | Encino, CA 91436 | |
| 6912258 | National Aluminum Corporation | c/o Robert Stone | 6422 Riverview Lane | Dallas, TX 75248 |
| 5642094 | National Analysts Research and Consulting | 1835 Market St 25th Floor | Philadelphia, PA 19103–2984 | |
| 5610454 | National Hose & Accessory Distributors Corp. | One Greenway Plaza, Ste 100 | Houston, TX 77046 | |
| 5614334 | National Union Fire Insurance Co. of | Pittsburgh et. al | Attn: Michael S. Davis, Esq. | 575 Lexington Avenue New York, NY 10022 |
| 6600691 | Neutocrete Systems Inc. | 89 Eastern Steel Road | Milford, CT 06460 | |
| 2400647 | New York Construction Materials | 6 Century Hill Drive | Latham, NY 12110 | |
| 2350101 | Niro, Inc.(Cl. #717, Amt. $31,235.60) | 1600 Okeefe Rd. | Hudson, WI 54016–7206 | |
| 2129733 | North American MFG Co – CLAIM #1940 | Kathy Ruekberg | 4455 E 71st Street | Cleveland, OH 44105 |
| 5597869 | North American Trailer Sales Ltd. | 7649 Concord Blvd. | Inver Grove Heights, MN 55076 | |
| 2264190 | Northern Tool & Equipment Co | Carlette Mueller | PO Box 1219 | Burnsville, MN 55337 |
| 4555419 | Norton Welding Supply Inc | Sandra Baker | 2906 Deans Bridge Rd | Augusta, GA 30906 |
| 2374926 | Novigen Sciences Inc./ Exponent Inc. | James Burke | 1730 Rhode Island Ave NW, Ste 110 | Washington, DC 20036 |
| 5568766 | ODORITE | 1111 MARYLAND AVE | BALTIMORE MD 21201 | |
| 4149770 | OP TECH ENVIRONMENTAL SERVICES INC | 6392 DEERE RD | SYRACUSE, NY 13206 | |
| 6784312 | Oldon Limited Partnership | c/o Timothy P. Mulhern, Esq. | Shatz, Schwartz and Fentin, P.C. | 1441 Main Street, Suite 1100 Springfield, MA 01103 |
| 4461493 | Olin Brothers | Ernest Olin | 7094 Perry Center Warsaw Rd | Perry, NY 14530 |
| 5583708 | On Assignment Staffing Service | 26651 W. Agoura Rd. | Calabasas, CA 91302 | Attn: Ellen NcNichol |
| 4695828 | Oxford Global Resources Inc. | Claire Hart | 100 Cummings Ctr., Ste 206 L | Beverly, MA 01915 |
| 2429654 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY | 80 PARK PLAZA | NEWARK, NJ 07101 | |
| 5629288 | Packaging and Specialty Papers | PO Box 1010 | Fairforest, SC 29336 | |
| 2434333 | Packateers Inc. | Kristin Cross | 819 Shadow Farm Road | USPS indicates invalid address |
| 2434426 | Packateers Inc. | Kristin Cross | PO Box 547 | Downingtown, PA 19380 |
| 5612640 | Paley Rothman et al | 4800 Hampden Lane, 7th Fl. | Bethesda, MD 20814 | |
| 2442588 | Pallet King, Inc.(Amt. $5,610.00) | 1800 NW 22nd Ct. | Pompano Beach, FL 33069 | |
| 7301023 | Panel Specialties Inc | 1720 Madison St NE | Minneapolis, MN 55413 | |
| 2398515 | Paradyne | PO Box 930224 | Atlanta, GA 31193–0224 | |
| 2391900 | Patrick Engineering(Amt. $9,300.00) | 4985 Varsity Drive | Lisle, IL 60532 | |
| 4139422 | Patterson Truck Repair Inc | 806 16th St | Mendota, IL 61342 | |
| 4142975 | Patton Boggs LLP | 2550 M Street NW | Washington, DC 20037–1350 | |
| 2445901 | Peace Products Co | Ken Trimhle | 143 Pennsylvania Ave | Malvern, PA 19355 |
| 4538899 | Penn Air & Hydraulics Corp. | Robert Rhein | PO Box 132 | York, PA 17405 |
| 2374927 | Perelson Weiner LLP | Ronald Weiner | One Dag Hammarskjold Plaza | 42nd Fl New York, NY 10017 |
| 5690445 | Perry Scale Company Inc | PO Box 5461 | Houston, TX 77262 | |
| 5690442 | Perry Scale Company Inc. | PO Box 5461 | Houston, TX 77251 | |
| 2437806 | Petrochem Fluid Controls, Inc.(Amt. $6,772.31) | 3593 Highway 90 | USPS indicates invalid address | |
| 2402873 | Philadelphia Mixers | Stephen Dickor | 1221 East Main Street | Palmyra, PA 17078 |
| 5796964 | Philips Analytical Inc and Panalytical Inc. | 12 Michigan Dr. | Natick, MA 1760 | |
| 497267 | Phillips, Goldman & Spence, P.A. | Attn.; Richard P.S. Hannum, Esquire | 1200 North Broom Street | Wilmington, DE 19806 |
| 4775381 | Pickups Plus | PO Box 2389 | Livermore, CA 94551 | |

| | | | | |
|---|---|---|---|---|
| 2456615 | Plasmine Technology Inc | PO Box 30209 | Pensacola, FL 32503 | |
| 7767412 | Plum Creek Timberlands, LP | c/o John R. Knapp, Jr. | Miller Nash LLP | 601 Union St #4400 Seattle, WA 98101 |
| 5927048 | Portman Equipment Co | 4331 Rossplain Road | Cincinnatti, OH 45236 | |
| 5924967 | Powerlift Corporation dba SCMH | Southern California Material Handling | 8314 E Slauson Avenue Pico Rivera, CA 90660 | |
| 5325945 | Precision Prints | 2901 Maplewood Dr. | Sulphur, LA 70663 | |
| 2432166 | Primark Tool Group(Cl #1187, Amt. $7,650.00) | 33319 Treasury Ctr. | Glen Allen, VA 23060 | |
| 2332033 | Prime Energy Systems(Amt. $13,345.00) | 2306 South Battleground Road | La Porte, TX 77571 | |
| 6164760 | Proven Products and Services Inc | 3852 Hawkins Ave NE | Albuquerque, NM 87109 | |
| 2447503 | Providence Environmental Inc.(Amt. $13,267.50) | 312 Sharpe Rd | Columbia, SC 29203 | |
| 2446356 | Providence Environmental Inc.(Amt. $5,882.50) | 312 Sharpe Rd | Columbia, SC 29203 | |
| 4555132 | Public Service Company of Colorado | 1225 17th Street | Denver, CO 80202 | |
| 4732620 | Pulva Corporation | PO Box 427 | Saxonburg, PA 16056–0427 | |
| 5608501 | Pump Specialties Inc. | 9428 W 47th Street | Brookfield, IL 60513 | |
| 2393854 | Pumping Systems Inc. | Stone Perez | 1100 Vijay Dr | Atlanta, GA 30341 |
| 2208095 | Pumps & Process Equipment, Inc. | 1234 Remington Road | Schaumburg, IL 60173 | |
| 2370225 | Pumptek | Att: Timothy Marklay | 7275 Edington Drive | Cincinnati, OH 45249 |
| 5628293 | R&M Equipment Co | PO Box 937 | Royersford, PA 19468 | |
| 2366018 | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA SUITE 312 | HACKENSACK, NJ 07601 | |
| 2256435 | RJMS Corp | Jeannie Clayton | Dba Toyota Material Handling N | 31010 San Antonio St Hayward, CA 94544 |
| 2262284 | RMT Inc. | William Dickerel | PO Box 2189 | Madison, WI 53701 |
| 4149768 | ROTEX INC | 1230 KNOWLTON ST | CINCINNATI, OH 45223 | |
| 4149769 | RUBBER MILLERS INC | 709 S CATON AVE | BALTIMORE, MD 21229 | |
| 6566628 | Raba–Kistner Consultants Inc. | 12821 W Golden Lane | San Antonio, TX 78249 | |
| 5325946 | Raymark Office Supply | 900 N. Church Rd. | Elmhurst, IL 60126 | |
| 6347949 | Regent Security Services Inc | 2602 Commons Blvd | Augusta, GA 30909 | |
| 4735110 | Rentokil Environmental Service | 703 Landwehr Road | Northbrook, IL 60062 | |
| 2264191 | Resin Systems Inc | Joseph Thomas | 1586 Swiseo Rd | Sulpher, LA 70665 |
| 5310658 | Restoration Holdings LTD | 325 Greenwich Ave | 3rd Floor | Greenwich, CT 06830 |
| 5621209 | Restoration Holdings, Ltd. | 325 Greenwich Avenue, 3rd Floor | Greenwich, CT 06830 | |
| 2460799 | Rexam Release Inc. | Ronald Glasshoff | 4201 Contress St., Ste 340 | Charlotte, NC 28209 |
| 5666109 | Rhodia Inc | 259 Prospect Plains Rd | Cranbury, NJ 08512 | |
| 4461494 | Richards Packaging Inc. | Mildred Nolan | PO Box 11249 | Portland, OR 97211 |
| 2981750 | Richmond Country Tax Commissioner | 530 Green St Room 117 | Augusta, GA 30911 | |
| 5776367 | Riverside Tool & Die | 11 Fox Road | Waltham, MA 02451 | |
| 4778859 | Robert Shaun Hughey | dba Technique Lawn M | 630 Parton Lane | Ringgold, GA 30736 |
| 5628294 | Roebuck & Associates Inc | 1103 Swann Ave | Tampa, FL 33606 | |
| 5617768 | Roy's Kwik Korner, Inc. | 1002 Crain Hwy., S.W. | Glen Burnie, MD 21061 | |
| 2399163 | Rumpke | Paul Hanawm | 10795 Hughes Road | Cinncinati, OH 45251 |
| 2264192 | SC Hydraulic Engineering Corp | Christinia Verbeek | 1130 Columbia Street | Brea, CA 92821 |
| 6289733 | SGH Enterprises, Inc., f/k/a Samson Hydrocarbons C | c/o Greg Lowry | Locke Lord, LLP | 2200 Ross Avenue, Suite 2200 Dallas, Texas 75201 |
| 2133388 | SMR Engineering & Environmental Services, Inc. | Sharon Rosso | PO Drawer 761 | Central City, KY 42330 |
| 2393890 | SOFTWARE SPECTRUM(Cl #2732, Amt. $4,040.80) | 3480 Lotus Drive | Plano, TX 75075 | |
| 5853485 | SPCP Group, LLC | Two Greenwich Plaza | Greenwich, CT 08630 | Attn.: Brian Jarmain |
| 2393295 | SPCP Group, LLC, as agent for Silver Point et al | Two Greenwich Plaza, 1st Floor | Greenwich, Ct 06830 | |
| 7322992 | Safety Harbor Resort & Spa | c/o Claims Recovery Group LLC | 92 Union Avenue | Cresskill, NJ 07626 |
| 5856279 | Safety House LC Pipe & Supply | 2010 Enterprise Blvd. | Lake Charles, LA 70601 | |
| 5506882 | Sales Growth Dynamics | 3545 Ellicott Mills Drive | Ellicott City, MD 21043–4544 | |
| 5339515 | Schutz Container Corporation | PO Box 30211 | Hartford, CT 06150 | |
| 4538900 | Seelaus Instrument Company Inc. | Hank Seelaus | 4050 Executive Park Dr. | Ste 400 Cincinnati, OH 45241 |
| 2374928 | Selas Fluid Processing Corp | Mark Frank | 5 Sentry Parkway E | Ste 204 Blue Bell, PA 19422 |
| 5658665 | Seyfarth Shaw | 55 East Monroe Street | Chicago, IL 60603–5803 | |
| 5509109 | Shaffer Realty Nominee Trust | Cl #6078, Amt. $75,000.00 | 125 Summer St | Boston, MA 02110 |
| 5508893 | Shaffer Realty Nominee Trust | Schedule F, Amt. $75,000.00 | 125 Summer Street | Boston, MA 02110 |
| 4152469 | Shawmut Advertising Inc. dba Shamut Printing | 135 Library Street | Chelsa, MA 02150 | |
| 5706093 | Sheldon H. Solow | c/o Solow Realty & Development Company, | 9 West 57th Street, 45th Floor | New York, New York 10019 |
| 5568748 | Sheraton Nashua Hotel | 11 Tara Boulevard | Nashua, NH 03062 | |
| 6390509 | Sherwin Alumina Company | c/o Kent Britton, CFO | PO Box 9911 | Corpus Christi, TX 78469 |
| 6420772 | Sidney Diamond Associates | 819 Essex Street | West Lafayette, IN 47906 | |
| 5853776 | Siefer America Inc | PO Box 357 | Cordova, TN 38088 | |
| 5690437 | Siefer America Inc. | PO Box 357 Cordova, TN 38088 | | |
| 6162242 | Sierra Asset Management, LLC | 2699 White Road – Suite 255 | Irvine, CA 92614 | |
| 6254737 | Sierra Capital | 2699 White Road – Suite 255 | Irvine, CA 92614 | |
| 2130504 | Sierra Liquidity Fund | 2699 White Road #255 | Irvine, CA 92614 | |
| 6162241 | Sierra Liquidity Fund, LLC | 2699 White Road – Suite 255 | Irvine, CA 92614 | |
| 6162239 | Sierra Nevada Liquidity Fund | 2699 White Road – Suite 255 | Irvine, CA 92614 | |

| | | | | |
|---|---|---|---|---|
| 6162240 | Sierra Nevada Liquidity Fund | 2699 White Road – Suite 255 | Irvine, CA 92614 | |
| 2390443 | Software Spectrum(Cl #2731, Amt. $7,0193.43) | 3480 Lotus Drive | Plano, TX 75075 | |
| 2390444 | Software Spectrum, Inc(Cl #2733, Amt. $4,040.80) | 3480 Lotus Drive | Plano, TX 75075 | |
| 5600736 | Solar Bear Inc. | 325 Cherokee Blvd. | Chattanoogs, TN 37405 | |
| 5600740 | Solar Bear, Inc. | 325 Cherokee Blvd. | Chattanooga, TN 37405 | Attn: Brian Phillips |
| 2262285 | Solid Gold Distributing Co Inc | Andrew Park | 1055 W 7th Street | USPS indicates invalid address |
| 6424350 | Solidus Integration | 26 Wayte Road | Bedford, MA 07130–1630 | |
| 5706095 | Solovieff Realty Corp., LLC | c/o Solow Realty & Development Company, | 9 West 57th Street, 45th Floor | New York, New York 10019 |
| 5706096 | Solow Building Company, LLC | c/o Solow Realty & Development Company, | 9 West 57th Street, 45th Floor | New York, New York 10019 |
| 5706094 | Solow Development Corporation | c/o Solow Realty & Development Company, | 9 West 57th Street, 45th Floor | New York, New York 10019 |
| 4139421 | Soukal Floral Co Inc | 6118 Archer Ave | Chicago, IL 60638 | |
| 2264193 | Southern X Ray LLC | Paul Eill | PO Box 2656 | Greer, SC 29652 |
| 6163916 | Southpaw Credit Opportunity Master Fund LP | 2 West Greenwich Office Park, 1st Floor | Greenwich, CT 06831 | |
| 6432489 | Southpaw Credit Opportunity Master Fund LP | 2 West Greenwich Office Park, 1st Floor | Greenwich, CT 06831   Attn: Jeff Cohen | |
| 6177703 | Southpaw Koufax LLC | c/o Southpaw Asset Management LP | 2 West Greenwich Office Park, 1st Floor | Greenwich, CT 06831 |
| 6415716 | Southwest Forest Products, Inc. | 2828 South 35th Avenue | Phoenix, AZ 85009 | |
| 5643968 | Southwest Special Testing | 10826 S Norwalk Blvd | Santa Fe Springs, CA 90670 | |
| 4728793 | Southwest Town Mechanical Services | 50 Eisenhower Lane | North Lombard, IL 60148 | |
| 2247192 | Specialty Chemical Company, LLC | 2018 King Edward Avenue | Cleveland, OH 37311 | |
| 2368389 | Spherion Corp.(Amt. $9,500.00) | POB 905514 | USPS indicates invalid address | |
| 2397422 | Stallings & Co | 250 Irving Blvd. | Chicago Heights, IL 60411 | |
| 5653325 | Standard Services Company Inc | 14694 Airline Hwy | Destrehan, LA 70047 | |
| 5042841 | State of Maryland Central Collection Unit | 300 W Preston Street, Rm 407 | Baltimore, MD 21201 | |
| 5647164 | Steel Fab | 17403 Lee Hwy | Abingdon, VA 24210 | |
| 6435619 | Stone Pigman Walther Wittman LLP | 546 Carondelet Street | New Orleans, LA 70130–3588 | |
| 5570413 | Strasburger & Siegel Pkwy Ctr. ($5,475.00) | 7249 Nat'l. Dr. | Hanover, MD 21076 | |
| 5577714 | Stratford Press | 12008 South Central Avenue | Alsip, IL 60803 | |
| 5690439 | Superior Supply & Steel | PO Box 2087 | Lake Charles, LA 70602–2087 | |
| 5574599 | THE KINGS CONTRIVANCE | 10150 SHAKER DR | COLUMBIA MD 21046 | |
| 5573846 | THERMO OPTEK CORP | 27 FORGE PKWY | FRANKLIN MA 02038 | |
| 2374929 | TN American Water Co | John Watson | PO Box 11661 | Charleston, WV 25339 |
| 5573847 | TOPAZ ENGINEERING SUPPLY INC | 35 POND PARK ROAD | HINGHAM MA 02043 | |
| 5581870 | TRELFORD FLETCHER | 236 MALLOW HILL RD | BALTIMORE MD 21229 | |
| 2133639 | TSI Incorporated | Tammi Oleson | PO BOX 86 | Minneapolis, MN 55486–0764 |
| 5923925 | Tannor Partners Credit Fund LP | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 5923942 | Tannor Partners Credit Fund, LP | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 5333583 | Target Industries | PO Box 810 | Flanders, NJ 07836 | |
| 2434334 | Taylor Duane Barton & Gilman LLP | James Duane III | 160 Federal Street | Boston, MA 02110 |
| 2488864 | Tempo Master Fund LP | c/o JD Capital Management, LLC | 2 Greenwich Plaza, 2nd Floor   Greenwich, CT 06830   Attn: Michael Owens | |
| 2445902 | Tennant Sales & Service Company | Patrick J O'Neil | 701 N Lilac Drive | Minneapolis, MN 55422 |
| 2446373 | Tennessee Department of Environment | & Conservation, Division of Superfund | 401 Church St   Nashville, TN 37243 | |
| 4735111 | Terminix International | 7625 Hamilton Park Dr | Chattanooga, TN 37421 | |
| 5642097 | Terracon | PO Box 931277 | Kansas City, MO 64193–1277 | |
| 2434335 | The Baltimore Sun Company | Carol Liotta | 501 N Calvert Street | Baltimore, MD 21278 |
| 5787384 | The Community College Of Baltimore City | 800 S Rolling Road | Baltimore, MD 21228 | |
| 5608502 | The Hope Group Corp | 70 Bearfoot Rd | Northborough, MA 01532 | |
| 5642093 | The Limo Inc. | 11901 30th Court North | Saint Petersburg, FL 33716 | |
| 5628297 | The Woods Hole Group Inc. | 81 Technology Park Dr. | East Falmouth, MA 02536 | |
| 5927047 | Thomas Goldkamp Co. | 186 South Main St | PO Box 368 | Ambler, PA 19002 |
| 6420876 | Thomas S. Clemons (GID 0242320) | 3808 Walworth Road | Marion, NY 14505 | |
| 2348157 | Thomas Wilcox Co. Inc.(Amt. $10,125.00) | 241 Old Mill Road | Sellersville, PA 18960 | |
| 2144157 | Thompson Equipment Company, Inc. | PO Box 4189 | New Orleans, LA 70178 | |
| 5927292 | Toshiba Business Solutions USA | 800 Research Drive | Wilmington, MA 01887 | |
| 1829888 | Total Fire & Safety | Mary Scholtz | 6808 Hobson Valley Dr | Woodbridge, IL 60517 |
| 2264509 | Total Fire & Safety | Mary Scholtz | 6808 Hobson Valley Dr | Woodbridge, IL 60517 |
| 7206011 | Towson Medical Equipment Co. Inc. | 8845 Orchard Tree Lane | Baltimore, MD 21286 | |
| 5577892 | Trans Clean | 45 Mayfair Place | Stratford, CT 06615 | |
| 2397423 | Tri County Petroleum | PO Box 108 | Defiance, PA 16633–0108 | |
| 5642099 | Troy Chemical | 8 Vreeland Road | Florham Park, NJ 07932 | |
| 5642096 | Tryo Chemical | 8 Vreeland Rd | Florham Park, NJ 07932 | |
| 4697987 | Tulco, Inc. | Gerry Weldon | PO Box 1053 | Sulphur, LA 70664 |
| 5706099 | UBS AG, Stamford Branch | 677 Washington Blvd. | Stamford, CT 06901 | Attn: Banking Products Services Agency |
| 5568767 | ULINE | 2200 S LAKESIDE DRIVE | WAUKEGAN IL 60085 | |
| 2129515 | US Int'l. Services Ltd(Cl. #13795, Amt. $7,389.88) | 113 Kresson – Gibbsboro Rd | Voorhees, NJ 08043 | |
| 2125664 | US Int'l. Services Ltd.(Amount $7,389.88) | 113 Kresson – Bibbsboro Road | Voorhees, NJ 08043 | |

| | | | | |
|---|---|---|---|---|
| 2129520 | US Int'l. Services Ltd.(Cl. #13795, Amt. $7389.88) | 113 Kresson – Gibbsboro Rd | Voorhees, NJ 08043 | |
| 2396619 | USG Corporation | 550 West Adams Street | Chicago, IL 60661–3676 | |
| 2437711 | Unidex Group, Inc.(Cl # 1277, Amt. $12,450.00) | 797 Glenn Avenue | Wheeling, IL 60090 | |
| 2365332 | Uniroyal Chemical Co.(Cl #2091, Amt. $49,039.66) | c/o Chemtura Corporation | 199 Benson Road | Middlebury, CT 06749 |
| 5566928 | Unisource | 4151 Woodcock Drive | Jacksonville, FL 32207 | |
| 5619799 | United Energy Products | 2139 Espey Court | Crofton, MD 21114 | |
| 2390228 | United States Container Corporation | Grace Tsoung | 4950 S Santa Fe Ave | Vernon, CA 90058 |
| 5642095 | United States Gypsum Co | 125 S. Franklin St | Chicago, IL 60606 | |
| 6289734 | United States of America | c/o United States Department of Justice | P.O. Box 7611 | Washington, DC 20044 |
| 5568749 | University of Delaware | 220 Hullihen Hall | Newark, DE 19716 | |
| 5568750 | University of Delaware | Attn Chemical Engineering | Attn: CE Cook Cashier | Newark, DE 19716 |
| 6343822 | University of Maryland at College Park | Attn: Ari Kodeck, Assistant AG | 300 W. Preston Street, Room 407 | Baltimore, MD 21201 |
| 5609856 | VALVAX CORPORATION | 7275 EDINGTON DR | CINCINNATI OH 45249 | |
| 5505063 | Van London Co, Inc | Schedule F, Amt. 5,610.00 | 6103 Glenmont Drive | Houston, TX 77081 |
| 6440567 | Van's Industrial | 231 Condit St | Hammond, IN 46320 | |
| 5625883 | Vista Verde Landscaping | P.O. Box 582 | Tustin, CA 92781 | |
| 5577766 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | New York, NY 10016 | |
| 2370226 | VonWin Capital Management, LP | 60 Madison Avenue, 2nd Floor | New York, NY 10010 | |
| 5600749 | Vopak USA Inc. | c/o Univar USA Inc. | 6000 Feldwood Rd. | College Park, GA 30349 | Attn: Mardy Greenhalgh |
| 2434336 | WH Cooke & Co. | Robert | PO Box 263 | FInksburg, MD 21048 |
| 2400622 | WHITE AND WILLIAMS LLP | 1800 ONE LIBERTY PLACE | PHILADELPHIA, PA 19103 | |
| 1829887 | WK Meriman Inc | Mary Ann Merriman | 7038 River Road | Pittsburgh, PA 15225 |
| 1829885 | Walter G Coale Inc | Raymond Bent | PO Box 39 | Churchville, MD 21028 |
| 4730279 | Warehouse Assoc.(Amt. $12,054.54) | 1345 Campbell Rd, Ste. 222 | Houston, TX 77055 | |
| 2402681 | Weld–Rite Service Inc | Attn: Joel A Stein | 6 W Hubbard St 8th FL | USPS indicates invalid address |
| 6341334 | Westlake CA&O Corporation | 2801 Post Oak Blvd #600 | Houston, TX 77056 | |
| 4977793 | Wilson Welding Service Inc | 2939 Snapfinger Road | Decatur, GA 30034 | |
| 2448781 | Wisconsin Electric Wisconsin Gas | Claim No. 522; | 231 W Michigan St | Rm P187 | Milwaukee, WI 53290 |
| 2448816 | Woodwise Inc | Claim No. 2019 | 942 ValleyBrook Rd | Bothwyn, PA 19061 |
| 4736057 | World Wide Filtration Inc | PO Box 1186 | Baytown, TX 77522–1186 | |
| 6315376 | Worth Chemical Corporation | c/o Brenntag Southeast | PO Box 752094 | Charlotte, NC 28275–2094 |
| 5678683 | Xytel Corporation | 1001 Cambridge Dr. | Elk Grove Village, IL 60007 | |
| 2397010 | Yokogawa Corporation of America | Matt Ray | 2 Dart Road | Newnan, GA 30265 |
| 5995700 | ZANNINO'S CATERING | 7770 GOUGH ST. | BALTIMORE, MD 21224 | |

TOTAL: 577