# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                              **Case No.:** 01–01139–KG
W.R. Grace & Co., et al.

                                                        **Chapter:** 11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


_Una O'Boyle_

Una O'Boyle, Clerk of Court

Date: 9/8/16
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 01-01139-KG
W.R. Grace & Co., et al.                                                  Chapter 11
        Debtor
                        **CERTIFICATE OF NOTICE**

District/off: 0311-1          User: SH              Page 1 of 48          Date Rcvd: Sep 08, 2016
                             Form ID: van440        Total Noticed: 10

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 10, 2016.
aty           James E. O'Neill,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              PO Box 8705,   Wilmington, DE 19899-8705
aty          +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              Wilmington, DE 19801-3034
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty          +Theodore J. Tacconelli,   Ferry & Joseph PC,   824 Market Street,   Suite 904,
              Wilmington, DE 19801-4918
             +A. Gibson Solomons, Esq.,   SPEIGHTS & RUNYAN,   200 Jackson Avenue East,   P.O. Box 685,
              Hampton, SC 29924-0685
             +Adam Paul, Esq.,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
             +Daniel A. Speights, Esq,   SPEIGHTS & RUNYAN,   200 Jackson Avenue East,   P.O. Box 685,
              Hampton, SC 29924-0685
             +David Rosendorf,   KOZYAK TROPIN & THROCKMORTON, P.A.,   2525 Ponce de Leon, 9th Floor,
              Coral Gables, FL 33134-6039
             +John Donley, Esq,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: ECFNotices@alanrichlaw.com Sep 08 2016 20:16:17     Alan B. Rich,
              1201 Main Street,   Suite 1910,   LB 201,   Dallas, TX 75202-3909
                                                                                    TOTAL: 1

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
2134566       A.J. Seiler Inc.,   James B. Seiler,   7350 Sheed Rd,   USPS indicates invalid address
                                                                          TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 10, 2016                           Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 8, 2016 at the address(es) listed below:
        Adam G. Landis   on behalf of Interested Party   Anchorage Advisors, LLC; Avenue Capital Group;
        Bass Companies; Caspian Capital Advisors, LLC; Catalyst Investment Management Co., LLC;
        Citigroup Special Situations; Intermarket Corp.; JD Capital Manag landis@lrclaw.com,
        raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam G. Landis   on behalf of Interested Party   Campbell-Cherry-Harrison-Davis-Dove, PC; Robins,
        Cloud, Greenwood & Lubel; and The Eaves Law Firm landis@lrclaw.com,
        raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Aileen F. Maguire   on behalf of Creditor   Official Committee of Asbestos Personal Injury
        Claimants cl@del.camlev.com
        Aileen F. Maguire   on behalf of Attorney   Campbell & Levine, LLC cl@del.camlev.com
        Aileen F. Maguire   on behalf of Creditor Committee   Caplin & Drysdale, Chartered
        cl@del.camlev.com
        Aileen F. Maguire   on behalf of Plaintiff   Official Committee of Asbestos Personal Injury
        Claimants cl@del.camlev.com
        Aileen F. Maguire   on behalf of Attorney   Caplin & Drysdale, Chartered cl@del.camlev.com
        Aileen F. Maguire   on behalf of Creditor Committee   Campbell & Levine, LLC cl@del.camlev.com
        Aileen F. Maguire   on behalf of Consultant   Legal Analysis Systems, Inc. cl@del.camlev.com
        Aileen F. Maguire   on behalf of Interested Party   Official Committee of Asbestos Personal
        Injury Claimants cl@del.camlev.com
        Aileen F. Maguire   on behalf of Financial Advisor   L. Tersigni Consulting, P.C.
        cl@del.camlev.com
        Alan B. Rich   on behalf of Attorney Alan B. Rich ecf@alanrichlaw.com
        Alan B. Rich   on behalf of Other Prof. Alexander M. Sanders, Jr. ecf@alanrichlaw.com
        Alan B. Rich   on behalf of Interested Party   LeBlanc & Waddell, LLC ecf@alanrichlaw.com

District/off: 0311-1          User: SH                Page 2 of 48              Date Rcvd: Sep 08, 2016
                             Form ID: van440          Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Alan B. Rich   on behalf of Interested Party   Asbestos Claimants ecf@alanrichlaw.com
          Alan B. Rich   on behalf of Attorney   LeBlanc & Waddell, LLP ecf@alanrichlaw.com
          Alan B. Rich   on behalf of Attorney   Baron & Budd, P.C. ecf@alanrichlaw.com
          Alan B. Rich   on behalf of Interested Party   Baron & Budd, P.C., and Silber Pearlman, LLP
           ecf@alanrichlaw.com
          Alexander J. Mueller   on behalf of Interested Party   Certain London Market Insurance Companies
           alexander.mueller@mendes.com
          Allison E. Reardon   on behalf of Creditor   Delaware Division of Revenue bankruptcy@state.de.us
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Alwyn H. Luckey   on behalf of Interested Party   Kirkland & Ellis kelly@alwynluckey.com
          Alwyn H. Luckey   on behalf of Interested Party   Luckey & Mullins, LLC's Personal Injury
           Claimants kelly@alwynluckey.com
          Amanda Winfree Herrmann   on behalf of Interested Party   Macerich Freson Limited Partners
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party   BDM Construction Company, Inc.
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor   Macerich Fresno Limited Partnership
           aherrmann@ashby-geddes.com
          Amy Pritchard Williams   on behalf of Interested Party   Charlotte Transit Center Inc
           awilliams@kennedycovington.com
          Ann Harper   on behalf of Attorney   Baron & Budd, P.C. aharper@baronbudd.com,
           bburns@baronbudd.com
          Anne Marie P. Kelley   on behalf of Creditor   Dow Chemical Company akelley@dilworthlaw.com
          Anne Marie P. Kelley   on behalf of Attorney   Dilworth Paxson LLP akelley@dilworthlaw.com
          Annie E. Catmull   on behalf of Interested Party   Occidental Permian, Ltd. acatmull@hwallp.com
          Anthony Sakalarios   on behalf of Interested Party   Morris, Sakalarios & Blackwell, PLLC,
           Attorney for the Plaintiffs jreeves@morris-sakalarios.com
          Anthony Sakalarios   on behalf of Attorney Anthony  Sakalarios jreeves@morris-sakalarios.com
          Ari David Kunofsky   on behalf of Creditor   United States of America ari.d.kunofsky@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          BMC Group, Inc.   jmyers@bmcgroup.com
          Barbara H. Stratton   on behalf of Creditor   CSX Transportation Inc.
           districtcourt@barbstratton.com,  jmaddock@mcguirewoods.com;Brian.Koenig@KoleyJessen.com
          Barbara Lee Caldwell   on behalf of Interested Party   Maricopa County, AZ blc@caldwellazlaw.com
          Barry D Kleban   on behalf of Creditor   AON Consulting bkleban@mdmc-law.com
          Barry M. Klayman   on behalf of Creditor   Federal Insurance Company bklayman@cozen.com
          Benjamin A. Ellison   on behalf of Creditor   Plum Creek Timberlands bellison@cairncross.com
          Benjamin P. Shein   on behalf of Interested Party   Asbestos Claimants bshein@sheinlaw.com
          Bernard George Conaway   on behalf of Creditor Donald and Judith  Webber
           bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard George Conaway   on behalf of Creditor Carlton and Ellen  Rand bconaway@cohenseglias.com,
           bconaway@cohenseglias.com
          Bernard George Conaway   on behalf of Creditor   The Lanier Law Firm Asbestos Claimants
           bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard George Conaway   on behalf of Respondent   SimmonsCooper LLC Claimants
           bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard George Conaway   on behalf of Interested Party   The Lanier Law Firm
           bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bonnie Glantz Fatell   on behalf of Defendant   R.J. Reynolds Tobacco Company
           fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Brad Q. Rogers   on behalf of Creditor   Pension Benefit Guaranty Corporation ("PBGC")
           rogers.brad@pbgc.gov,  efile@pbgc.gov
          Brett D. Fallon   on behalf of Interested Party   CMGI, Inc. bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Caterpillar Financial Services Corporation
           bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Defendant   CMGI, Inc. bfallon@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor   Garlock Sealing Technologies, LLC
           bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian Salwowski   on behalf of Creditor   Indiana Department of Revenue
           bsalwowski@atg.state.in.us
          Brian David Huben   on behalf of Creditor   Allegheny Center Associates hubenb@ballardspahr.com,
           carolod@ballardspahr.com
          Brian Lucian Kasprzak   on behalf of Interested Party   Everest Reinsurance Company
           bkasprzak@moodklaw.com
          Brian Lucian Kasprzak   on behalf of Interested Party   McKinley Insurance Company /fk/a
           Gilbraltar Insurance Company bkasprzak@moodklaw.com
          Bruce D. Levin   on behalf of Creditor   Spaulding & Slye Construction LP bdlesq@hotmail.com
          Cara L. Santosuosso   on behalf of Interested Party   Labor's Union 310 csantosuosso@rotatori.com
          Carmella P. Keener   on behalf of Creditor   CNA Financial Corporation and Its Subsidiaries
           ckeener@rmgglaw.com
          Carol A. Iancu   on behalf of Creditor   Massachusetts Department of Environmental Protection
           carol.iancu@ago.state.ma.us
          Carolina Acevedo   on behalf of Interested Party Eileen  McCabe carolina.acevedo@mendes.com,
           anna.newsom@mendes.com
          Cathy Jo Burdette   on behalf of Interested Party   Department of Justice cathy.burdette@usdoj.gov

District/off: 0311-1          User: SH              Page 3 of 48          Date Rcvd: Sep 08, 2016
                             Form ID: van440        Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Chad A. Fights    on behalf of Interested Party    National Medical Care, Inc.
            chad.fights@alston.com
          Charles E. Gibson, III    on behalf of Attorney    Gibson Law Firm charles@cegibsonlawfirm.com
          Charles J. Brown    on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
            cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Appellant    Mechanic's Lien Claimants cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Other Prof.    Lukins & Annis, P.S. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Attorney    Elzufon Austin Reardon Tarlov & Mondell, P.A.
            cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor    Steeler, Inc. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles Stein Siegel    on behalf of Interested Party    Asbestos Plaintiffs (Claimants)
            siegel@waterskraus.com
          Chris Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Department of Revenue
            crmomjian@attorneygeneral.gov
          Christian J. Singewald    on behalf of Interested Party    Ford Motor Company
            singewaldc@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Christina C. Skubic    on behalf of Attorney    Brayton Purcell cskubic@braytonlaw.com
          Christina C. Skubic    on behalf of Interested Party    Brayton Purcell cskubic@braytonlaw.com
          Christina M. Thompson    on behalf of Creditor    City of Charleston, South Carolina
            cthompson@connollygallagher.com
          Christopher A. Ward    on behalf of Creditor    Plum Creek Timberlands cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher Dean Loizides    on behalf of Creditor    Byars Machine Company, SC
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Gulf Atlantic Properties, Inc., FL
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sutton Plaza Office Building, NJ
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Equitable Building, MO ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Washington Trust Financial Center (Main
            Branch) f.k.a. Washington Trust Building, WA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Ross Sheppard,
            Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Glenbrook
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Westmoreland Regional Hospital f.k.a.
            Westmoreland Hospital, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Kaiser Permanente Medical Center f.k.a. Santa
            Teresa County Hospital, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Corporate Place, IA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Wellington Hall Nursing Home Care Center
            (f.k.a. Wellington Nursing Home), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Washington Township Health Care District
            f.k.a. Washington Hospital, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears/Roebuck loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Providence Health Care - Mt. St. Joseph,
            Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Molecular Dielectric, NJ
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Jefferson Parish School Board
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Graziano Building, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears Shopping Center, NY
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First National Bank, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mary Black Memorial Hospital f.k.a. Mary
            Black Hospital, SC ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    British Columbia Institute - SW5, Canada
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Oxford - Edmonton - Centre - 10025-102 Avenue,
            Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Williams Centre Management Office (Williams
            HQ Company Building) (f.k.a. Williams Center), OK ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Bay 1634/Ottawa,
            Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Withrow
            Avenue Junior, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Bell Stone, Canada
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    D. H. Holmes Company, Ltd., SC
            ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Children's Hospital, PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-QueenAlexandra,
            Canada ecf.admin@loizides.com

District/off: 0311-1          User: SH              Page 4 of 48          Date Rcvd: Sep 08, 2016
                              Form ID: van440         Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Interested Party    State of Connecticut
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Palmetto Health Hospital - Richland f.k.a.
Richland County Hospital, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    555 Olympus, LLC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jersey Shore Convalescent Center (a.k.a. Medi
Center), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Francis Hospital ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hyatt Regency Dallas, TX loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Ancaster High,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Strathcona, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Southpark Shopping Center c/o Management
Offices, NC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    O & Y - Tower C Place de Ville
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - JA Fife, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Braemar Gardens, 985
Adair Avenue, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    J.T. Robertson - Southern Coating & Chemical,
SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Allegheny Center No.1, PA
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Telephone Building ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Parkdale, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Earl K. Long Medical Center (f.k.a. Earl K.
Long Charity Hospital), LA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ardwick Ardmore Industrial Center (Dart Drug
Inc.), MD ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Edmonton-Idylwyde Health Clinic,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Woodcroft, Canada
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - James Fowler
High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Presidential Towers Condominium f.k.a.
Americana, MD loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Avalon East School Board - Holy Heart of Mary
School, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Kennedy Health System (a.k.a. John F. Kennedy
Hospital), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Riley
Park Pool, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Southwyck Shopping Center - Montgomery Ward,
OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-City Analyst/Police Museum,
Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Banc One f.k.a. Valley National Bank
ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Nob Hill Apartments, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    The Harlingen Housing Authority
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Perini Corporation loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bakerview Apartments, Canada
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Cathedral City
Sales Center ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Dodge County Hospital, GA
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Queen Elizabeth,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Hampton Apartments,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Metal Litho U.S. Can Company (a.k.a. BMAT
Trenton Medal Decorating)(f.k.a. Metal-Litho International), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Whitney Manor f.k.a. Capital Street Apartment,
CT ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jensen Salsrer Lab Addition, KS
loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Briar Hill
Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    100 Wall Street, NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Fairmount,
Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - MSA General
              Hospital, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Convention Hall for City of Shreveport, LA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Williams Centre Management Office (Williams
              HQ Company Buildings) ( f.k.a. Williams Center), OK loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Ashland Chemical Company, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Virtua Health - West Jersey Hospital Voorhees
              f.k.a. West Jersey Hospital, NJ loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Weirton Lumber Company f.k.a. Stewart F.
              Anderson, WV ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Y.W.C.A. of the Hartford Region, CT
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Olian Nursing Home loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - 7 Oaks Mall, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Certain Asbestos Property Damage Claimants
              represented by the law firm of Speights & Runyan loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
              Ladysmith, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank f/k/a National Bank
              Building loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Kaiser Permanente Medical Center, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    The State - Whitehall Company f.k.a. Rudin
              Building, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank, Current Name:
              Court-Thomas Computer Center (Bldg. 2) (National Bank Building, TN), TN loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Keystone Building c/o Spaulding & Slye
              Colliers Real Estate (f.k.a. Spaulding Building), MA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Banner Good Samaritan Medical Center f.k.a.
              Good Samaritan Hospital, AZ ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Creighton University Medical Center (f.k.a.
              St. Joseph Hospital), NE ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Princeton, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Marpole
              Oak C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First National Plaza - Tenent - Briggs Weber
              Securities, Inc. f.k.a. First National Bank of Tampa ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Oregon Auto, OR ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises, Inc., Kauai, Hawaii
              Sales Center ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Indiana Convention Center and RCA Dome
              (f.k.a. Civic Center), IN ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Telus - Len Werry Building, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - Chauncey Hall
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    NC Federal Savings & Loan (f.k.a Northwestern
              Bank Building), NC loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    American Can Company, IN
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Villa St. Charles, LA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Masonic Building, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Regency # 2, NE ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Bethesda Rehabilitation Hospital, MN
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Century City Hospital, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
              Inc., Midland, Texas ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Advocate Illinois Masonic Medical Center
              f.k.a. Illinois Masonic Hospital, IL ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    British Columbia Institute - SW3, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Harry C. Levy Gardens- Housing Authority of
              the City of Las Vegas, NV loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Mt. Diablo Medical Center f.k.a. Mt. Diablo
              Hospital ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Chapin Lumber Company, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Health Care Corp. of St. Johns's (HCCSJ)-St.
              Clares Mercy Hospital Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    C.L. Cannon & Sons, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Carleton University - City of Edmonton -
              Prince of Wales Armoury, Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Christopher Dean Loizides | on behalf of Creditor | Justice Building f.k.a. Office Tower Building - South Albany Mall ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District-Sherwood High, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Senior Citizens Village, CA loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Ford Manhattan Building loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Keller Building f.k.a. Albert Keller Memorial Hospital, MO loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Carleton University - Edmonton Public Schools - Donnan, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - King Edward, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | ISPCO Inc. - Rolling Mill Building, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Wildwood Elementary, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | McGraw-Hill Publishing Company, Mo ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Shell Canada Products - Shellburn Maintenance Building, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Respondent | Congregation of St. Louise de Marillac Church loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - Belgravia, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Eugene Mini Mall, OR ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Downtown Lincoln, Nebraska YMCA Branch f.k.a YMCA, NE ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Sycamore Shoals Hospital (f.k.a Carter County Hospital Addition), TN loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Sioux Valley Hospitals & Health System - USD Medical Center f.k.a. Sioux Valley Hospital, SD ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Wichita Airport Authority (a.k.a Wichita Municipal Airport), KS loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Pacific Gas & Electric Building, CA loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | McKenzie Willamette Medical Center f.k.a. McKenzie Hospital, OR loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | York University - #2, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Duffie Paint Company, SC ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | St. Luke's Hospital loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Providence Health Care - St. Paul's Hospital, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Sunalta, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Associated Commercial Mortgage, Inc., f.k.a. Kellogg Citizens Bank, WI ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Virginia Hospital Center f.k.a. Arlington Hospital Claim 2-2, VA loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Fulton County Health Center loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Des Moines Savings, IA loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | West Chester Memorial (f.k.a. Grassland Hospital), NY loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Belmont Telephone, OR loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Banc One f.k.a. Valley National Bank, AZ ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District-Delta, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Sunbury Housing Authority - Chestnut Tower f.k.a. Sunbury Hi-Rise, PA loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Respondent | Congregation of St. Philip Neri Catholic Church loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Labatts - 435 Ridout, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Fraser Health Authority-Sherbrooke Center, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | School District 68 Nanaimo-Ladysmith-Bayview Elementary loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Interested Party | Regents of the University of California loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | St. Vincent's Hospital, AR ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Brady Bordman Contractor, c/o Dwight Contractors, CT ecf.admin@loizides.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools_Newton, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Stella Maris (Cafeteria) Building, OH
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
            Woodlands, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Westgate
            Elementary, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - Bramalea City Centre,
            Canada ecf.Camin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
            - Bellevue, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Mid - Michigan Health Center (f.k.a. Midland
            Hospital), MI ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Cobre Valley Community Hospital f.k.a. Gila
            County Hospital, AZ ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Huntington Beach Hospital f.k.a. Huntington
            Beach Medical Building, CA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Buchanan, Cananda
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Interested Party    Board of Higher Education, State of
            Oregon loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Far-Mar Company, MO ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Robbins Towers c/o Hallwood Real Estate, MI
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Elks Lodge & Golf Club (f.k.a. Elks County
            Club) loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Roanoke Civic Center loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Gundersen Lutheran Medical Center f.k.a.
            Lacrosse Lutheran Hospital Addition, WI loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Chicago Historical Society Buildings, IL
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Northwoodcare Inc.-Northwood Manor, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Key Foods, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Hardisty, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    National Bank of Commerce, MS
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Nebraska Methodist Hospital f.k.a. Methodist
            Hospital, NE ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Mount Sinai Hospital #1 - (101st . Street
            between Madison & 5th Avenue), NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Joseph's Hill Infirmary Nursing Home (2
            Buildings), Mo loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Fellburn Care
            Center, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    C.B. Askins Construction Co., SC
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Luke's Baptist Hospital (f.k.a. St.
            Luke's Hospital), NE ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Marine Midland Bank (Utica, NY), NY
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Ohio Vally Medical Center (Education Bldg.)
            f.k.a. Ohio Valley General Hospital - New Administration Building, WV ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Henry Ford Wyandotte Hospital (f.k.a.
            Wyandotte General Hospital), MI ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bank of America (f.k.a. NCNB Building), NC
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Raymond Roman Catholic
            Church loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bell Canada - Nexacor, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Gant Shirt Co., CT ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    York University - #4, Canada
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Melville Scott
            Junior High, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Woodstream Farms Apartments f.k.a. Ohara
            Apartment, SC ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Raritan River Center, NJ
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Former Lumber, Canada
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Northampton Nursing Home, Inc., MA
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Shreveport, LA
            (Main Bldg) ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Christopher Dean Loizides    on behalf of Creditor    Tender Elder Care f.k.a. House for the
             Elderly, WI ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Goodwill - Community Learning Center f.k.a.
             First National Bank Building, WA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
             Inc., Downey/Lakewood Building, California ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Clifford R. Keough Plumbing Heating & Air
             (f.k.a. L & ET Co., Inc.) ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs. 69, NY
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Hudson Bay Company-Bay 1120/Winnepeg, Canada
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Daycare Center, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Lord Shaughnessy
             High, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Health Care Corp. of St. John's (HCCSJ) -
             Health Science Centre, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Killarney
             Elementary, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Coliseum Motor Inn, SC ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    333 East Onodaga Street, NY
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Interested Party    The Coleman Housing Authority
             loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Children's Hospital, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Alta Bates Summit Medical Center f.k.a. Alta
             Bates Hospital, CA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck Company, NC
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Principal Global Investors (f.k.a. Bankers
             Life Building), NH loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Hunts Point Industrial Park, NY
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Avalon East School Board-Hazelwood Elementary
             School, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Rita Roman Catholic
             Church loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    C.L. Duffie Painting Inc., SC
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises, Inc., Ukiah,
             California Sales Center ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Omaha City Auditorium Complex, NE
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bayshore Community Hospital, NJ
             loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Allentown Truck Sales (f.k.a. Mack Truck
             Office Building), PA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Crocker Plaza Company - Once Post Street (1st
             Bldg. Claim) / McKesson Corporation (2nd Bldg. Claim) / West Coast Estates (3rd Bldg. Claim), CA
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    The Elisabeth Severance Prentiss Center
             (Skilled Nursing Care) (f.k.a. Severance Medical Building), OH loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Regency Square, Canada
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Colonel Macleod
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Interested Party    Maricopa County, AZ
             loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Francis Hospital, SC
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Joseph's Hospital/St. Joseph's
             Intercommunity Hospital ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Temple Adath Yesyran, NY
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Folger Building, CA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Daylin Manor
             loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Mary's Regional Medical Center (f.k.a.
             St. Mary's Hospital), NV loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Mary's Medical Center f.k.a. Mary's
             Hospital ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Permanent Federal Bank (f.k.a. Permanent
             Savings and Loan Building), IN ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Eden Medical Center f.k.a. Eden Hospital, CA
             ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Old
             Administration, Canada loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides     on behalf of Creditor    LaSalle Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    W.F. Hinchey Construction, PA
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Southern Ontario Properties, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    New Hanover Regional Medical Center f.k.a.
              New Hanover Memorial Hospital loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    First Tennessee Bank, Current Name: Main Bank
              Building (Bldg. 3) f.k.a. Hamilton National Bank (National Bank Building, TN), TN
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Abbeville General Hospital f.k.a. Abbeville
              Hospital, LA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Hamilton School District-Glendale, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Oxford - Edmonton City Centre East, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Boston Regional Medical Center (f.k.a. New
              England Memorial Hospital), MA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    University of Toronto, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Security Pacific National Bank, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Vancouver Board of Parks &
              Recreation-Hastings C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    West Farm Bureau Life Building, CO
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    St. Joseph Hospital, MI ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    City of Vancouver-Public Safety Building,
              Canada loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    The California State University System
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Fenestra Division of Marmon Group, Inc,
              f.k.a. Fenestra Inc. Door Products Division, PA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Cla-Cliff Nursing & RehabilitationCenter
              f.k.a. Catholic Hospital, AR ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
              - Bennett, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Downey Community Hospital f.k.a. Brookshire
              Medical Center, CA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Vancouver Board of Parks &
              Recreation-Killarney C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Morguard Investments - 55 City Centre Drive,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    York University - #8, Canada
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Saskatchewan Property Management Corporation
              - Saskatchewan Legislative Building, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Continental Telephone Company, MO
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Glendale
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Highlands, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education-Thorncliffe
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - William Aberhart,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Strathearn, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Interested Party    California State University System
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Southwestern Bell Telephone, MO
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Indiana Bell Telephone Bldg. Addition
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Causeway Office Building # 2, LA
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Duke Power Company, NC ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Kings Mountain Hospital, NC
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Respondent    Congregation of St. Francis of Assisi
              Church loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Principal Global Investors f.k.a. Bankers
              Life Building, IA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Shell Canada Products - Shellburn Terminal
              Office Building, Canada loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides    on behalf of Creditor   Bristol Investments-Silver Manor, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - M.E. Lazerte,
          Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Mission Towers (a.k.a. Foxridge Towers Office
          Building f.k.a Foxridge Office Building), KS loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   King David Manor f.k.a. Kings David Hotel
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   THC - Orange County Inc., d/b/a Kindred
          Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   St. Joseph Health Center (f.k.a. Warren
          General Hospital), OH ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Friendship Manor, VA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   University of New England - Westbrook College
          Campus (*Bldg. 1-5) f.k.a. Webber Hospital, ME loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Southern New England Telephone Co., CT
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Ohio Valley Medical Center (Admin. Bldg.)
          f.k.a. Ohio Valley General Hospital - New Administration Building, WV ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Aids Center of Queens County (f.k.a. Office
          Building), NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Dies & Hile Claimants
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   New York Telephone Building c/o Underground
          Communications ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   First Tennessee Bank f/k/a Hamilton National
          Bank loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Kong Chow Benovolent Building, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   City of Tucson, AZ
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Virtua West Jersey Hospital Marlton f.k.a.
          Garden State Hospital, NJ loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Oxford - Edmonton Centre - TD Tower, 10088 -
          102 Avenue, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   St. Joseph Community Center (f.k.a. St.
          Joseph's Hospital), OH ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Wellmont - Hawkins County Memorial Hospital
          f.k.a Rogersville Hospital - Learning Resource Center, TN ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Jamestown Mall, MO ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Civic Center & Board Chambers, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Meridian Building, OR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Vancouver Board of Parks & Recreation - BC
          Pavilion @ Hastings Park, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   First Memphis Plaza, TN ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Woodman Junior
          High, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Kingsland
          Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Brainard Management (f.k.a. Shelter-Brainard
          Office), OH ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Glenora, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Mercy American River Hospital f.k.a. American
          River Hospital, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Blue Cross/Blue Shield, CO
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Cherry Creek Shopping Center - Safeway Store,
          CO ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Indian Springs Marketplace-Community Room and
          Expo Center (f.k.a Macy's Indian Springs Shopping Center), KS loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Fort Smith Convention Center f.k.a. Forth
          Smith Civic Auditorium, AR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Respondent   Congregation of St. Mary Magdalene Catholic
          Church loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Coca-Cola Enterprises Inc. - Amarillo, TX
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Vancouver Board of Parks &
          Recreation-Kerrisdale C.C., Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   American National Bank & Trust, Company
          f.k.a. Piedmont Trust Bank, VA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - McQueen, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Hamilton School District-Scott Park, Canada
          ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
Christopher Dean Loizides   on behalf of Interested Party   City of Phoenix, Arizona
          loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Arlington Resort Hotel & Spa f.k.a. Arlington
          Hotel, AR ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Morguard Investments - Town and Country,
          Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Calgary Board of Education - Huntington Hills
          Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Security Pacific Bank Building, CA
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Methodist Towers Apartments, Inc. f.k.a.
          Methodist Towers, PA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Carleton University - Edmonton Public Schools
          - Bonnie Doon, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    United Banking & Trust Company Building
          (f.k.a. Louis Galie Central National Bank Job), OH ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Bristol Investments - Villa Monaco, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Bonitz Insulating Company, SC
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Calgary Board of Education - Bridgeland
          Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Columbia Four Rivers Medical Center f.k.a.
          Medical Center Hospital, AL loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Calgary Board of Education-Sir James Lougheed,
          Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Saginaw Civic Center, MI loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Union Bank & Trust, SD ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    D.L.P.S.T. Office Building, PA
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Computer Offfice Building, NC
          loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    City of Edmonton - ERD Ambulance Station
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Calgary Board of Education - Henry Wise Wood,
          Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Interested Party   State of Arizona loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
          Inc., Niles Division Office, Illinois ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Crocker Plaza, CA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    York University - #6, Canada
          loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Bell Telephone Building, PA
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Carleton University - Edmonton Public Schools
          - Argyll, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Carleton University - Edmonton Public Schools
          - Britannia, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    North Pacific Plaza Building c/o Mayfield
          Management Company, OR ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Morguard Real Estate Investment
          Trust-Devonian, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Interested Party   Board of Higher Education
          loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Home for the Aged, NJ ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    City of Edmonton - Davies Transit Garage
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Vancouver Board of Parks & Recreation-Renfrew
          C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Emmanuel Home (f.k.a Augustana Lutheran Home),
          MN ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Bank of Western Massachusetts (f.k.a. Harper
          Trust), MA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Beech-Nut Company loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Wells Fargo Bank, CA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Hamilton School District-Glen Brae, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Calgary Board of Education - Haysboro, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Calgary Board of Education - Milton William
          School, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Liberty Supermarket ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Toronto District School Board - Deer Park,
          Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor    Centrecrest Home - Nursing Facilities
          Addition, PA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Interested Party   Cook County, Illinois
          loizides@loizides.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides    on behalf of Creditor   World Airways Aircraft Maintenance Facility
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Ferguson-Florissant Reorganized School
              District (f.k.a. Francisan Sisters of Our Lady of Perpetual Help), MO ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Brandi Law Firm loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Titusville Area Hospital f.k.a. Titusville
              Hospital/Farrell Hospital, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   South Jersey Hospital (f.k.a. Bridgeton
              Hospital), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Certain Asbestos Property Damage
              Claimants represented by Speights & Runyan and the Brandi Law Firm loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Kingsley Manor, Canada
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Medi-Center Building, SC
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Guilford Mills, Inc. (f.k.a. Oak Ridge
              Textiles), NC loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   School District 68 Nanaimo-Ladysmith -
              Woodbank, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Nickle Junior
              High, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Oakwood Shopping Center - Holmes Department
              Store, LA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   The City of Amarillo, Texas
              loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Eastman Kodak, Bldgs. 213, NY
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Trustmark National Bank f.k.a. First National
              Building loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Kerrisdale Library, Canada
              loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Pardee Memorial Hospital f.k.a. Margaret
              Pardee Hospital ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   R & G Paint Company, SC ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   PNC Bank f.k.a. Pittsburgh National Bank, PA
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Board of Regents for the University of
              California ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education-Altadore
              Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Tonawanda City Police f.k.a. Tonawanda Police
              Job loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Coca-Cola Enterprises, Inc., Colorado Springs
              Sales Center, Colorado ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Sears & Roebuck loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Smithfield United Church f.k.a. Methodist
              Center, PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education-Sir Winston
              Churchill, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Carleton University - City of Edmonton -
              Jasper Place Arena, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Speights & Runyan Claimants
              loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Embarcadero Center # 3, CA
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Lamb, Young, Jones Office Building, SC
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Wells Fargo Bank f.k.a. Marquette National
              Bank loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Metcalf Plaza c/o East Hill Family Medical
              Center, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Wood County Bank, WV ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Saint Vincent Health Center f.k.a. St.
              Vincents Hospital (Claim 1-2), PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Columbia Plastering Company, SC
              ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Stewart Place ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Wellmont Lonesome Pine Hospital f.k.a. Big
              Stone General Hospital, VA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Commercial Building
              (1830-1836 W.5th St.), Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Tulsa Performing Arts Center (f.k.a.
              Performing Arts Center), OK loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Fox Chapel Golf Club f.k.a. Fox Chapel
              Country Club, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor   Morguard Investments - 350 Sparks Street,
              Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Creditor   Causeway Office Building #1, LA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City of Edmonton - ERD Station 12
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hudson's Bay Company - Bay 1164/Calgary,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Shelby County Division of Health Services
              f.k.a. Shelby County Health Care Center, TN ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   General Electric Corporation Headquarters, CT
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   University of Saskatchewan - Lutheran
              Seminary, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Berkeley Manor, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Belfast
              Elementary ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Baptist Health Medical Center - Little Rock
              f.k.a. Arkansas Baptist Medical Center, AK loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Mary Washington Hospital - Self Care Unit, VA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Manor Oak Two/(2nd Building) 1001 Brinton
              Road, Pittsburgh, PA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Attorney   LOIZIDES & ASSOCIATES loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Continental Building, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Atlantic Shopping Centres - Cogswell Tower,
              Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Mountain States Telephone, CO
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Southwood,
              Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Prince Charles,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   First National Bank ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Great West Life-Great West Life Insurance
              Building, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bell Telephone Building, MO
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent   Congregation of Immaculate Conception
              Church loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Braemar Gardens, 995
              Adair Avenue, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Mercedes Benz of Seagate (f.k.a.Mercedes
              Benz), NJ ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - North Edmonton,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Lord Beaverbrook
              High, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Sir John A.
              MacDonald, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Union Bank of California f.k.a. Bank of Tokyo,
              CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Victoria, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Armstrong County Memorial Hospital (f.k.a.
              Armstrong County Hospital), PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Camelot Club, LA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Providence Health Care - Holy Family Hospital,
              Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Carleton University - Coca-Cola Enterprises,
              Inc., Dothan, Alabama ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Union Bank of California Center (Main Office
              Building) f.k.a. Bank of California, WA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   San Joaquin General Hospital, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   10 Hanover Square Building c/o The Whitkoff
              Group, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Long Distance Switching Center, NJ
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party   State of Arkansas
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Myrtle Beach Lumber Company, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Major League Shopping Center, MN
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Citizens General Hospital, PA
              ecf.admin@loizides.com

District/off: 0311-1          User: SH               Page 14 of 48           Date Rcvd: Sep 08, 2016
                             Form ID: van440         Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Interested Party    Board of Regents of the University of
  California loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Stanley
  Park Pavilion Restaurant, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sparks Regional Medical Center f.k.a. Sparks
  Memorial Hospital, AR loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Spruce Avenue,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Folger Building # 2 a.k.a. Folger Building
  Addition, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Education Centre,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ballard-Rice Prestress, SC
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Southern Oregon University
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Plaza Building, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Panda Prints f.k.a. Lehigh Tile/Marble
  Warehouse, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Dale Wood, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center #1, CA
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith - John
  Barsby Secondary School, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Glen Oaks Club Inc., Clubhouse f.k.a Glen Oak
  Country Club, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Health Center, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Office & Service Center - United Fuel & Gas
  Co., WV loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Shell Canada Products - Shellburn Laboratory
  Office Building, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Joan of Arc Church,
  LaPlace, Louisiana loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir Wilfrid
  Laurier, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Crown Plaza Hotel f.k.a. Sheraton Hotel, CA
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Canadian Claimants represented by
  Speights & Runyan loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Time Life Building (f.k.a. Esso Building), NY
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir John A.
  MacDonald, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Friendly Home Nursing Care & Rehabilitation
  f.k.a. Deaf Hard of Hearing & Speech Impaired loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Central Library, Canada
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Natural Distillers (f.k.a. Geauga Community
  Hospital), OH loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sears & Grant Building loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    National Distillers Chemical Company, TN
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    The Homeplace of Mondovi Hospital f/k/a
  Buffalo Memorial Hospital loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Lafayette General Medical Center f.k.a.
  Lafayette General Hospital, LA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Dominic Roman Catholic
  Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cayuga County Office Building f.k.a. Cayuga
  Company Office Building, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Johnson City Mall (The Mall at Johnson City)
  f.k.a. Britts Store - Miracle Mall ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Centinental Center (f.k.a. Ohio Bell
  Telephone Company), OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Telus - William Farrel Building, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Doctor's Building (Access Medical), IL
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Surrey Memorial,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs, 317, NY
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
  Princess Anne, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Mt.
  Pleasant C.C., Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Creditor    Albany Avenue Branch Library f.k.a. Albany
              Avenue Library, CT ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Security National Bank, NY
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jameson Memorial Hospital, PA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Pauline Johnson,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Diamond Building (f.k.a. Superior Square
              Building), OH loizides@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    The County of El Paso, Texas
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center # 4, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jefferson Davis Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Jenny Edmundson Hospital, IA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    William Osler Health Centre, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    CSAA Building, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Santa Teresa Medical Office Building, CA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Cosmat Center, DC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Burnaby Hospital,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Sunset
              C.C., Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Imperial Premium Finance (f.k.a Imperial
              Office Building), LA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Lincoln Heritage Insurance Company (f.k.a.
              Lincoln Income Life Insurance Company), KY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Apartments for the Elderly, VA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    IBM Metro Employees FCU f.k.a. Manufacturers
              Hanover Trust loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68-Nanaimo-Ladysmith -
              Seaview loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Landmark Resort Hotel f.k.a. Landmark Motel,
              SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    L. Roy Owen Plastering Co., SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Children's Hospital of Pittsburgh of UPMC
              Health System (DeSoto Wing Only) loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Bay 1144/Calgary,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Prince Rupert, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    City of Vancouver - Maritime Museum, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    University of Guelph, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Grant Village Apartments (f.k.a. Grant
              Village), NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    MGM Grand Hotel & Casino, NV
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Holiday Inn North Hills f.k.a. Sheraton North
              Motor Inn, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Brother Martin High School
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    IBM Building, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    1150 Lombard Street Apartments f.k.a. Russian
              Hill Twin Towers, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Laredo, TX (Main
              Warehouse) ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent    Mount Carmel Academy of New Orleans,
              Louisiana loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Oakwood Hospital & Medical Center, MI
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - 444 St. Mary's Street,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Knob Hill
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Caddo Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    J.E. Grambling Building Supply, SC
              ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Christopher Dean Loizides    on behalf of Creditor   Liberty Mutual Insurance Building, PA
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Lakeview School,
            Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   School District 68 Nanaimo-Ladysmith - Cedar
            Jr. Secondary School (renamed North Cedar Intermediate) loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   KARK-TV, Inc. & Morris Multimedia, Inc.-East
            Building(Channel 4) f.k.a. First National Bank, AR ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Sask Power Corp., Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Providence Alaska Medical Center f.k.a.
            Providence Hospital, AK ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Cigna - Cigna Financial Services f.k.a.
            United Bank, CT ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Harrah's Lake Tahoe (f.k.a. Harrah's Resort -
            Hotel Complex), NV ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Juvenile Temporary Detention Center (f.k.a
            Audie Home), CT loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Sherwin Williams Paint Store, SC
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Sacred Heart Medical Center (f.k.a. Sacred
            Heart Hospital), OR ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Elliot Hospital, NH loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   York University - # 6, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Hamilton School District- Westview, Canada
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   St.Joseph Hospital, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Interested Party   City of Houston, TX
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Memorial Hospital f.k.a. York Hospital, PA
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   The Main Place Mall, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Wells Fargo Center H.Q. (f.k.a. First
            National Bank Tower), OR loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Office Building - c/o Law Office of Ira S.
            Newman, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Duluth Entertainment Convention Center
            (f.k.a. Civic Center Auditorium), MN loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   1199 SEIU f.k.a. 310 West 43rd Street
            Building, NY loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   G.E. Company Manufacturing Plant f.k.a.
            General Electric Company - Addition (Phase-V), SC ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Lady of Lourdes Regional Medical Center
            (f.k.a. Lady of Lourdes Hospital), LA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Draymore Manufacturing Co., NC
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   State of Michigan Plaza f.k.a. Executive
            Plaza loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Hamilton School District-Barton, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   One Penn Plaza, NY loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Sears Roebuck, FL ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Braemar Gardens, 1000
            Brunette Avenue, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   University of Saskatchewan - Health Sciences
            Building, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   110 Plaza, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Continental Hotel, Canada
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Uihlein Mercy Center (f.k.a. Sisters of
            Mercy), NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Martin Paint & Supply Company, SC
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Roden Junior,
            Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Commercial Building (1420
            Howe Street), Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   First National Bank of Arizona
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Fisk Building and Investments (f.k.a. Obeco
            Building) LA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Elizabeth General Medical Center (f.k.a.
            Elizabeth General Hospital), NJ ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board - Perth Avenue
            Junior, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Parkallen, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Bank of Asheville loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Christopher Dean Loizides    on behalf of Creditor   U.S. National Bank (Historic), OR
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Wells Fargo Building f.k.a. 550 California
                 Building, CA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Bank of Oklahoma Mortgage, OK
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Pierre Laclede Center No. 1 & 2 f.k.a. Pierce
                 Laclede Building(s), MO loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   School District 68 Nanaimo-Ladysmith -
                 Rutherford, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Steele Heights,
                 Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Allegheny Center No.2, PA
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Transamerica f.k.a. Occidental Life Insurance
                 Company, CA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   The Children's Institute f.k.a. Crippled
                 Children's Home, PA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   New York Telephone Company (f.k.a. Bell
                 Telephone Company), NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   3 Hanover Plaza, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Pacific Heights Apartments, CA
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Ramada Development, CT ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Encino-Tarzana Regional Medical Center f.k.a.
                 Tarzana Medical Center, CA loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Wesley Medical Center (a.k.a. Wesley Hospital
                 Addition), KS loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Hamilton School District-Greenville, Canada
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Westdale, Canada
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   St. Luke's Hospital Job, IA
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Worchester Center, MA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Nebraska Skilled Nursing and Rehabilitation
                 f.k.a. Medicenters of America, NE loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   City of Vancouver - Parkade (should be
                 Parkdale) loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Baptist Lutheran Memorial Hospital (f.k.a.
                 Baptist Memorial Hospital), MO ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Carolina Drywall Ins. Co., SC
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Oakwood
                 Collegiate Institute, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Eastman Kodak, Bldgs. 82, NY
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   University of Saskatchewan - Arts Building,
                 Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Village Country Club West (f.k.a. Carolina
                 Country Club) NC loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Highland, Canada
                 loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Carleton University - Coca-Cola Enterprises,
                 Inc., N. Texas Division HDQ Dallas, Texas - Lemmon Avenue Facility loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Providence Holy Cross Hospital f.k.a. Holy
                 Cross Hospital, CA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Monarch Park,
                 Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board - 285 Indian
                 Road Crescent, Canada loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Londonderry, Canada
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Methodist Hospital ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - King Edward
                 Elementary, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   St. Francis Hospital, CT
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Shell Canada - Oakville Research, Canada
                 ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Coca-Cola Enterprises, Inc., Santa Maria
                 Sales Center, California ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   Ingersol-Rand Co, NJ loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   School District Nanaimo-Ladysmith-Nanaimo
                 District Senior Secondary loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor   First Federal Savings & Loan, SC
                 loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Christopher Dean Loizides   on behalf of Creditor   Philadelphia Electric Company c/o &
              Represented by Shein Law Center, PA ecf@loizides.com
             Christopher Dean Loizides   on behalf of Interested Party   BNC Forum, LP loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Morguard Real Estate Investment - UK Building,
              Canada ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Interested Party   County of Orange, Texas
              loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools - Ellerslie Junior
              High, Canada ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Eastman Kodak, Bldgs. 211, NY
              loizides@loizides.com
             Christopher Dean Loizides   on behalf of Interested Party   School District 68 Nanaimo-Ladysmith
              loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools - Winterburn, Canada
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education - Cambrian Heights,
              Canada ecf@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Eastman Kodak, Bldgs. 9, NY
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Kindred Hospital Boston North Shore Cancer
              Center (f.k.a. J.B. Thomas Hospital), MA loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Telus - Plaza South Tower, Canada
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Susque-View Home & Health Center f.k.a. Long
              Term Nursing Facility, PA ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Sinai - Grace Hospital (f.k.a. Mt. Carmel
              Mercy Hospital), MI loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   FIrst Community Bancshares, Inc., f.k.a. Flat
              Top National Bank, WV ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   E.H. Coon Company, CT ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Telus - Grande Prairie Toll, Canada
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Carleton University - McOdorum Library
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   California Pacific Bank f.k.a. Southern
              Pacific Bank, CA ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education - Glenmeadows,
              Canada ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Blue Cross Building, CT loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Texarkana City Hall f.k.a. Arkansas City Hall,
              AR ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Vancouver Board of Parks & Recreation - West
              End C.C., Canada loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   ISPCO Inc. - ERW Mill Building, Canada
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Union Mutual Life Insurance, ME
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Saint Vincent Health Center (f.k.a. St.
              Vincents Hospital & Addition) (CLAIM 2-2), PA ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Toronto District School Board-Queen
              Alexandria, Canada ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Lehman Township Municipal Building f.k.a.
              Unity House - Administration Building, PA loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   22 Cortland Street Building, NY
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Bank of America (f.k.a. Raleigh Savings and
              Loan), NC loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Cedarbrook Fountain Hill Nursing Home (f.k.a.
              Fountain Hill Nursing Home), PA loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   St.John's Home for the Aged/ St.Johns Home
              Nursing Home, NY ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Toronto District School Board - Bloor College,
              Canada loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Fisherman's Warf Parking Garage, CA
              ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Bristol Investments - Gary Manor
              loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Silver Sands Motel f.k.a. Siver Sands Hotel,
              SC ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Hamilton School District-Cardinal Heights,
              Canada ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Peoples Plaza, SC ecf.admin@loizides.com
             Christopher Dean Loizides   on behalf of Respondent   Congregation of St. Joan of Arc Catholic
              Church, New Orleans, Louisiana loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Toronto District School Board-Humberside
              College, Canada loizides@loizides.com
             Christopher Dean Loizides   on behalf of Creditor   Hamilton School District-Grange,Canada
              ecf.admin@loizides.com

District/off: 0311-1          User: SH              Page 19 of 48          Date Rcvd: Sep 08, 2016
                              Form ID: van440        Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - RT Alderman, Canada loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | City Hall f.k.a. San Antonio Office Building, CA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | City of Vancouver - Planetarium loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Embarcadero Center #2, CA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Benefit Trust, IL loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Sears, Roebuck & Co., MD ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - Forest Heights, Canada loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Central Concrete & Plaster Company, SC ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Colonel Sanders ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Blossom Health Care Center f.k.a. Rochester Nursing Home ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Vancouver Board of Parks & Recreation-Douglas Park C.C., Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Nugent Import Motors, IL loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District - Sherwood Heights, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Carolina Medical Center - Mercy f.k.a. Mercy Hospital ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District - Sir Allan McNabb, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Airport 17 Office Building (f.k.a. Teterboro Office Building), NJ ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Nebraska Savings & Loan, NE ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Labatts - 451 Ridout, Canada loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Corry Memorial Hospital, PA loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Sentara Williamsburg Community Hospital f.k.a. Williamsburg Community Hospital, VA loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Acadia Parish School Board loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Chilton Publishing House, PA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | School District 68 Nanaimo-Ladysmith - Chase River Elementry loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - Rutherford, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Providence Health Care - St. Vincent's Hospital, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | First National Bank, MA loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | New Grease Building, PA ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Nevada Security Bank (f.k.a. Security National Bank), NV loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Allegheny Center Associates loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Branton Junior High ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Merchant's National Bank, KS loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Woodlawn Commons f.k.a. Rubury Apartments ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Kaiser Permanente - Sunnyside Medical Center (f.k.a. Kaiser Hospital), OR ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Lafayette Parish School Board loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Westin Harbour Castle, Canada ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Village Fair Mall (f.k.a. Village Fair Shopping), MS ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | City of Vancouver - Fraser Academy, Canada loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Rockrose f.k.a. 127 John Street Realty ecf.admin@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Woodbridge Center (Sterns Department Store) (f.k.a. Woodbridge Shopping Center), NJ loizides@loizides.com | |
| Christopher Dean Loizides | on behalf of Creditor | Schuyler Hospital, NY loizides@loizides.com | |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
Christopher Dean Loizides    on behalf of Creditor    John Muir Medical Center f.k.a. John Muir
    Hospital, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hospital Corp. of America
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Houston, Texas
    Bissonnet Facility ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Deaconess Hospital, MN ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Queen Elizabeth Playhouse,
    Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Western Union Centralized Telephone - Bureau
    #3, MO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Rosscarrock
    Elementary, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    The Homeplace of Mondovi Hospital & American
    Lutheran Home (2 bldgs.) f.k.a. Buffalo Memorial Hospital, WI ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Santa Rosa Memorial Hospital, CA
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Ritchie, Canada
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Tri-City Hospital ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Lakeside Memorial Hospital, NY
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Colonel Irvine
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Shamokin City - Housing Authority (Harold E.
    Thomas) f.k.a. Shamokin High Rise Building, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Arlington International Racecourse, f.k.a.
    Arlington Heights Racetrack - Main Tract Grandstands, IL ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - ElmLea Junior
    School, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    East Baton Rouge Parish School Board,
    Louisiana loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sears & Roebuck - Morristown Mall
    loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Denechaud And Denechaud LLP
    loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Marin General Hospital - Medical Records
    Addition, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - Clarke Stadium
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Providence Athelstan Club, AL
    loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Zellers 347
    loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - McNally, Canada
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Palos Community Hospital f.k.a. Palos
    Hospital, IL loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
    - Allendale, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bell Telephone Addition, CO
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    99 Founders Plaza, CT loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Baptist Memorial Hospital, TN
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Saint Mary's Healthcare Services f.k.a. St.
    Mary's Medical Center, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Oneida County Office Building c/o Oneida
    County Department of Law, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    C.N.A. Plaza Headquarters f.k.a. (C.N.A.
    Building), IL ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Del Monte Building, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Shaker Heights Police Department Station, OH
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Muzzy;s Day Square Florist (f.k.a Day Square
    Building) MA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Duane Arnold Energy Center, IA
    ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cabrini Medical Tower f.k.a. Cabrini Hospital,
    WA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Asbestos Property Damage Claimants
    represented by Dies & Hile, LLP loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Southwestern Bell f.k.a. Bell Telephone
    Building, AR ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank (Bldg 1) f.k.a. National
    Bank Building (National Bank Building, TN) ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Louisiana National Bank Building, LA
    loizides@loizides.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides     on behalf of Creditor    Van-Smith Building Materials, SC
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - L.Y. Cairns, Canada
                ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Quantas Office Building, CA
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    The State- Whitehall Company f.k.a. Rudin
                Building, NY loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Sears Roebuck Building loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Vancouver Board of Parks & Recreation - Trout
                Lake C.C., Canada loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Bambergers, NY ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Central Terminal Distribution Center f.k.a.
                Central Warehouse Distribution Company, AR loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Woodhaven Mall - Babies-R-Us (Tenant) f.k.a.
                Woodhaven Mall - Woolco Department Store, PA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Lake Erie College of Osteopathic Medicine
                f.k.a General Telephone @ Electric Data Center, PA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Jordan Hospital, Inc, MA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Old National City Bank (f.k.a. National City
                Bank), IN ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Interested Party   The Brandi Law Firm
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Willis-Knighton Hospital Clinic, LA
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Tower Apartment Building, CA
                ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Sears & Roebuck, Westland Shopping Center
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Hudson's Bay Company-Bay 1631/Ottawa, Canada
                ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Mountain City Medical Center (f.k.a. Mountain
                City Hospital Addition), TN ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - DS MacKenzie,
                Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    British Columbia Institute - SW1, Canada
                ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Cornell Arms Apartments, SC
                ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Holiday Inn f.k.a. New Holiday Motor Inn
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Harry Ainlay,
                Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Hyatt Regency San Francisco f.k.a.
                Embarcadero Bart Center, CA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Cheryl Manor
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Fraser Health Authority - Ridge Meadows
                Hospital, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    City of Vancouver-City Hall, Canada
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Wegman Store loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    J.C. Penny Building - Kleine Department Store,
                NY loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    First Health Montgomery Memorial Hospital
                f.k.a. Montgomery Memorial Hospital, NC loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    KARK-TV, Inc. & Morris Multimedia, Inc.-West
                Annex (Channel14) f.k.a. First Natianal Bank, AR ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Fraser Health Authority-Royal Colombian
                Hospital, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    China Basin Landing f.k.a. 4th & Berry China
                Basin, CA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Ryerson University-Howard Kerr Building,
                Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    BB & T Branch Offices f.k.a. City National
                Bank, WV ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    City Auditorium Job, MS ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Carr H. & Sons, Inc., (Interior Contractors)
                f.k.a. H. Carr Company, RI ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Springfield Journal (f.k.a. Springfield News),
                MA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Kleine Department Store - Gert Shopping
                Center, NY loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    National Bank Building, KS
                loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Blue Cross Blue Shield Building, KS
                loizides@loizides.com

District/off: 0311-1          User: SH              Page 22 of 48          Date Rcvd: Sep 08, 2016
                              Form ID: van440        Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Wellington, Canada
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Salinas Valley Memorial Hospital, CA
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Cromer & Sullivan Construction Co., SC
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Ramada Inn Executive Center (f.k.a Ramada
           Inn), NE ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Franklin First Federal Credit Union (f.k.a.
           Franklin County Trust Bank), MA loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Bank of the James Building f.k.a. Fidelity
           National Bank, VA ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Glidden Company, SC ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Interested Party    600 Building Ltd.
           loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Virginia Bank & Trust Company f.k.a. First
           National Bank, VA ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
           - Avalon, Canada ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Interested Party    Eastern Oregon University
           loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Langevin
           Elementary, Canada ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Beutows Office Building No. 2 c/o The
           American Academy of Acupuncture & Oriental Medicine ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Herald-Standard Newspaper f.k.a. Uniontown
           Newspaper Building, PA loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Covil Insulation Company - Berea Industrial
           Park, SC loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Y.W.C.A. of Greater Des Moines f.k.a.
           Y.M.C.A. Building, IA loizides@loizides.com
           Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Francis Xavier Church
           loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Rupert
           Park Pitch & Putt Fieldhouse, Canada ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    University of Saskatchewan - Physics Building,
           Canada loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    St. Anthony's Regional Hospital & Nursing
           Home f.k.a. St. Anthony's Hospital & Hospital in Carroll, IA, IA loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Kings Daughter Hospital, MS
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Banc One (f.k.a. Indiana National Bank), IN
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Alexander's Department Store, NY
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Lafourche Parish School Board
           loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Shell Canada Products - Shellburn Locker
           Building, Canada loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Mobil Oil (f.k.a. Standard Oil Building), NY
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Gateway II (f.k.a. Gateway Building #2), NJ
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    1900 Avenue of the Stars Office Building, CA
           loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Mount Royal, Canada
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Senator Patrick
           Burns, Canada ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Jackson Heights High Rise for the Elderly
           f.k.a. Lackawanna County High Rise for the Elderly, PA ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
           - Delwood, Canada ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Carleton University - City of Edmonton - ERD
           Station 13, Canada ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Central Plaza, OR loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Sherbrooke, Canada
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Great Western Bank f.k.a. Northwestern
           National, SD ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Montrose, Canada
           ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Virginia Hospital Center f.k.a. Arlington
           Hospital Claim 1-2, VA loizides@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Independence Regional Health Center (f.k.a.
           Independence Sanitarium), MO ecf.admin@loizides.com
           Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Dewson Street,
           Canada loizides@loizides.com

District/off: 0311-1         User: SH              Page 23 of 48           Date Rcvd: Sep 08, 2016
                            Form ID: van440         Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Mill Creek, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Regency Court, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Largo Properties - CB Richard Ellis (Tenant -
              Suite #2), CT loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Embarcadero PG&E, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Respondent  Congregation of St. Pius X Roman Catholic
              Church loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Northwoodcare Inc.-Northwood Tower, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party   Speights & Runyan
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Cambie Yards, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public School - Lauderdale, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Crown Plaza Hotel f.k.a Sheraton Hotel, CA
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - HA Gray, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Western Canada
              High, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   The Record, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Robinson Center Auditorium, AR
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Meadview Medical Center f.k.a. Meadville
              Hospital, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Rosemount
              Elementary, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Central Roofing & Supply Company, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Connecticut Light & Power Co. - Northeast
              Utilities, CT ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   John V. McIntire Plaster f.k.a. McIntire
              Company, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Long Island Jewish Hospital (a.k.a. North
              Shore - LIJ Health System), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Saskatchewan Property Managment
              Corporation-Royal Saskatchewan Musuem, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Pacific Freeholds Partnership a/k/a 100 Pine
              Street loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Cleveland Museum of Art (4 Joined Buildings),
              OH ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Augusta Civic Center (f.k.a. Cultural
              Building), ME ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   AAA Distributing Office, OR
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Tonko - Telus Plaza, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   First National Bank of Franklin County, MA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Mount Hope, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Seneca Development f.k.a. Seneca Building
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Blue Cross Building, CA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Eastglen, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Mount Pleasant,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Sears Job, NC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Capital Hill,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   White Motors, OH ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   UPMC Shadyside - Hillman Cancer Center f.k.a.
              Shadyside Hospital, PA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   City of Albany (f.k.a. A.M.F. Headquarters)
              (See City Court of Albany BLDG.), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board-Western Tech,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Edmonton Public Schools - Garneau, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Greenview,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor   Carleton University - Edmonton Public Schools
              - Avonmore, Canada ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Christopher Dean Loizides     on behalf of Creditor    Natchitoches Parish School Board
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
        - Crestwood, Canada ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    National Starch & Chemical Company f.k.a.
        I.C.I. Of America Building, VA ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    American National Bank &Trust Co, VA
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Kanawha Valley Building f.k.a. Charleston
        National Bank Plaza, WV ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Hotel Captain Cook - Tower #2, AK
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Pee Dee Builders Supply, SC
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Medical Office Building, MO
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Interested Party  The Sabine River Authority
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Trumbull Memorial Hospital (Forum Health)
        (f.k.a. Trumbull County Memorial Hospital), OH ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    F.F. Thompson Continuing Care Center, f.k.a.
        Thompson Nursing Home, NY ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
        - Delton, Canada ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
        Inc., Goodland Sales Center, Kansas ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Stockton-San Joaquin County Public Library
        f.k.a. Stockton City Library, CA ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Ohio Savings Plaza Buildings f.k.a., Penton
        Plaza & Investment Tower Job, OH loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Regency Lake and Tennis Club (f.k.a. Regency
        - South Lake), NE loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    La Quinta Inn f.k.a. Carolina Motor
        Inn/Columbia Motor Inn, SC loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Gateway Mall Shopping Center & Sears Store
        Building, NE ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Cottages - Jr. Village, DC
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Cagle Office Building c/o Martin Cannon,
        Esquire, NE ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Interested Party  Dies & Hile, LLP loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    St. Mary's Medical Center f.k.a. St. Mary's
        Hospital, CA loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Jefferson Pilot Financial Insurance Company
        (f.k.a. Guarantee Mutual Life Office Building), NE ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Hyatt Regency San Francisco, CA
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    McLeister & Goldman ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    TransAmerica Life Insurance Company f.k.a.
        National Old Line Insurance Company, AR ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Nine Story Office Building, IN
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    John J. Riley & Sons, SC
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Appletree Bay Medical Center (VA Outreach
        Clinic) f.k.a. Medical Center, VA ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Rehabilitation & Diagnostic Center, CT
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Respondent   St. Mary's Academy of the Holy Family
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Interested Party  City of Vancouver
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Rhode Island Hospital, RI
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    R.U. Wilson Building, NY
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Great Plains Insurance Company, WY
        ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    First Security Bank f.k.a. Batesville
        Security Bank loizides@loizides.com
    Christopher Dean Loizides     on behalf of Interested Party  EPEC Realty, Inc.
        loizides@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    Cherry Hill Mall (f.k.a. Cherry Hill Plaza),
        NJ ecf.admin@loizides.com
    Christopher Dean Loizides     on behalf of Creditor    W.G.N. loizides@loizides.com
    Christopher Dean Loizides     on behalf of Interested Party  State of Oklahoma
        loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

               Christopher Dean Loizides    on behalf of Creditor    Housing for Elderly (Roger St. Lawrant), CT
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Shelley Court
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Ohio Building (f.k.a. Ohio Edison Office
               Building), OH ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - McKernan, Canada
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Blue Cross Building, NC ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
               Cilaire Elementary, Canada loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Doubletree Hotel (f.k.a. Hilton Hotel), NE
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Builders Wholesale, Inc., SC
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Interested Party   City of Eugene, OR
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    United Way International Headquarters f.k.a.
               United Way Building, VA ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Cadillac Fairview Mall - Fairmall Leasehold
               Inc. ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    NCR Corporation (f.k.a. NCR Distribution
               Center), OH loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Merchant's National Bank of Bangor (f.k.a.
               Merchant's  National Bank) ME loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Sherman Building Twin Towers, CA
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    I.B.M., NY ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Carotex Industrial Supply, SC
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Calcasieu Parish School Board
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Scottish Rite Cathedral, PA
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Interested Party   Louisiana Claimants
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    New Britain General Hospital, CT
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Zellers 435/Calgary,
               Canada ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Roman Catholic Church Archdiocese of New
               Orleans loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Mercy Hospital, CA loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Parkview Manor, Canada
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Carson Pirie Scott Store - Store #537 c/o
               Lakehurst Mall, IL loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    A&S Building, NY loizides@loizides.com
               Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Francis Xavier Cabrini
               Church loizides@loizides.com
               Christopher Dean Loizides    on behalf of Interested Party   Certain Asbestos Property Damage
               Claimants represented by Speights & Runyan and Motley Rice LLC loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    St. Martin Parish School Board
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Interested Party   Oregon Health & Science University
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    McMaster University - Medical Center, Canada
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Plauche Office Building, LA
               ecf.admin@loizides.com
               Christopher Dean Loizides    on behalf of Interested Party   Louisiana Property Damage Claimants
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Livingston Mall - Bambergers, NJ
               loizides@loizides.com
               Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Ryerson, Canada
               ecf.admin@loizides.com
               Christopher J. Kayser    on behalf of Creditor    United States Internal Revenue Service
               christopher.j.kayser@usdoj.gov,  Eastern.Taxcivil@usdoj.gov
               Christopher M. Parks    on behalf of Interested Party   Chris Parks & Associates
               cparks@chrisparkslaw.com
               Christopher Martin Winter    on behalf of Interested Party   National Medical Care, Inc.
               cmwinter@duanemorris.com
               Christopher Martin Winter    on behalf of Creditor    Official Committee of Unsecured Creditors
               cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com,slenkiewicz@duanemorris.com
               Christopher Martin Winter    on behalf of Defendant    Fresenius Medical Care Holdings, Inc.
               cmwinter@duanemorris.com
               Christopher Martin Winter    on behalf of Interested Party   Fresenius Medical Care Holdings, Inc.
               cmwinter@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher P. Duffy   on behalf of Interested Party   Coady Law Firm duffy@coadylaw.com
              Christopher Page Simon   on behalf of Interested Party   DII Industries, LLC Asbestos PI Trust
                csimon@crosslaw.com,  smacdonald@crosslaw.com
              Cindy Jo Kiblinger   on behalf of Interested Party   Humperys Firm mshamblin@jfhumphreys.com,
                rhyde@jfhumphreys.com
              Cindy Jo Kiblinger   on behalf of Creditor Ernest Walter Abbott, et. al.
                mshamblin@jfhumphreys.com,  rhyde@jfhumphreys.com
              Cindy Jo Kiblinger   on behalf of Interested Party   F Humphrey James F. & Associates, LC,
                mshamblin@jfhumphreys.com,  rhyde@jfhumphreys.com
              Cole  Richins   on behalf of Creditor   Wachovia Bank National Association colerichins@mvalaw.com
              Cole  Richins   on behalf of Creditor   Wells Fargo Bank, N.A. colerichins@mvalaw.com
              Curtis A Hehn   on behalf of Debtor   W.R. Grace & Co., et al. chehn@pszyj.com
              Daniel B. Butz   on behalf of Creditor   Fresenius Medical Care Holdings, Inc. and National
                Medical Care, Inc. dbutz@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Daniel B. Butz   on behalf of Interested Party   The Scotts Company dbutz@mnat.com,
                aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Daniel C Cohn   on behalf of Plaintiff Ralph  Hutt dcohn@murthalaw.com,  kwintle@murthalaw.com
              Daniel C Cohn   on behalf of Plaintiff Carl  Osborn dcohn@murthalaw.com,  kwintle@murthalaw.com
              Daniel J. Healy   on behalf of Creditor   United States Internal Revenue Service
                daniel.j.healy@usdoj.gov,  eastern.taxcivil@usdoj.gov
              Daniel K. Hogan   on behalf of Creditor   Motley Rice LLC dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   The Law Office of Peter G. Angelos dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Ryan A. Foster and Associates, PLLC dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Claimants dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Hossley * Embry, L.L.P. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Hissey*Kientz, LLP dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Foster & Sear L.L.P. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Campbell, Cherry, Harrison, Davis & Dove, P.C.
                dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Sieben, Polk, LaVerdiere & Dusich, P.A.
                dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Stutzman Bromberg Esserman & Plifka, A
                Professional Corporation, For Certain Law Firms Representing Personal Injury Claimants
                dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Heard Robins Cloud & Lubel L.L.P. and The Eaves
                Law Firm dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Silber Pearlman, LLP dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Law Offices of Peter G. Angelos; Baron & Budd; Brayton
                Purcell; Hissey Kientz; Lipman Law Firm; Reaud Morgan & Quinn; Thornton & Naumes; Waters &
                Kraus; and Williams Kherkher Hart & Boundas dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Hobin, Shingler & Simon, LLP dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Shrader & Williamson LLP dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Williams Bailey Law Firm, L.L.P. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Canadian ZAI Claimants dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Morris, Sakalarios & Blackwell, PLLC
                dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Law Offices of Peter G. Angelos, P.C.
                dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Baron & Budd, P.C. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor   Reaud, Morgan & Quinn, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Chris Parks & Associates dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Various Law Firms Representing Asbestos PI
                Claimants dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Wilentz, Goldman & Spitzer, P.A.
                dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   LeBlanc & Waddell, LLC dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Brent Coon & Associates dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Reaud, Morgan & Quinn, LLP dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com

District/off: 0311-1          User: SH              Page 27 of 48          Date Rcvd: Sep 08, 2016
                             Form ID: van440       Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel K. Hogan    on behalf of Attorney    Cascino Vaughan Law Offices dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Brayton Purcell dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    David Lipman, P.A. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Weitz & Luxenberg dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    SimmonsCooper, LLC dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Williams Kherkher Hart & Boundas, LLP
           dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Attorney    LeBlanc & Waddell, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Robert Pierce & Associates dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Attorney    Baldwin & Baldwin dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    O'Quinn Laminack & Pirtle dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Provost & Umphrey, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Motley Rice Claimants dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    George & Sipes dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Baron & Budd, P.C., and Silber Pearlman, LLP
           dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Attorney    Hissey, Kientz & Herron PLLC dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Debtor    W.R. Grace & Co., et al. dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Attorney    Brayton Purcell dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Attorney    Heard, Robins, Cloud, Lubel & Greenwood LLP
           dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Certain Law Firms Represented By Stutzman,
           Bromberg, Esserman & Plifka dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
           mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Creditor    Environmental Litigation Group, P.C.
           dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Asbestos PI Claimants Represented by Thornton &
           Naumes, LLP dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel K. Hogan    on behalf of Attorney    Thornton & Naumes, LLP dkhogan@dkhogan.com,
           keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Daniel M. Glosband    on behalf of Plaintiff    Continental Casualty Company
           dglosband@goodwinprocter.com
          Daniel M. Glosband    on behalf of Plaintiff    Transportation Insurance Company
           dglosband@goodwinprocter.com
          Darrell W. Scott    on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
           scottgroup@mac.com, ssimatos@mac.com
          Darren Azman    on behalf of Interested Party    Honeywell International, Inc. dazman@mwe.com,
           mpreusker@mwe.com
          David E. Blabey, Jr.    on behalf of Other Prof.    Official Committee of Equity Security Holders
           dblabey@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          David E. Klein    on behalf of Creditor    Official Committee of Equity Holders
           dklein@kramerlevin.com
          David Earl Flowers    on behalf of Interested Party    State of Minnesota david.flowers@state.mn.us
          David G. Aelvoet    on behalf of Creditor    City of El Paso davida@publicans.com
          David G. Aelvoet    on behalf of Attorney    Linebarger Goggan Blair & Sampson, LLP
           davida@publicans.com
          David J. Baldwin    on behalf of Interested Party    Norfolk Southern Railway
           bankruptcy@potteranderson.com
          David L. Finger    on behalf of Other Prof.    Lukins & Annis, P.S. dfinger@delawgroup.com
          David L. Finger    on behalf of Creditor Roberta J. Prete dfinger@delawgroup.com
          David L. Rosendorf    on behalf of Creditor    Anderson Memorial Hospital on behalf of All
           Buildings encompassed in its Putative Class Action dlr@kttlaw.com, rcp@kttlaw.com;ycc@kttlaw.com
          David M. Fournier    on behalf of Interested Party    BNSF Railway Company fournierd@pepperlaw.com,
           wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
           smithda@pepperlaw.com,molitorm@pepperlaw.com
          David M. Fournier    on behalf of Other Prof.    Lukins & Annis, P.S. fournierd@pepperlaw.com,
           wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
           smithda@pepperlaw.com,molitorm@pepperlaw.com
          David M. Fournier    on behalf of Creditor    UniFirst Corporation fournierd@pepperlaw.com,
           wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
           smithda@pepperlaw.com,molitorm@pepperlaw.com
          David P. Primack    on behalf of Creditor    Columbia Insurance Company dprimack@mdmc-law.com,
           sshidner@mdmc-law.com;smullen@mdmc-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         David P. Primack    on behalf of Interested Party    OneBeacon America Insurance Company
          dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
         David P. Primack    on behalf of Interested Party    Government Employees Insurance Company
          dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
         David P. Primack    on behalf of Interested Party    Seaton Insurance Company dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
         David P. Primack    on behalf of Interested Party    Government Employees Insurance Co. and
          Columbia Insurance Company f/k/a Republic Insurance Company dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
         David P. Primack    on behalf of Creditor    American Employers Insurance Company, Employers
          Commercial Union n/k/a OneBeacon America Insurance Company and Unigard Insurance Company
          dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
         David P. Primack    on behalf of Attorney    Drinker Biddle & Reath LLP dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
         David P. Primack    on behalf of Interested Party    Republic Insurance Company n/k/a Starr
          Indemnity & Liability Company dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
         David R. Hurst    on behalf of Defendant    Sealed Air Corporation and Cryovac, Inc.
          bankruptcy@coleschotz.com,
          dhurst@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
         David R. Hurst    on behalf of Defendant    Sealed Air Corporation dhurst@mmwr.com
         David R. Hurst    on behalf of Defendant    Cryovac, Inc. bankruptcy@coleschotz.com,
          dhurst@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
         David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
         David S. Rosenbloom    on behalf of Defendant    Fresenius U.S.A., Inc. drosenbloom@mwe.com
         David S. Rosenbloom    on behalf of Defendant    National Medical Care, Inc. drosenbloom@mwe.com
         David W. Carickhoff    on behalf of Defendant    W.R. GRACE & CO. dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Claims Agent    BMC Group, Inc. dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Debtor    W.R. Grace & Co., et al. dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Plaintiff    W.R. Grace & Co. -CONN dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    Latham & Watkins LLP dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Interested Party    W.R. GRACE & CO., et al.,
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    Wallace King Domike & Branson PLLC
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    Steptoe & Johnson LLP
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Other Prof.    Protiviti Inc. dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Interested Party    Kirkland & Ellis LLP
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Attorney    KIRKLAND & ELLIS dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Other Prof.    Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart
          & Olstein dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    Casner & Edwards LLP dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Attorney    WoodCock Washburn LLP dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Other Prof.    Blackstone Group L.P. dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Financial Advisor    Deloitte & Touche LLP
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Debtor    W.R. Grace & Co. -CONN dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    PITNEY HARDIN LLP dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Other Prof.    Protivity Inc. dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Attorney    Pachulski Stang Ziehl & Jones, LLP
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    Woodcock Washburn LLP
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         David W. Carickhoff    on behalf of Plaintiff    W. R. GRACE & CO., ET AL dcarickhoff@archerlaw.com,
          de20@ecfcbis.com
         David W. Carickhoff    on behalf of Spec. Counsel    Nelson Mullins Riley & Scarborough, L.L.P.
          dcarickhoff@archerlaw.com,  de20@ecfcbis.com
         Davis Lee Wright    on behalf of Interested Party    Lipsitz & Ponterio, LLC dwright@mmwr.com,
          keith-mangan-mmwr-1628@ecf.pacerpro.com
         Davis Lee Wright    on behalf of Attorney    WATERS & KRAUS, LLP dwright@mmwr.com,
          keith-mangan-mmwr-1628@ecf.pacerpro.com
         Deborah D. Williamson    on behalf of Trustee Richard B Schiro dwilliamson@dykema.com,
          aseifert@dykema.com;rcolbath@dykema.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Derrick A. Dyer   on behalf of Interested Party Ronald  Thornburg dyerda@dilworthlaw.com
             Domenic E. Pacitti   on behalf of Interested Party   SGH Enterprises, Inc. dpacitti@klehr.com
             Douglas D. Herrmann   on behalf of Interested Party    Sealed Air Corporation
             herrmand@pepperlaw.com,  wlbank@pepperlaw.com,wrightk@pepperlaw.com
             Edward  C. Toole,  Jr.   on behalf of Interested Party    BNSF Railway Company toolee@pepperlaw.com
             Edward B. Rosenthal   on behalf of Interested Party   CNA Companies erosenthal@rmgglaw.com,
             jmeekins@rmgglaw.com
             Edward B. Rosenthal   on behalf of Interested Party   Continental Casualty Company
             erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
             Edward B. Rosenthal   on behalf of Interested Party   Transportation Insurance Company and their
             American insurance affiliates erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
             Edward J. Kosmowski   on behalf of Interested Party   Simmons Hanly Conroy LLC
             ed@kosmowskilaw.com,  edkosmowski@aol.com
             Edward J. Westbrook   on behalf of Interested Party   ZAI Claimants ewestbrook@rpwb.com
             Edward J. Westbrook   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
             ewestbrook@rpwb.com
             Edward O. Moody   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
             crystalf@sbcglobal.net,  jpeachey@sbcglobal.net
             Edward O. Moody   on behalf of Interested Party   Edward O. Moody, P.A. crystalf@sbcglobal.net,
             jpeachey@sbcglobal.net
             Eileen  McCabe   Michelle.spatz@mendes.com
             Elaine Z. Cole   on behalf of Interested Party   New York State Department Of Taxation & Finance
             elaine_cole@tax.state.ny.us
             Elaine Z. Cole   on behalf of Creditor   New York State Department of Taxation and Finance
             elaine_cole@tax.state.ny.us
             Elihu Ezekiel Allinson, III   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
             ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
             Elihu Ezekiel Allinson, III   on behalf of Interested Party   ZAI Claimants ZAllinson@SHA-LLC.com,
             ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
             Elio Battista, Jr.   on behalf of Interested Party   American Premier Underwriters, Inc.
             ebattista@pgslegal.com,  dvaneiken@pgslegal.com
             Elio Battista, Jr.   on behalf of Defendant   R.J. Reynolds Tobacco Company
             ebattista@pgslegal.com,  dvaneiken@pgslegal.com
             Elio  Battista, Jr.   on behalf of Interested Party   CHL Administration, Inc.
             ebattista@pgslegal.com,  dvaneiken@pgslegal.com
             Elizabeth D. Power   on behalf of Creditor   Certain Underwriters at Lloyds, London and Certain
             London Market Companies bankr@zuckerman.com
             Elizabeth V. Heller   on behalf of Interested Party Jan  Hunter elizabeth@ghalaw.com,
             jens@ghalaw.com
             Elizabeth V. Heller   on behalf of Interested Party   Goldenberg, Miller, Heller & Antognoli,
             P.C. elizabeth@ghalaw.com,  jens@ghalaw.com
             Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
             Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
             Eric B. Abramson   on behalf of Interested Party   Asbestos Claimants eabramson@serlinglaw.com
             Eric J. Monzo   on behalf of Other Prof.   Holme Roberts & Owen LLP emonzo@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
             Eric J. Monzo   on behalf of Creditor   Garlock Sealing Technologies, LLC emonzo@morrisjames.com,
             wweller@morrisjames.com;jdawson@morrisjames.com
             Erin  Edwards   on behalf of Interested Party   Celotex Asbestos Settlement Trust
             bankfilings@ycst.com
             Etta Ren Wolfe   on behalf of Interested Party   Norfolk Southern Railway
             ewolfe@potteranderson.com,  bankruptcy@potteranderson.com
             Etta Rena Wolfe   on behalf of 3rd Pty Defendant    Reaud, Morgan & Quinn, Inc. erw@skfdelaware.com
             Etta Rena Wolfe   on behalf of 3rd Pty Defendant    Environmental Litigation Group, P.C.
             erw@skfdelaware.com
             Evelyn J. Meltzer   on behalf of Creditor   BNSF Railway Company meltzere@pepperlaw.com,
             wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
             molitorm@pepperlaw.com
             Evelyn J. Meltzer   on behalf of Interested Party   BNSF Railway Company meltzere@pepperlaw.com,
             wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
             molitorm@pepperlaw.com
             Evelyn J. Meltzer   on behalf of Interested Party   BNSF Railway Corporation
             meltzere@pepperlaw.com,
             wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
             molitorm@pepperlaw.com
             Francis A. Monaco, Jr.   on behalf of Attorney   Monzack and Monaco, PA fmonaco@wcsr.com,
             kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Francis A. Monaco, Jr.   on behalf of Interested Party   Her Majesty the Queen in Right of
             Canada as represented by The Attorney General of Canada fmonaco@wcsr.com,
             kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Francis A. Monaco, Jr.   on behalf of Creditor   Marshalls of MA, Inc. fmonaco@wcsr.com,
             kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Francis A. Monaco, Jr.   on behalf of Creditor   The State of Montana Department of
             Environmental Quality, Department of Public Health and Human Services and Risk Management and
             Tort Defense Division fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
             Francis A. Monaco, Jr.   on behalf of Interested Party   Keri Evans fmonaco@wcsr.com,
             kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Francis A. Monaco, Jr.   on behalf of Creditor   State of Montana Department of Environmental
           Quality fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   State of Montana fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Creditor   Wachovia Bank National Association
           fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, General Administration
           Building - Capitol Complex rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Johnson Hall & Annex
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   The Prudential Insurance Company of America
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   First United Methodist Church rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, Edmunds Community College,
           20212 68th Ave. W. rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Church of St. Leo The Great rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Kruegel McAllister Central,
           Stadium Way rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Port of Seattle, North Satellite Building
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Honeywell International, Inc. rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Interested Party   State of Washington, WSU McCoy Hall, Bldg.
           #0044 rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Church of St. Luke rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Church of St. Joseph rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   The Church of St. Helena of Minneapolis
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   CHP Associates Inc. rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Port of Seattle, Main Terminal Building
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   City of Barnesville rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Interested Party   Motley Rice LLC rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Catholic Diocese of Little Rock
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   American Legion rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   The Prudential Insurance Company of North America,
           PIC Realty Corporation and 745 Property Investments rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Dana Hall, Bldg. #0056
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Daggy Hall, Bldg. #0803
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et al
           rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Beasely Performing Arts
           Coliseum rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   PD Claimants rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Fargo Housing and Redevelopment Authority,
           Lashkowitz High Rise rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Port of Seattle, South Satellite Building
           rosner@teamrosner.com
          Frederick Brian Rosner   on behalf of Interested Party   General Insurance Company of America
           rosner@teamrosner.com
          Frederick C. Schafrick   on behalf of Plaintiff   Transportation Insurance Company
           fschafrick@goodinprocter.com
          Frederick C. Schafrick   on behalf of Plaintiff   Continental Casualty Company
           fschafrick@goodinprocter.com
          Garvan F. McDaniel   on behalf of Interested Party   United States Fire Insurance Company
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Other Prof.   Royal & SunAlliance gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Arrowood Indemnity Company f/k/a Royal
           Indemnity Company gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   The St. Paul Companies, Inc.
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Royal Indemnity Company
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Main Plaza, LLC gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   US Fire Insurance Company
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   TIG Insurance Company gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Gary Don Parish   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
           gdplaw@sbcglobal.net, parronfirm@sbcglobal.net
          George C. Greatrex, Jr.   on behalf of Interested Party   Asbestos Claimants
           ggreatrex@ssglawfirm.com
          George J. Marcus   on behalf of Creditor Audrey  Benford bankruptcy@mcm-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          George J. Marcus   on behalf of Creditor J.P.  Bolduc bankruptcy@mcm-law.com
          Gregory W. Werkheiser   on behalf of Creditor   Garlock Sealing Technologies, LLC
          gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Heather L. Donald   on behalf of Creditor   State Of Michigan, Department Of Treasury
          donaldh@michigan.gov
          Helen Elizabeth Weller   on behalf of Interested Party   County of Dallas
          dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Henry Jon Jaffe   on behalf of Interested Party   BNSF Railway Company jaffeh@pepperlaw.com,
          jaffeh@ecf.inforuptcy.com\wlbank@ecf.inforuptcy.com
          Ian Connor Bifferato   on behalf of Interested Party   US Fire Insurance Company
          cbifferato@tbf.legal,  mdunwody@tbf.legal
          Ian Connor Bifferato   on behalf of Creditor   Royal Insurance Company cbifferato@tbf.legal,
          mdunwody@tbf.legal
          Ian Connor Bifferato   on behalf of Interested Party   Royal Indemnity Company
          cbifferato@tbf.legal,  mdunwody@tbf.legal
          Ian Connor Bifferato   on behalf of Other Prof.   Royal & SunAlliance cbifferato@tbf.legal,
          mdunwody@tbf.legal
          Ira M. Levee   on behalf of Creditor   ERISA Plaintiffs ilevee@lowenstein.com,
          krosen@lowenstein.com
          J. Kate Stickles   on behalf of Interested Party   Official Committee of Asbestos Personal Injury
          Claimants kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
          otz.com
          Jacob A. Brown   on behalf of Creditor   SPCP Group, LLC jacob.brown@akerman.com,
          jennifer.meehan@akerman.com;leilani.caylao@akerman.com
          Jacob A. Brown   on behalf of Interested Party   SPCP Group, LLC jacob.brown@akerman.com,
          jennifer.meehan@akerman.com;leilani.caylao@akerman.com
          James C. Carignan   on behalf of Interested Party   BNSF Railway Company carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Interested Party Mark  Hankin carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Interested Party   Hanmar Associates MLP carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Interested Party   Longacre Master Fund, LTD.
          carignanj@pepperlaw.com,  wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Interested Party   Longacre Capital Partners (QP), L.P.
          carignanj@pepperlaw.com,  wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Creditor   Longacre Master Fund, Ltd. carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Interested Party   Hankin, Mark carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Carignan   on behalf of Creditor   HanMar Associates, M.L.P. carignanj@pepperlaw.com,
          wlbank@pepperlaw.com,lanoc@pepperlaw.com,
          carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
          James.Newbold@illinois.gov
          James Donald Freeman   on behalf of Creditor   United States of America james.freeman2@usdoj.gov,
          stephanie.taylor@usdoj.gov
          James E. O'Neill   on behalf of Debtor   W.R. Grace & Co, et al. jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Interested Party   Kirkland & Ellis LLP jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
          jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill   on behalf of Attorney   KIRKLAND & ELLIS jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Debtor   W.R. GRACE & CO. jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill   on behalf of Appellant   W.R. Grace & Co., et al. jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Other Prof.   Protiviti Inc. jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Interested Party   Grant Thornton LLP jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Spec. Counsel   Foley Hoag LLP jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Spec. Counsel   Latham & Watkins LLP jo'neill@pszjlaw.com,
          efile1@pszyj.com
          James E. O'Neill   on behalf of Attorney   Pachulski Stang Ziehl Young Jones & Weintraub LLP
          jo'neill@pszjlaw.com,  efile1@pszyj.com
          James E. O'Neill   on behalf of Financial Advisor   Blackstone Group L.P. jo'neill@pszjlaw.com,
          efile1@pszyj.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           James E. O'Neill    on behalf of Interested Party    Forman Perry Watkins Krutz & Tardy LLP
            jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Financial Advisor    Blackstone Advisory Partners L.P.
            jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Plaintiff    W. R. GRACE & CO., et al. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Attorney    Beveridge & Diamond, P.C. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Attorney    WoodCock Washburn LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Interested Party    W.R. GRACE & CO., et al., jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Casner & Edwards LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Financial Advisor    Protiviti Inc. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Steptoe & Johnson LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Debtor    W.R. Grace & Co., et al. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Day Pitney LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Nelson Mullins Riley & Scarborough, L.L.P.
            jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Attorney    Law office of Roger Higgins jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Claims Agent    BMC Group, Inc. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Baker Donelson Bearman Caldwell & Berkowitz, P.C.
            jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Attorney    Kirkland & Ellis LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Debtor    WR Grace & Co. et al. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Woodcock Washburn LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Deloitte Tax LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Attorney    Law Offices of Roger J. Higgins, LLC
            jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Attorney    The Law Offices of Janet S. Baer, P.C.
            jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Other Prof.    BMC Group, Inc. jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Spec. Counsel    Ogilvy Renault LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Plaintiff    W.R. Grace & Co. -CONN jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Plaintiff Ralph Hutt jo'neill@pszjlaw.com,  efile1@pszyj.com
           James E. O'Neill    on behalf of Plaintiff    W. R. GRACE & CO., ET AL jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. O'Neill    on behalf of Other Prof.    Perkins Coie LLP jo'neill@pszjlaw.com,
            efile1@pszyj.com
           James E. Wimberley    on behalf of Interested Party    Plaintiffs Listed in Exhibit A
            jwimberley@mc-law.net
           James M. Lawniczak    on behalf of Creditor    DAP PRODUCTS INC. jlawniczak@calfee.com
           James S. Yoder    on behalf of Interested Party    Allstate Insurance Company, as Successor in
            Interest to Northbrook Excess and Surplus Insurance Company, formerly Northbrook Insurance
            Company yoderj@whiteandwilliams.com
           James S. Yoder    on behalf of Interested Party    Ford Motor Company yoderj@whiteandwilliams.com
           Janet M. Weiss    on behalf of Creditor    Snack, Inc. jweiss@gibsondunn.com,
            kcoleman@gibsondunn.com
           Janet S. Baer    on behalf of Debtor    W.R. Grace & Co., et al. jbaer@bhflaw.net
           Jason M. Madron    on behalf of Creditor    Bank of America, N.A. madron@rlf.com,
            rbgroup@rlf.com/ann-jerominski-2390@ecf.pacerpro.com
           Jay R. Bender    on behalf of Creditor    Brasfield & Gorrie, L.L.C. jbender@babc.com,
            jhenderson@babc.com
           Jeff J. Friedman    on behalf of Interested Party    Katten Muchin Zavis Rosenman
            jeff.friedman@kattanlaw.com,  nyc.bknotices@kattanlaw.com
           Jeffrey C. Wisler    on behalf of Defendant    Maryland Casualty Company
            jwisler@connollygallagher.com
           Jeffrey C. Wisler    on behalf of Interested Party    Maryland Casualty Company, Zurich American
            Insurance Company, and Zurich International (Bermuda) Ltd. jwisler@connollygallagher.com
           Jeffrey C. Wisler    on behalf of Creditor    Continental Casualty Company
            jwisler@connollygallagher.com
           Jeffrey C. Wisler    on behalf of Creditor    Zurich Insurance Company and Zurich International
            (Bermuda) Ltd. jwisler@connollygallagher.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey C. Wisler   on behalf of Creditor   Maryland Casualty Company
          jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Interested Party   Maryland Casualty Company
          jwisler@connollygallagher.com
          Jeffrey P. Wasserman   on behalf of Interested Party   Neurocrete Products, Inc.
          bankruptcy@cicontewasserman.com
          Jeffrey R. Waxman   on behalf of Interested Party   Official Committee of Unsecured Creditors of
          Armstrong World Industries, Inc., et al. jwaxman@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman   on behalf of Creditor   Garlock Sealing Technologies, LLC
          jwaxman@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman   on behalf of Creditor   Federal Insurance Company jwaxman@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey S. Mutnick   on behalf of Interested Party Jeffrey  Mutnick lsloggett@mutnicklaw.com
          Jeffrey T. Wegner   on behalf of Interested Party   Gelco Corporation d/b/a GE Capital Fleet
          Services jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
          Jena LeBlanc Duncan   on behalf of Interested Party   LeBlanc & Waddell, LLP
          jduncan@leblancwaddell.com
          Jennifer Lee Scoliard   on behalf of Creditor   Unofficial Committee jscoliard@msn.com
          Jennifer Lee Scoliard   on behalf of Interested Party   D.K. Acquisition Partners, L.P., Fernwood
          Associates, L.P. and Deutsche Bank Trust Company Americas jscoliard@msn.com
          Jennifer Seitz Taylor   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et
          al jtaylor@jshllp-de.com,  mrust@jshllp-de.com
          Jerel L. Ellington   on behalf of Creditor   United States of America jerry.l.ellington@usdoj.gov,
          james.bezio@usdoj.gov;stephanie.taylor@usdoj.gov
          Jessica  Tsao   on behalf of Creditor   Plum Creek Timberlands jtsao@cairncross.com,
          drees@cairncross.com;ecfbankruptcy@cairncross.com
          Joanne Bianco Wills   on behalf of Other Prof.   Willkie Farr & Gallagher jwills@klehr.com
          Joanne Bianco Wills   on behalf of Other Prof.   Klehr Harrison Harvey Branzburg & Ellers LLP
          jwills@klehr.com
          Joanne Bianco Wills   on behalf of Interested Party   D.K. Acquisition Partners, L.P., Fernwood
          Associates, L.P. and Deutsche Bank Trust Company Americas jwills@klehr.com
          Joanne Bianco Wills   on behalf of Creditor   Unofficial Committee jwills@klehr.com
          Joel L. Perrell Jr.   on behalf of Interested Party   Niro, Inc. jperrell@milesstockbridge.com
          Joel L. Perrell Jr.   on behalf of Creditor   Niro, Inc. jperrell@milesstockbridge.com
          John C. Phillips, Jr   on behalf of Financial Advisor   Tre Angeli LLC
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   Swidler Berlin Shereff & Friedman, LLP
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Creditor   Phillips, Goldman & Spence, P.A.
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   CIBC World Markets Corp.
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   Piper Jaffray & Co.
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Successor Trustee Roger  Frankel tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Financial Advisor   Lincoln Partners Advisors LLC
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Consultant   Towers Perrin Tillinghast
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   Phillips, Goldman & Spence, P.A.
          tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   Towers Watson tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof. David  Austern tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          tlb@pgslaw.com;SAA@pgslaw.com
          John D. Demmy   on behalf of Creditor   Kent Holding, LLC jdd@stevenslee.com
          John D. Demmy   on behalf of Interested Party   Allianz S.p.A. f/k/a Riunione jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor   Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta
          jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor   Riunione Adriatica di Sicurta jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor   First Union Commercial Corporation jdd@stevenslee.com
          John D. Demmy   on behalf of Interested Party   Allianz SE, f/k/a Allianz Aktiengesellschaft
          jdd@stevenslee.com
          John D. Demmy   on behalf of Interested Party   Fireman's Fund Insurance Company
          jdd@stevenslee.com
          John Edward Waters   on behalf of Creditor   Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II   on behalf of Interested Party   Longacre Capital Partners (QP), L.P.
          schannej@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Interested Party   Longacre Master Fund, LTD.
          schannej@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
          molitorm@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John Henry Schanne, II   on behalf of Interested Party   BNSF Railway Company
          schannej@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Creditor   Longacre Master Fund, Ltd.
          schannej@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Creditor   CIM Urban REIT 211 Main St. (SF), LP, as
          assignee of CIM REIT Acquisition, LLC schannej@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          John I. Kittel   on behalf of Interested Party   Asbestos Claimants jkittel@mazur-kittel.com,
          tfiema@mazur-kittel.com
          John J. Winter   on behalf of Creditor   PPG Industries jwinter@chartwelllaw.com,
          amcclinton@chartwelllaw.com
          John R. Weaver, Jr.   on behalf of Attorney   Cascino Vaughan Law Offices jrweaverlaw@verizon.net,
          DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John R. Weaver, Jr.   on behalf of Creditor   Lipsitz & Ponterio, LLC
          jrweaverlaw@verizon.net, DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John R. Weaver, Jr.   on behalf of Creditor   Citicorp Del-Lease, Inc. jrweaverlaw@verizon.net,
          DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John T. Carroll, III   on behalf of Creditor   Federal Insurance Company jcarroll@cozen.com,
          jdeeney@cozen.com;pgiordano@cozen.com
          Jonathan A. Karon   on behalf of Interested Party   Asbestos Claimants
          aflanders@pollackandflanders.com
          Jonathan David Berger   on behalf of Interested Party   Asbestos Claimants jdberger@bm.net
          Jonathan Holmes Alden   on behalf of Interested Party   Florida Department of Environmnetal
          Protection jonathan.alden@dep.state.fl.us,
          Anne.Willis@dep.state.fl.us;DEP.Defense@dep.state.fl.us
          Jonathan L. Parshall   on behalf of Interested Party   London Market Insurer jonp@msllaw.com
          Jonathan W. Young   on behalf of Interested Party   Transportation Insurance Company
          jonathan.young@lockelord.com, trb-sdny-ecf-dkt@edwardswildman.com,
          kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Jonathan W. Young   on behalf of Interested Party   Continental Casualty Company
          jonathan.young@lockelord.com, trb-sdny-ecf-dkt@edwardswildman.com,
          kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Jonathan W. Young   on behalf of Interested Party   CNA ClaimPlus, Inc.
          jonathan.young@lockelord.com, trb-sdny-ecf-dkt@edwardswildman.com,
          kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Joseph Grey   on behalf of Creditor   American Real Estate Holdings, Limited Partnership
          jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey   on behalf of Plaintiff   American Real Estate Holdings, Limited Partnership
          jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph D. Carona, Jr.   on behalf of Interested Party Joseph Donald Carona dcarjr@aol.com
          Joseph D. Frank   on behalf of Interested Party   Heard Robins Cloud & Lubel L.L.P. and The Eaves
          Law Firm jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Attorney   Campbell, Cherry, Harrison, Davis & Dove, P.C.
          jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph K. Koury   on behalf of Interested Party   Royal Indemnity Company jkk@bgbde.com,
          jmr@bgbde.com;jjh@bgbde.com
          Joseph K. Koury   on behalf of Interested Party   US Fire Insurance Company jkk@bgbde.com,
          jmr@bgbde.com;jjh@bgbde.com
          Joseph N. Argentina, Jr.   on behalf of Interested Party   Government Employees Insurance Co. and
          Columbia Insurance Company f/k/a Republic Insurance Company joseph.argentina@dbr.com
          Joseph N. Argentina, Jr.   on behalf of Interested Party   Seaton Insurance Company
          joseph.argentina@dbr.com
          Joseph N. Argentina, Jr.   on behalf of Interested Party   OneBeacon America Insurance Company
          joseph.argentina@dbr.com
          Joseph T. Kremer   on behalf of Interested Party   Lipsitz, Green, Fahringer Roll, Salisbury &
          Cambria, LLP jkremer@lglaw.com,  eking@lglaw.com
          Joseph T. Kremer   on behalf of Interested Party   Lipsitz Green Scime Cambria LLp
          jkremer@lglaw.com,  eking@lglaw.com
          Joseph Walter Lind   on behalf of Other Prof.   Sierra Asset Management, LLC jlind@sierrafunds.com
          Judith Fitzgerald   on behalf of Other Prof. Judith  Fitzgerald judge_judith_fitzgerald@yahoo.com
          Judy D. Thompson   on behalf of Interested Party   PQ CORPORATION jdthompson@poynerspruill.com
          Julie A. Ardoin   on behalf of Interested Party   The Murray Law Firm dlawless@ardoinlawfirm.com
          Julie A. Ardoin   on behalf of Attorney Julie A. Ardoin dlawless@ardoinlawfirm.com
          Julie A. Ardoin   on behalf of Interested Party   Ancel Abadie et. al. dlawless@ardoinlawfirm.com
          Justin K. Edelson   on behalf of Interested Party   Honeywell International, Inc.
          jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Marie Kronenberg   on behalf of Interested Party   Asbestos Claimants
          kkronenberg@nixlawfirm.com
          Karen Marie Kronenberg   on behalf of Interested Party   Nix Patterson & Roach, LLP
          kkronenberg@nixlawfirm.com
          Kathleen Campbell Davis   on behalf of Consultant   Legal Analysis Systems, Inc. kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Edward O. Moody, P.A. kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   WRG Asbestos PI Trust kdavis@camlev.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
               Kathleen Campbell Davis   on behalf of Interested Party   Contrada & Associates kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Creditor   Kaeske Law Firm kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Interested Party   Dies, Dies & Henderson kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Interested Party   Charter Oak Financial Consultants, LLC
               kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Attorney   Anderson, Kill, & Olick, P.C. kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Interested Party   Official Committee of Asbestos Personal
               Injury Claimants kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Interested Party   Lipsitz & Ponterio, LLC
               kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Creditor Committee   Caplin & Drysdale, Chartered
               kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Attorney   Campbell & Levine, LLC kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Creditor   Official Committee of Asbestos Personal Injury
               Claimants kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Financial Advisor   L. Tersigni Consulting, P.C.
               kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Creditor Committee   Campbell & Levine, LLC
               kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Attorney   Caplin & Drysdale, Chartered kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Interested Party   George R. Covert kdavis@camlev.com
               Kathleen Campbell Davis   on behalf of Interested Party   Chris Parks & Associates
               kdavis@camlev.com
               Kathleen M. Miller   on behalf of Creditor   Allen Plaintiffs kmiller@skjlaw.com,  eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Kaneb Pipe Line Operating Partnership, L.P. and
               Support Terminal Services, Inc. kmiller@skjlaw.com,  eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Elliott International, L.P. kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Reaud, Morgan & Quinn, Inc. kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Support Terminal Services, Inc kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of 3rd Pty Defendant   Environmental Litigation Group, P.C.
               kmiller@skjlaw.com,  eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   ROADWAY EXPRESS, INC. kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Edwards Judgment Claimants kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Valeron Strength Films kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   Environmental Litigation Group, P.C.
               kmiller@skjlaw.com,  eys@skjlaw.com
               Kathleen M. Miller   on behalf of 3rd Pty Defendant   Reaud, Morgan & Quinn, Inc.
               kmiller@skjlaw.com,  eys@skjlaw.com
               Kathleen M. Miller   on behalf of Creditor   PricewaterhouseCoopers LLP kmiller@skjlaw.com,
               eys@skjlaw.com
               Kathleen M. Miller   on behalf of Debtor Robert H. Locke kmiller@skjlaw.com,  eys@skjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Foley Hoag LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Plaintiff   W. R. GRACE & CO., ET AL kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Other Prof.   Protiviti Inc. kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Interested Party   Fragomen, Del Rey, Bernsen & Loewy, LLP
               kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Deloitte Tax LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Financial Advisor   Blackstone Advisory Partners L.P.
               kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Norton Rose Canada LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Attorney   Law office of Roger Higgins kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Baker Donelson Bearman Caldwell & Berkowitz,
               P.C. kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Casner & Edwards LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Attorney   Beveridge & Diamond, P.C. kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Norton Rose OR LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Steptoe & Johnson LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Interested Party   W.R. GRACE & CO., et al.,
               kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Debtor   W.R. Grace & Co., et al. kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Day Pitney LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Debtor   W.R. GRACE & CO. kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Attorney   Kirkland & Ellis LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Spec. Counsel   Woodcock Washburn LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Interested Party   Grant Thornton LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
               kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Other Prof.   BMC Group, Inc. kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Interested Party   KayeScholer LLP kmakowski@pszjlaw.com
               Kathleen P. Makowski   on behalf of Defendant   W.R. Grace & Co., et al. kmakowski@pszjlaw.com
               Kathryn D. Sallie   on behalf of Interested Party   Ad Hoc Committee of Equity Security Holders
               bankserve@bayardlaw.com,  ksallie@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kathy  Byrne    on behalf of Interested Party     Cooney and Conway kbyrne@cooneyconway.com
Kathy  Byrne    on behalf of Interested Party     Cooney & Conway kbyrne@cooneyconway.com
Kay Diebel Brock    on behalf of Creditor     Texas Comptroller Of Public Accounts
  bkecf@co.travis.tx.us
Kelly M. Conlan    on behalf of Creditor     Maryland Casualty Company kconlan@connollygallagher.com
Kelly M. Conlan    on behalf of Creditor     Zurich Insurance Company and Zurich International
  (Bermuda) Ltd. kconlan@connollygallagher.com
Kerri K. Mumford    on behalf of Interested Party     Libby Claimants mumford@lrclaw.com,
  raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
Kerri K. Mumford    on behalf of Creditor     Carol Gerard; Alfred Pennock, et al.; and Billie
  Schull, et al. mumford@lrclaw.com,  raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
Kerri K. Mumford    on behalf of Interested Party     Anchorage Advisors, LLC; Avenue Capital Group;
  Bass Companies; Caspian Capital Advisors, LLC; Catalyst Investment Management Co., LLC;
  Citigroup Special Situations; Intermarket Corp.; JD Capital Manag mumford@lrclaw.com,
  raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
Kerri K. Mumford    on behalf of Interested Party     Bank Debt Holders [(i) Anchorage Advisors,
  LLC; (ii) Avenue Capital Group; (iii) Bass Companies; (iv) Caspian Capital Advisors, LLC; (v)
  Catalyst Investment Management Co., LLC; (vi) Citigroup Special mumford@lrclaw.com,
  raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
Kerri K. Mumford    on behalf of Interested Party     Administrative Agent [(a) JPMorgan Chase Bank
  as Administrative Agent for the Credit Agreement dated as of May 14, 1998; and (b) JPMorgan
  Chase Bank as Administrative Agent for the 364-Day Credit Agre mumford@lrclaw.com,
  raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
Kerri K. Mumford    on behalf of Defendant     Carol Gerard, et al. mumford@lrclaw.com,
  raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
Kevin J. Mangan    on behalf of Creditor     Honeywell International, Inc. kmangan@wcsr.com,
  hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Creditor     State of Montana Department of Environmental Quality
  kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party     State of Montana kmangan@wcsr.com,
  hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party     Her Majesty the Queen in Right of Canada as
  represented by The Attorney General of Canada kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party     General Electric Capital Corporation
  kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Kevin J. Mangan    on behalf of Interested Party     City of Cambridge, Massachusetts
  kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor     Reed Smith LLP klawson@reedsmith.com,
  bankruptcy-2628@ecf.pacerpro.com
Kristi J. Doughty    on behalf of Creditor     Toyota Motor Credit Corporation
  de-ecfmail@mwc-law.com,  kdoughty@mwc-law.com
Kurt F. Gwynne    on behalf of Other Prof.     Reed Smith LLP kgwynne@reedsmith.com,
  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor     Special Asbestos Products Liability Defense Counsel
  kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne    on behalf of Creditor     Reed Smith LLP kgwynne@reedsmith.com,
  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
L. Jason Cornell    on behalf of Creditor Timothy  Kane jcornell@foxrothschild.com,
  slynch@foxrothschild.com
L. Jason Cornell    on behalf of Creditor     BMW Constructors, Inc., jcornell@foxrothschild.com,
  slynch@foxrothschild.com
LINDSEY W. COOPER, JR    on behalf of Creditor     United States of America
  lindsey.w.cooper@usdoj.gov
Laura  Davis  Jones    on behalf of Debtor     W. R. GRACE CAPITAL CORPOR ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     GRACE INTERNATIONAL HOLDINGS, INC. ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     HANOVER SQUARE CORPORATION ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     GRACE A-B II INC. ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     HAYDEN-GULCH WEST COAL COM ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     DEL TACO RESTAURANTS, INC. ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Other Prof.     Pachulski, Stang, Ziehl, & Jones LLP
  ljones@pszjlaw.com,  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Plaintiff     W. R. GRACE & CO., ET AL ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     DEWEY AND ALMY, LLC ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     KOOTENAI DEVELOPMENT COMPA ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     GN HOLDINGS, INC. ljones@pszjlaw.com,
  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     GRACE A-B INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura  Davis  Jones    on behalf of Debtor     GRACE H-G II INC ljones@pszjlaw.com,
  efile1@pszyjw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Laura  Davis  Jones    on behalf of Debtor    MONOLITH ENTERPRISES, INCO ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    A-1 BIT & TOOL CO., INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
             ljones@pszjlaw.com, efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE WASHINGTON, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    W. R. GRACE LAND CORPORATI ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE EUROPE, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Interested Party   W.R. GRACE & CO., et al., ljones@pszjlaw.com
           Laura  Davis  Jones    on behalf of Debtor    MONROE STREET, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE ENERGY CORPORATION ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE ENVIRONMENT, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GUANICA-CARIBE LAND DEVELO ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Spec. Counsel   Casner & Edwards LLP ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    W.R. Grace & Co., et al. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    SOUTHERN OIL, RESIN & FIBE ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE TARPON INVESTORS, IN ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    ECARG, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Plaintiff   W. R. GRACE & CO., et al. ljones@pszjlaw.com
           Laura  Davis  Jones    on behalf of Debtor    W.R. Grace & Co. -CONN ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    HOMCO INTERNATIONAL, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    AXIAL BASIN RANCH COMPANY ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACOAL II, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
             ljones@pszjlaw.com
           Laura  Davis  Jones    on behalf of Debtor    WATER STREET CORPORATION ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    G C MANAGEMENT, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    MRA STAFFING SYSTEMS, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Spec. Counsel   Wallace King Marraro & Branson
             ljones@pszjlaw.com, efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE H-G INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    G C LIMITED PARTNERS I, IN ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE HOTEL SERVICES CORPO ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GLOUCESTER NEW COMMUNITIES ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    MRA HOLDINGS CORP. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    COALGRACE, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    H-G Coal Company ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    CREATIVE FOOD ' N FUN COMP ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Plaintiff   W.R. Grace & Co. -CONN ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    REMEDIUM GROUP, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GRACE DRILLING COMPANY ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    MRA INTERMEDCO, INC. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    FIVE ALEWIFE BOSTON LTD. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    GPC THOMASVILLE CORP. ljones@pszjlaw.com,
             efile1@pszyjw.com
           Laura  Davis  Jones    on behalf of Debtor    W.R. GRACE & CO.-CONN ljones@pszjlaw.com,
             efile1@pszyjw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laura  Davis  Jones    on behalf of Debtor    GRACE OFFSHORE COMPANY ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GRACE PAR CORPORATION ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    COALGRACE II, INC. ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    ALEWIFE LAND CORPORATION ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GRACOAL, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    AMICON, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GRACE CULINARY SYSTEMS, IN ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    L B REALTY, INC. ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    LITIGATION MANAGEMENT, INC ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GRACE VENTURES CORP. ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    DAREX PUERTO RICO, INC. ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    CC PARTNERS ljones@pszjlaw.com,  efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    ALEWIFE BOSTON LTD. ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GRACE CHEMICAL COMPANY OF ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    CCHP, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GEC MANAGEMENT CORPORATION ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    GRACE PETROLEUM LIBYA INCO ljones@pszjlaw.com,
              efile1@pszyjw.com
          Laura  Davis  Jones    on behalf of Debtor    CB BIOMEDICAL ljones@pszjlaw.com,  efile1@pszyjw.com
          Laura L. McCloud   on behalf of Creditor c/o Tn Attny General  Tennessee Department of Labor &
              Workforce Development- Unemployment Insurance agbankdelaware@ag.tn.gov
          Laura L. McCloud   on behalf of Creditor   Tennessee Department of Revenue
              agbankdelaware@ag.tn.gov
          Lauren M. Webb   on behalf of Interested Party   SimmonsCooper, LLC lwebb@simmonsfirm.com
          Laurie S. Polleck   on behalf of Creditor  The Prudential Insurance Company of North America,
              PIC Realty Corporation and 745 Property Investments lauriespolleck@aol.com,  polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   Official Committee of Asbestos Personal Injury
              Claimants lauriespolleck@aol.com,  polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   Church of St. Joseph lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et al
              lauriespolleck@aol.com,  polleck@loizides.com
          Laurie S. Polleck   on behalf of Interested Party   State of Arizona lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   Motley Rice LLC lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Interested Party   Motley Rice LLC lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   PD Claimants lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   Church of St. Luke lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Attorney   Prudential Insurance Company of America
              lauriespolleck@aol.com,  polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   Church of St. Leo The Great lauriespolleck@aol.com,
              polleck@loizides.com
          Laurie S. Polleck   on behalf of Creditor   The Prudential Insurance Company of America
              lauriespolleck@aol.com,  polleck@loizides.com
          Lee  Harrington   on behalf of Creditor   Bank of New York Mellon, in its Capacity As Trustee
              under Trust Indenture lharrington@nixonpeabody.com
          Leslie C. Heilman   on behalf of Interested Party   State of California Department of General
              Service heilman1@ballardspahr.com
          Leslie C. Heilman   on behalf of Interested Party   State of California Department of General
              Services heilman1@ballardspahr.com
          Linda E. White   on behalf of Interested Party   New York State Department of Environmental
              Conservation linda.white@oag.state.ny.us
          Linda Marie Carmichael   on behalf of Creditor   Central National Insurance Cmpany of Omaha
              carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
          Linda Marie Carmichael   on behalf of Creditor   Century Indemnity Company, et al.
              carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
          Linda Marie Carmichael   on behalf of Interested Party   Fireman's Fund Insurance Company
              carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
          Linda Marie Carmichael   on behalf of Creditor   Pacific Employers Insurance Company
              carmichaell@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
          Lisa L. Coggins   on behalf of Consultant   Hilsoft Notifications lcoggins@ferryjoseph.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lisa L. Coggins    on behalf of Creditor    Official Committee of Asbestos Property Damage
          Claimants lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Consultant    Hamilton, Rabinovitz & Alschuler, Inc.
          lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Attorney    Bilzin Sumberg Baena Price & Axelrod LLP
          lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Consultant    LECG, LLC lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Other Prof. W.D. Hilton, Jr. lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Interested Party    Miracon Technologies, LLC
          lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Financial Advisor    Conway, Del Genio, Gries & Co., LLC
          lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Interested Party    Dies & Hile, LLP lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Attorney    Ferry, Joseph & Pearce, P.A. lcoggins@ferryjoseph.com
          Lori Gruver Robertson    on behalf of Interested Party    Ben Bolt-Palito-Blanco ISD, et al.
          austin.bankruptcy@publicans.com
          Marc J. Phillips    on behalf of Creditor    Maryland Casualty Company mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Interested Party    Maryland Casualty Company, Zurich American
          Insurance Company, and Zurich International (Bermuda) Ltd. mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Interested Party    Maryland Casualty Company mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Zurich Insurance Company and Zurich International
          (Bermuda) Ltd. mphillips@mgmlaw.com
          Marc Stephen Casarino    on behalf of Creditor    Century Indemnity Company, et al.
          casarinom@whiteandwilliams.com, debank@skadden.com
          Margaret A. Holland    on behalf of Creditor    New Jersey Director, Division of Taxation
          hollamar@law.dol.lps.state.nj.us
          Maria R. Granaudo Gesty    on behalf of Interested Party    The Burlington Northern and Santa Fe
          Railway Company mrgranaudo@burnswhite.com, aacronk@burnswhite.com
          Maribeth L Minella    on behalf of Interested Party    Celotex Asbestos Settlement Trust
          bankfilings@ycst.com
          Mark C. Meyer    on behalf of Interested Party    Goldberg, Persky, & White, P.C. mmeyer@gpwlaw.com
          Mark M. Billion    on behalf of Debtor    W.R. Grace & Co., et al. markbillion@billionlaw.com,
          mmb21167@fastpacer.us
          Mark S. Bostick    on behalf of Attorney    The Wartnick Law Firm mbostick@wendel.com
          Mark S. Chehi    on behalf of Interested Party    Sealed Air Corporation mchehi@skadden.com,
          debank@skadden.com
          Mark S. Chehi    on behalf of Defendant    Sealed Air Corporation mark.chehi@skadden.com,
          debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
          Mark T Hurford    on behalf of Attorney    Campbell & Levine, LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Hal Pitkow, Esquire mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Sutter Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Bevan & Associates, LPA, Inc. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Brown & Gould, LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Law Firm of Stephen L. Shackelford
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Harvit & Schwartz, L.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Madeksho Law Firm, PLLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Motley Rice LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Lundy & Davis, LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Shepard Law Firm, PC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Byrd, Gibbs & Martin, PLLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Masters Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Bernstein Law Firm, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Hartley & O'Brien, PLLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    WRG Asbestos PI Trust mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Porter & Malouf, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Attorney    Caplin & Drysdale, Chartered cl@camlev.com
          Mark T Hurford    on behalf of Financial Advisor    L. Tersigni Consulting, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Other Prof.    Official Committee of Unsecured Creditors of W.R.
          Grace & Co., et al mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Environmental Attorneys Group, P.C.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Offices of Paul A. Weykamp
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Booth & McCarthy mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Koonz, McKenney, Johnson, DePaolis & Lightfoot,
          LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Creditor    Motley Rice LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Office of Matthew Bergman mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    N. Calhoun Anderson, Jr., P.C.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Attorney    Anderson, Kill, & Olick, P.C. cl@camlev.com
          Mark T Hurford    on behalf of Interested Party    Michie Hamlett Lowry Rasmussen & Tweel PLLC
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    G. Patterson Keahey mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Edward O. Moody, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Ferraro & Associates, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Offices of Odem & Elliott mhurford@camlev.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark T Hurford    on behalf of Interested Party    Law Firm of Paul T. Benton mhurford@camlev.com
Mark T Hurford    on behalf of Creditor    Official Committee of Asbestos Personal Injury Claimants
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    The Hoffman Law Firm mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    The David Law Firm, P.C. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Cumbest, Cumbest, Hunter & McCormick, P.A.
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Bruegger & McCullough, P.C. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Official Committee of Asbestos Personal Injury
    Claimants mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Asbestos Processing, LLC mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Cooney & Conway mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Sieben, Polk, LaVerdiere & Dusich, P.A.
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Law Offices of Peter T. Nicholl
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    O'Brien Law Firm, PC mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Joseph C. Blanks, P.C. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Law Offices of James D. Burns, P.S.
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    The Bogdan Law Firm mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Maples & Lomax, P.A. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    The Lanier Law Firm mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Peirce, Raimond, & Coulter, P.C.
    mhurford@camlev.com
Mark T Hurford    on behalf of Consultant    Legal Analysis Systems, Inc. mhurford@camlev.com
Mark T Hurford    on behalf of Attorney Stephen L. Shackelford mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Kazan, McClain, Abrams, Fernandez, Lyons, &
    Farrise mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    The Law Offices of Peter T. Enslein
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Stanley, Mandel & Iola, LLP mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Camp Fiorante Matthews mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Dies, Dies and Henderson mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Scott C. Taylor, P.A. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Shinaberry and Meade, L.C. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Laudig George Rutherford & Sipes
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Lipsitz, Green, Fahringer Roll, Salisbury &
    Cambria, LLP mhurford@camlev.com
Mark T Hurford    on behalf of Other Prof. David    Austern mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Cooney and Conway mhurford@camlev.com
Mark T Hurford    on behalf of Plaintiff    Official Committee of Asbestos Personal Injury
    Claimants mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Law Offices of Peter G. Angelos, P.C.
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Baggett, McCall, Burgess, Watson & Gaughan
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Jones, Martin, Parris & Tessener
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Weitz & Luxenberg mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Scott and Scott, Ltd. mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Herschel L. Hobson mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Charter Oak Financial Consultants, LLC
    cl@camlev.com
Mark T Hurford    on behalf of Creditor Committee    Caplin & Drysdale, Chartered
    mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    The Shannon Law Firm, PLLC mhurford@camlev.com
Mark T Hurford    on behalf of Interested Party    Schroeter, Goldmark and Bender
    mhurford@camlev.com
Martha E. Romero    on behalf of Interested Party    County of San Diego California
    romero@dslextreme.com
Martin J. Weis    on behalf of Interested Party Robert    Costa mweis@dilworthlaw.com
Martin J. Weis    on behalf of Creditor    General Electric Railcar Services Corporation
    mweis@dilworthlaw.com
Martin J. Weis    on behalf of Creditor    Hampshire Chemical Corp. mweis@dilworthlaw.com
Martin J. Weis    on behalf of Interested Party Ronald    Thornburg mweis@dilworthlaw.com
Mary  Caloway    on behalf of Interested Party    ZAI Claimants mary.caloway@bipc.com,
    tammy.rogers@bipc.com
Mary  Caloway    on behalf of Creditor    Official Committee of Equity Holders
    mary.caloway@bipc.com,  tammy.rogers@bipc.com
Mary E. Augustine    on behalf of Interested Party    Main Plaza, LLC maugustine@dkhogan.com
Mary M. MaloneyHuss    on behalf of Creditor    General Electric Company debankruptcy@wolfblock.com,
    hbooker@wolfblock.com
Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
Matthew G. Zaleski III    on behalf of Attorney    Caplin & Drysdale, Chartered cl@del.camlev.com
Matthew G. Zaleski III    on behalf of Creditor    Official Committee of Asbestos Personal Injury
    Claimants cl@del.camlev.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Matthew G. Zaleski III    on behalf of Interested Party    Official Committee of Asbestos Personal
    Injury Claimants cl@del.camlev.com
Matthew G. Zaleski III    on behalf of Consultant    Legal Analysis Systems, Inc. cl@del.camlev.com
Matthew G. Zaleski III    on behalf of Plaintiff    Official Committee of Asbestos Personal Injury
    Claimants cl@del.camlev.com
Matthew Louis Thiel    on behalf of Interested Party    Kazan McClain Lyons Greenwood et al
    mthiel@kazanlaw.com,  dmavrogianis@kazanlaw.com
Matthew P. Ward    on behalf of Interested Party    State of Montana maward@wcsr.com,
    hsasso@wcsr.com;jwray@wcsr.com
Matthew P. Ward    on behalf of Interested Party    Her Majesty the Queen in Right of Canada as
    represented by The Attorney General of Canada maward@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
Matthew Ward Cheney    on behalf of Other Prof.    Piper Jaffray & Co. matthew.cheney@usdoj.gov
Matthew Ward Cheney    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
    matthew.cheney@usdoj.gov
Matthew Ward Cheney    on behalf of Attorney Matthew W. Cheney matthew.cheney@usdoj.gov
Matthew Ward Cheney    on behalf of Other Prof. David  Austern matthew.cheney@usdoj.gov
Maurie J. Shalmone    on behalf of Creditor    Longacre Master Fund, Ltd. maurie@longacrellc.com
Maurie J. Shalmone    on behalf of Interested Party    Longacre Master Fund, LTD.
    maurie@longacrellc.com
Meghan E.B. DeBard    on behalf of Trustee Richard B Schiro mdebard@coxsmith.com,
    aseifert@coxsmith.com;marycruz@coxsmith.com
Melissa M. Olson    on behalf of Interested Party Rocco  Finello molson@embryneusner.com
Melissa M. Olson    on behalf of Interested Party John  Errichetti molson@embryneusner.com
Melissa M. Olson    on behalf of Interested Party Richard  Cooksey molson@embryneusner.com
Melissa M. Olson    on behalf of Interested Party Thomas  Tremblay molson@embryneusner.com
Melissa M. Olson    on behalf of Interested Party Fred  Van Patten molson@embryneusner.com
Melissa M. Olson    on behalf of Interested Party Candida  Bachiocchi molson@embryneusner.com
Meredith A. Mayberry    on behalf of Attorney    F. Gerald Maples, P.A. fedcourt@geraldmaples.com
Michael A. Shiner    on behalf of Interested Party    Certain London Market Insurance Companies
    mshiner@tuckerlaw.com
Michael A. Shiner    on behalf of Interested Party Eileen  McCabe mshiner@tuckerlaw.com
Michael G. Busenkell    on behalf of Defendant Tammy Sue  Lang mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Interested Party    Travelers Casualty and Surety Company
    mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Laurie A. Waller mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Melba C. Weston mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Russell S. Barnes mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Shirline E. Almeida mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Phyllis A. Haugen mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Gloria G. Harris mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Kenneth B. Neubauer mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Sandra L. Barnes mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Johnny J. Jellesed mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Joyce I. Lundvall mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Fred O. Bache mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Kerry L. Beasley mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Plaintiff Ralph  Hutt mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant    Jeremy B. Carr, et al (collectively, "Montana
    Plaintiffs") mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Jeremy B. Carr mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Amanda K. Foss mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Plaintiff Carl  Osborn mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Edward D. Stefanatz mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant William E. DeShazer mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Julie L. Gifford mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Dennis L. Welch mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Lorraine B. Sichting mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant William G. Corbett mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Jack L. Jensen mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Ruby R. Hagner mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Interested Party    Travelers Indemnity Insurance Co.
    mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Brenda L. Vinson mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Thomas F. Erickson mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Martin H. Krebs mbusenkell@gsbblaw.com
Michael G. Busenkell    on behalf of Defendant Ignacio C. Almeida mbusenkell@gsbblaw.com
Michael J Hanners    on behalf of Interested Party    Silber Pearlman, LLP mhanners@baronbudd.com,
    aharper@baronbudd.com
Michael J Hanners    on behalf of Attorney    Baron & Budd, P.C. mhanners@baronbudd.com,
    aharper@baronbudd.com
Michael Joseph Custer    on behalf of Other Prof.    Lukins & Annis, P.S. custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com
Michael R. Lastowski    on behalf of Creditor Committee    Official Committee of Unsecured
    Creditors mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
Michael R. Lastowski    on behalf of Interested Party    Duane Morris LLP
    mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Michael R. Lastowski    on behalf of Creditor    Official Committee of Unsecured Creditors
        mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Financial Advisor    FTI Policano & Manzo
        mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Creditor Committee    OFFICIAL COMMITTEE OF UNSECURED
      CREDITORS mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Interested Party    Capstone Advisory Group, LLC
        mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Other Prof.    Official Committee of Unsecured Creditors of
    W.R. Grace & Co., et al mlastowski@duanemorris.com,
    AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Interested Party    Stroock & Stroock & Lavan LLP
        mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Attorney    Duane Morris LLP mlastowski@duanemorris.com,
    AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Lastowski    on behalf of Interested Party    W.R. GRACE & CO., et al.,
    mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
    Michael R. Sew Hoy    on behalf of Attorney    United States of America michael.r.sew.hoy@usdoj.gov
    Michael R. Sew Hoy    on behalf of Creditor    United States of America michael.r.sew.hoy@usdoj.gov
    Michael S. Davis    on behalf of Interested Party    National Union Fire Insurance Co.
    mdavis@zeklaw.com,
    jvanroy@zeklaw.com;rguttmann@zeklaw.com;agiacobbe@zeklaw.com;gbernhard@zeklaw.com;mmccarthy@zekla
    w.com
    Michael S. Davis    on behalf of Defendant    National Union Fire Insurance Company of Pittsburgh,
    PA mdavis@zeklaw.com,
    jvanroy@zeklaw.com;rguttmann@zeklaw.com;agiacobbe@zeklaw.com;gbernhard@zeklaw.com;mmccarthy@zekla
    w.com
    Michael S. Giannotto    on behalf of Plaintiff    Continental Casualty Company
    mgiannotto@goodwinprocter.com
    Michael S. Giannotto    on behalf of Plaintiff    Transportation Insurance Company
    mgiannotto@goodwinprocter.com
    Michael Seth Etkin    on behalf of Defendant    Keri Evans metkin@lowenstein.com
    Michael Seth Etkin    on behalf of Creditor    ERISA Plaintiffs metkin@lowenstein.com
    Michael W. Yurkewicz    on behalf of Interested Party    Twin City Fire Insurance Company
    myurkewicz@klehr.com
    Michael W. Yurkewicz    on behalf of Interested Party    New England Reinsurance Corporation
    myurkewicz@klehr.com
    Michael W. Yurkewicz    on behalf of Interested Party    Hartford Accident and Indemnity Company,
    et al. myurkewicz@klehr.com
    Michael W. Yurkewicz    on behalf of Interested Party    First State Insurance Company
    myurkewicz@klehr.com
    Michael W. Yurkewicz    on behalf of Interested Party    City of Philadelphia myurkewicz@klehr.com
    Natalie D. Ramsey    on behalf of Interested Party    Certain Law Firms nramsey@mmwr.com,
    BankECF@mmwr.com
    Natalie F. Duncan    on behalf of Attorney    LeBlanc & Waddell, LLP nduncan@baronbudd.com
    Natalie F. Duncan    on behalf of Attorney    Baron & Budd, P.C. nduncan@baronbudd.com
    Neal J. Levitsky    on behalf of Creditor Timothy  Kane nlevitsky@foxrothschild.com,
    dkemp@foxrothschild.com
    Neal J. Levitsky    on behalf of Interested Party    Travelers Casualty and Surety Company
    nlevitsky@foxrothschild.com, dkemp@foxrothschild.com
    Neal J. Levitsky    on behalf of Creditor    BMW Constructors, Inc., nlevitsky@foxrothschild.com,
    dkemp@foxrothschild.com
    Nicholas J. LePore, III    on behalf of Attorney Louis S. Robles nlepore@schnader.com
    Noel C. Burnham    on behalf of Interested Party    MMWR Firms nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Interested Party    Early Ludwig Sweeney & Strauss, LLC
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Attorney    Paul, Hanley & Harley, LLP
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Witness    MMWR Cancer Firms nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Attorney    KAZAN, McCLAIN, ABRAMS, LYONS, FARRISE & GREENWOOD PLC
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Interested Party    Wise & Julian, P.C.
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Attorney    HAROWITZ & TIGERMAN, LLP
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Attorney    HANLEY & HARLEY, LLP nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Interested Party    EARLY LUDWICK & SWEENEY LLC
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Witness Peter  Kraus nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Creditor    ASBESTOS CLAIMANTS REPRESENTED BY WATERS & KRAUS LLP
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Attorney    Kazan, McLain, Abrams, Lyons, Farrise & Greenwood, PLC
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Attorney    WATERS & KRAUS, LLP nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Creditor    Grace Certain Cancer Claimants
    nburnham@burnhamlawassociates.com
    Noel C. Burnham    on behalf of Creditor    Novak Landfill RD/RA Group (other than W.R. Grace)
    nburnham@burnhamlawassociates.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Noel C. Burnham    on behalf of Attorney    The Wartnick Law Firm nburnham@burnhamlawassociates.com
Oscar Baldwin Fears, III    on behalf of Interested Party    Georgia Department of Revenue
    bfears@law.ga.gov,  02bf@law.ga.gov
Patricia P. McGonigle    on behalf of Interested Party    Certain Asbestos Personal Injury
    Claimants pmcgonigle@svglaw.com,  dclack@svglaw.com
Patrick J. Reilley    on behalf of Interested Party    Mian Realty, LLC preilley@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
    otz.com
Paul D. Henderson    on behalf of Interested Party    Dies, Dies & Henderson
    bking@paulhendersonlaw.com
Paul D. Henderson    on behalf of Interested Party    Dies, Dies and Henderson
    bkhendersonlaw@aol.com
Paul D. Henderson    on behalf of Interested Party Paul D Henderson bking@paulhendersonlaw.com
Paul L. Sadler    on behalf of Interested Party    W.R. GRACE & CO. ag@sadlertx.com
Paul L. Sadler    on behalf of Interested Party    Asbestos Claimants ag@sadlertx.com
Paul L. Sadler    on behalf of Attorney    Wellborn Houston, L.L.P. ag@sadlertx.com
Paul W. Turner    on behalf of Debtor    W.R. Grace & Co., et al. pturner@carlilelawfirm.com
Peter B. McGlynn    on behalf of Creditor    Spaulding & Slye Construction LP pmcglynn@bg-llp.com
Peter C. Hughes    on behalf of Creditor    Angus Chemical Company phughes@dilworthlaw.com,
    mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
Peter C. Hughes    on behalf of Creditor    Union Carbide Corporation phughes@dilworthlaw.com,
    mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
Peter C. Hughes    on behalf of Creditor    Hampshire Chemical Corp. phughes@dilworthlaw.com,
    mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
Peter C. Hughes    on behalf of Creditor    Dow Chemical Company phughes@dilworthlaw.com,
    mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
Peter J. Gurfein    on behalf of Creditor    CIM Urban REIT 211 Main St. (SF), LP, as assignee of
    CIM REIT Acquisition, LLC pgurfein@lgbfirm.com,  cboyias@LGBFirm.com
Peter M. Acton, Jr.    on behalf of Creditor    Town of Acton, Massachusetts pacton@nutter.com,
    kjose@mwe.com
R. Craig Martin    on behalf of Interested Party    Morgan Stanley Senior Funding, Inc.
    craig.martin@dlapiper.com,  carolyn.fox@dlapiper.com
Rachel B. Mersky    on behalf of Interested Party    Samson Hydrocarbons rmersky@monlaw.com
Rachel B. Mersky    on behalf of Creditor    Union Tank Car Company rmersky@monlaw.com
Rachel B. Mersky    on behalf of Interested Party    Dillingham-Manson Joint Venture
    rmersky@monlaw.com
Rachel Jeanne Lehr    on behalf of Defendant    BRADLEY M. CAMPBELL, COMMISSIONER OF THE NEW JERSEY
    DEPARTMENT OF ENVIRONMENTAL PROTECTION, in his official capacity
    rachel.lehr@law.dol.lps.state.nj.us,  rjlehr@aol.com
Rachel Jeanne Lehr    on behalf of Creditor    State of New Jersey Department of Environmental
    Protection rachel.lehr@law.dol.lps.state.nj.us,  rjlehr@aol.com
Renee Doris Veney    on behalf of Creditor    Oldcastle APG Northeast, Inc. d/b/a
    Foster-Southeastern bankruptcyemail@elzufon.com
Rhonda L. Thomas    on behalf of Creditor    Official Committee of Equity Holders
    rlthomas@klettrooney.com,  rlthomas@klettrooney.com
Ricardo  Palacio, Esq    on behalf of Interested Party    National Union Fire Insurance Co.
    rpalacio@ashby-geddes.com
Ricardo  Palacio, Esq    on behalf of Defendant    National Union Fire Insurance Company of
    Pittsburgh, PA rpalacio@ashby-geddes.com
Ricardo  Palacio, Esq    on behalf of Creditor    AIU Holdings Ltd. rpalacio@ashby-geddes.com
Ricardo  Palacio, Esq    on behalf of 3rd Party Plaintiff    National Union Fire Insurance Company
    of Pittsburgh, PA rpalacio@ashby-geddes.com
Ricardo  Palacio, Esq    on behalf of Interested Party    Ashby & Geddes P.A.
    rpalacio@ashby-geddes.com
Ricardo  Palacio, Esq    on behalf of Interested Party    The AIG Insurers rpalacio@ashby-geddes.com
Richard  Levy, Jr.    on behalf of Interested Party    Asbestos Property Damage Claimants
    represented by Dies & Hile, LLP rlevy@pryorcashman.com
Richard Allen Keuler, Jr.    on behalf of Interested Party    W.R. GRACE & CO., et al.,
    rkeuler@reedsmith.com
Richard Allen Keuler, Jr.    on behalf of Creditor    Reed Smith LLP rkeuler@reedsmith.com
Richard Allen Keuler, Jr.    on behalf of Creditor    Special Asbestos Products Liability Defense
    Counsel rkeuler@reedsmith.com
Richard C. Finke    on behalf of Interested Party Richard    Finke richard.finke@grace.com,
    jean.porochonski@grace.com;adie.hammond@grace.com
Richard Charles Weinblatt    on behalf of Interested Party    Neurocrete Products, Inc.
    weinblatt@swdelaw.com
Richard F. Rescho    on behalf of Interested Party    W.R. GRACE & CO., et al.,
    rrescho2001@yahoo.com
Richard F. Rescho    on behalf of Interested Party    Asbestos Claimants rrescho2001@yahoo.com
Richard F. Rescho    on behalf of Interested Party    Asbestos Claimants Represented by the Law
    Office of Christopher E. Grell rrescho2001@yahoo.com
Richard G. Placey    on behalf of Interested Party    KAZAN, McCLAIN, ABRAMS, LYONS, FARRISE & GREENWOOD
    PLC rplacey@mmwr.com,  plorenz@mmwr.com;bfabik@mmwr.com;jstapleton@mmwr.com
Richard H. Cross, Jr.    on behalf of Interested Party    DII Industries, LLC Asbestos PI Trust
    rcross@crosslaw.com
Richard L. Schepacarter    on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
Richard W. Riley    on behalf of Interested Party    Duane Morris LLP rwriley@duanemorris.com,
    AutoDocketWILM@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard W. Riley   on behalf of Creditor    Official Committee of Unsecured Creditors
               rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Other Prof.   Official Committee of Unsecured Creditors of W.R.
               Grace & Co., et al rwriley@duanemorris.com,  AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Interested Party   Capstone Advisory Group, LLC
               rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Financial Advisor   Capstone Corporate Recovery, LLC
               rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
              Richard W. Riley   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
              Rick S. Miller   on behalf of Creditor    Official Committee of Asbestos Property Damage Claimants
               rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com
              Rick S. Miller   on behalf of Other Prof. W.D. Hilton, Jr. rmiller@ferryjoseph.com,
               dsacconey@ferryjoseph.com
              Rick S. Miller   on behalf of Plaintiff    Official Committee of Asbestos Property Damage
               Claimants rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com
              Robert Gold   on behalf of Creditor    Portia Partners, LLC rginvestgrp@aol.com
              Robert Jacobs   on behalf of Interested Party David G. Slaughter Bob@jcdelaw.com,
               Sarah@jcdelaw.com
              Robert Jacobs   on behalf of Attorney    Jacobs & Crumplar, P.A. Bob@jcdelaw.com,
               Sarah@jcdelaw.com
              Robert L. Eisenbach, III   on behalf of Interested Party    Oracle USA fka Siebel Systems, Inc.
               reisenbach@cooley.com
              Robert W. Mallard   on behalf of Creditor    National Casualty Company mallard.robert@dorsey.com
              Robert W. Mallard   on behalf of Creditor    Employers Insurance of Wausau
               mallard.robert@dorsey.com
              Robert Woods Phillips   on behalf of Interested Party    SimmonsCooper, LLC
               rphillips@simmonscooper.com
              Robert Woods Phillips   on behalf of Respondent    SimmonsCooper LLC Claimants
               rphillips@simmonscooper.com
              Roger Heath   on behalf of Interested Party    Numerous Asbestos Creditors swert@fostersear.com
              Roger J. Higgins   on behalf of Defendant    W.R. Grace & Co., et al. rhiggins@rogerhigginslaw.com,
               cirmis@kirkland.com;jmonahan@kirkland.com
              Rosalie L. Spelman   on behalf of Interested Party    W.R. GRACE & CO., et al.,
               bankruptcy@potteranderson.com
              Roxie Huffman Viator   on behalf of Interested Party   Claimants bustersharem@msn.com
              Roxie Huffman Viator   on behalf of Interested Party   Claimant's bustersharem@msn.com
              Russell L. Cook   on behalf of Interested Party   Asbestos Claimants sburns@fhl-law.com
              Russell W. Savory   on behalf of Creditor   Belz Enterprises russ@bsavory.com
              Rust Consulting/Omni Bankruptcy   bosborne@omnimgt.com
              Sarah Heaton Concannon   on behalf of Plaintiff   Continental Casualty Company
               sconcannon@goodwinprocter.com
              Scott Andrew Shail   on behalf of Interested Party   Hartford Accident and Indemnity Company, et
               al. sashail@hhlaw.com
              Scott D. Cousins   on behalf of Interested Party   Transportation Insurance Company
               scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party   Continental Casualty Company
               scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins   on behalf of Plaintiff   Transportation Insurance Company
               scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party   ExxonMobile scousins@bayardlaw.com,
               lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins   on behalf of Plaintiff   Continental Casualty Company scousins@bayardlaw.com,
               lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Fink   on behalf of Creditor   Toyota Motor Credit Corporation bronationalecf@weltman.com
              Scott J. Freedman   on behalf of Creditor   Dow Chemical Company Sfreedman@dilworthlaw.com
              Scott O. Nelson   on behalf of Interested Party   Maples & Lomax, P.A. mlscott@cableone.net,
               dberkley@cableone.net
              Scott R. Bickford   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
               usbc@mbfirm.com
              Scott William Wert   on behalf of Interested Party   McCurdy & McCurdy, L.L.P
               swert@fostersear.com, dclement@fostersear.com;tguckert@fostersear.com
              Scott William Wert   on behalf of Interested Party   Foster & Sear L.L.P. swert@fostersear.com,
               dclement@fostersear.com;tguckert@fostersear.com
              Scotta Edelen McFarland   on behalf of Debtor   W.R. Grace & Co. -CONN smcfarland@pszyj.com,
               efile1@pszyj.com
              Scotta Edelen McFarland   on behalf of Plaintiff   W. R. GRACE & CO., ET AL smcfarland@pszyj.com,
               efile1@pszyj.com
              Sergio I. Scuteri   on behalf of Creditor   Citicorp Del-Lease, Inc. sscuteri@capehart.com
              Seth A. Niederman   on behalf of Interested Party   Travelers Casualty and Surety Company
               sniederman@foxrothschild.com, dkemp@foxrothschild.com
              Shanti M. Katona   on behalf of Creditor   Plum Creek Timber Co. skatona@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Sharon M Zieg   on behalf of Interested Party James J. McMonagle bankfilings@ycst.com
              Sharon M Zieg   on behalf of Interested Party Lawrence  Fitzpatrick bankfilings@ycst.com
              Sheldon K. Rennie   on behalf of Other Prof.   Yessenia Rodriguez & Carlos Nieves
               srennie@foxrothschild.com, srennie@foxrothschild.com;dkemp@foxrothschild.com
              Shelley A. Kinsella   on behalf of Creditor   Federal Insurance Company sak@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Sheryl L. Moreau    on behalf of Creditor    Missouri Department Of Revenue deecf@dor.mo.gov
              Stephanie Ann Fox    on behalf of Creditor    Carol Gerard; Alfred Pennock, et al.; and Billie
              Schull, et al. sfox@klehr.com, mruddy@klehr.com
              Stephen D. Barham    on behalf of Interested Party    Lawson Electric Co., Inc
              sBarham@cbslawfirm.com,
              tgibbons@cbslawfirm.com;smeadows@cbslawfirm.com;gfairbanks@cbslawfirm.com
              Stephen G. Murphy    on behalf of Creditor    Massachusetts Department of Revenue
              murphys@dor.state.ma.us
              Steven G. Weiler    on behalf of Financial Advisor    Conway, Del Genio, Gries & Co., LLC
              stevenweiler@comcast.net
              Steven K. Kortanek    on behalf of Creditor    Carol Gerard; Alfred Pennock, et al.; and Billie
              Schull, et al. skortanek@wcsr.com,
              jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
              Steven K. Kortanek    on behalf of Interested Party Carol    Gerard skortanek@wcsr.com,
              jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
              Steven K. Kortanek    on behalf of Creditor    Carol Gerard skortanek@wcsr.com,
              jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
              Steven T. Davis    on behalf of Interested Party    Unofficial Committee of Select Asbestos
              Claimants delbkr@obermayer.com
              Steven T. Davis    on behalf of Creditor    Sempra Energy, Inc. delbkr@obermayer.com
              Steven T. Davis    on behalf of Creditor    Enova Corporation delbkr@obermayer.com
              Steven T. Davis    on behalf of Creditor    San Diego Gas & Electric Company delbkr@obermayer.com
              Steven T. Davis    on behalf of Creditor    Sempra Energy delbkr@obermayer.com
              Steven T. Davis    on behalf of Interested Party    Obermayer Rebmann Maxwell & Hippel LLP
              delbkr@obermayer.com
              Stuart B. Drowos    on behalf of Creditor    Delaware Division of Revenue stuart.drowos@state.de.us
              Stuart B. Drowos    on behalf of Interested Party    W.R. GRACE & CO., et al.,
              stuart.drowos@state.de.us
              Stuart M. Brown    on behalf of Interested Party    Merrill Lynch Investment Solutions - York
              Event-Driven UCITS Fund stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    Jorvik Multi-Strategy Master Fund, L.P.
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    York Managed Holdings, LLC
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    York Credit Opportunities Fund, L.P.
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    York Credit Opportunities Master Fund, L.P.
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    Morgan Stanley Senior Funding, Inc.
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    York Multi-Strategy Master Fund, L.P.
              stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party    York Capital Management L.P.
              stuart.brown@dlapiper.com
              Susan E. Kaufman    on behalf of Interested Party    George & Sipes Personal Injury Claimants
              skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Hartley & O'Brien, PLLC
              skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Creditor    Motley Rice LLC skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Claimants Represented by Odom & Elliott,
              P.A.'s skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Personal Injury Climants Represented by the
              Shannon Law Firm, PLLC skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Luckey & Mullins, LLC's Personal Injury
              Claimants skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Asbestos Claimants Represented by the Law
              Office of Christopher E. Grell skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Motley Rice LLC skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Goldberg, Persky & White, P.C.
              skaufman@skaufmanlaw.com
              Susan R. Sherrill-Beard    on behalf of Interested Party    U.S. Securities and Exchange Commission
              sherrill-beards@sec.gov, atlreorg@sec.gov;baddleyd@sec.gov
              Teresa K.D. Currier    on behalf of Attorney    Official Committee of Equity Security Holders
              tcurrier@saul.com, tbuck@saul.com
              Teresa K.D. Currier    on behalf of Other Prof.    Official Committee of Equity Security Holders
              tcurrier@saul.com, tbuck@saul.com
              Teresa K.D. Currier    on behalf of Creditor    Official Committee of Equity Holders
              tcurrier@saul.com, tbuck@saul.com
              Theodore J. Tacconelli    on behalf of Respondent    Anderson Memorial Hospital
              ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital on behalf of its
              certified class members in South Carolina ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital, SC
              ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital on behalf of All
              Buildings encompassed in its Putative Class Action ttacconelli@ferryjoseph.com,
              kcallahan@ferryjoseph.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Theodore J. Tacconelli   on behalf of Creditor   Official Committee of Asbestos Property Damage
           Claimants ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Plaintiff   Official Committee of Asbestos Property Damage
           Claimants ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Attorney   Ferry, Joseph & Pearce, P.A.
           ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
          Thomas Alexander Spratt, Jr.   on behalf of Interested Party   BNSF Railway Corporation
           sprattw@pepperlaw.com
          Thomas Alexander Spratt, Jr.   on behalf of Interested Party   BNSF Railway Company
           sprattt@pepperlaw.com
          Thomas Alexander Spratt, Jr.   on behalf of Creditor   BNSF Railway Company sprattt@pepperlaw.com
          Thomas Carl Crumplar   on behalf of Attorney   Jacobs & Crumplar, P.A. tom@jcdelaw.com,
           lynn@jcdelaw.com
          Thomas Charles Martin   on behalf of Creditor Timothy   Kane tmartin@foxrothschild.com
          Thomas D. Walsh   on behalf of Interested Party James and Julie   Holland twalsh@sha-llc.com,
           hcoleman@sha-llc.com
          Thomas D. Walsh   on behalf of Creditor   Wachovia Bank National Association twalsh@sha-llc.com,
           hcoleman@sha-llc.com
          Thomas G. Macauley   on behalf of Creditor   Certain Underwriters at Lloyds, London and Certain
           London Market Companies bankr@zuckerman.com
          Thomas G. Whalen Jr.   on behalf of Interested Party   Fireman's Fund Insurance Company
           tgw@stevenslee.com
          Thomas G. Whalen Jr.   on behalf of Plaintiff   American Real Estate Holdings, Limited
           Partnership tgw@stevenslee.com
          Thomas G. Whalen Jr.   on behalf of Creditor   HanMar Associates, M.L.P. tgw@stevenslee.com
          Thomas H. Kovach   on behalf of Creditor   Certain Trust Advisory Committees
           kovach@saccullolegal.com
          Thomas H. Kovach   on behalf of Creditor   The North American Refractories Company Asbestos
           Personal Injury Settlement Trust Advisory Committee kovach@saccullolegal.com
          Thomas Michael Wilson   on behalf of Interested Party   Kelley & Ferraro, LLP
           twilson@kelley-ferraro.com
          Thomas V. Askounis   on behalf of Attorney   Askounis & Borst, P.C. taskounis@askounisdarcy.com,
           rwoolley@askounisdarcy.com
          Tiffany Strelow Cobb   on behalf of Creditor   The Scotts Company LLC, Successor by Merger to The
           Scotts Company, and Certain of Its Affiliates tscobb@vorys.com, bjtobin@vorys.com
          Tiffany Strelow Cobb   on behalf of Plaintiff   The Scotts Company tscobb@vorys.com,
           bjtobin@vorys.com
          Timothy James Kern   on behalf of Creditor   State of Ohio, Ohio Environmental Protection Agency
           tkern@ag.state.oh.us
          Timothy P Dowling   on behalf of Interested Party   Corpus Christi Gasket & Fasterner, Inc.
           tpdowling@gthm.com
          Timothy P. Cairns   on behalf of Attorney   Kirkland & Ellis LLP tcairns@pszjlaw.com
          Timothy P. Cairns   on behalf of Interested Party   W.R. GRACE & CO., et al., tcairns@pszjlaw.com
          Timothy P. Cairns   on behalf of Plaintiff   W. R. GRACE & CO., ET AL tcairns@pszjlaw.com
          Timothy P. Cairns   on behalf of Debtor   W.R. Grace & Co., et al. tcairns@pszjlaw.com
          Timothy P. Cairns   on behalf of Appellant   W.R. Grace & Co., et al. tcairns@pszjlaw.com
          Timothy P. Cairns   on behalf of Debtor   WR Grace & Co. et al. tcairns@pszjlaw.com
          Timothy P. Cairns   on behalf of Spec. Counsel   Foley Hoag LLP tcairns@pszjlaw.com
          Tobey M. Daluz   on behalf of Interested Party   Summit Ventures, LLC daluzt@ballardspahr.com
          Todd C. Meyers   on behalf of Creditor   Wachovia Bank National Association
           tmeyers@kilpatricktownsend.com, mwilliams@kilpatricktownsend.com;sagreen@kilpatricktownsend.com
          Todd Charles Schiltz, Esq   on behalf of Creditor   General Electric Company todd.schiltz@dbr.com,
           cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com/Jennifer.Roussil@dbr.com
          Todd Charles Schiltz, Esq   on behalf of Interested Party   OneBeacon America Insurance Company
           todd.schiltz@dbr.com, cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Tom L. Lewis   on behalf of Interested Party Arnold   Lehnert stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Howard King Orr stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Barbara Sue Nelson stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Eugene Alfred Braley stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Duane Edward Lindsay stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Celia Jane Kvapil stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Michael Calvin Noble stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Roy  McMillian stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Vernon  McCully stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Jack Dean Judkins stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Douglas  Kelley stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party John Howard Riewoldt stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party John D. Clemons stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Pete O. Nelson stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Sandra Carol McAllister stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Rodney  Elletson stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Mary  Geer stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Daniel Arthur Bundrock stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party James  Davidson stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Michael Charles Wagner stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Lawrence Douglas Kelly stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party John Francis Wagner stacie@lhs.psemail.com
          Tom L. Lewis   on behalf of Interested Party Danny James Freebury stacie@lhs.psemail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tom L. Lewis     on behalf of Interested Party Timothy Lee Brown stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Dice Victoria Serna stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Melvin George Parker stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Robert James Welch stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Charlene M. Garrison stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Eddy J. Cole stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Dean Bradford Leckrone stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Rodney  Erickson stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Alice Diane Anderson stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Heidi Maria Drake stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Sally A. Hansen stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Barbara A. Spencer stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Geraldine M. Fletcher stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Keith  Hedahl stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party   Montana Silver & Gold, Inc. stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Donald  Munsel stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Joseph  Kelly stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Dennis Albert Welch stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Evelyn Marie Carr stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party Geraldine  Nelson stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party David Joseph Christiansen stacie@lhs.psemail.com
              Tom L. Lewis     on behalf of Interested Party George James Bauer stacie@lhs.psemail.com
              Tracy A. Burleigh  on behalf of Interested Party  Intrawest Corporation tburleigh@mdwcg.com
              Tracy A. Burleigh  on behalf of Interested Party   First Ascent Development Corporation
               tburleigh@mdwcg.com
              Tracy A. Burleigh  on behalf of Interested Party  Intrawest Retail Groups, Inc.
               tburleigh@mdwcg.com
              Tracy A. Burleigh  on behalf of Interested Party  Intrawest California Holdings, Inc.
               tburleigh@mdwcg.com
              Tracy A. Burleigh  on behalf of Interested Party   22 Station Development Corporation
               tburleigh@mdwcg.com
              U.S. Trustee     USTPRegion03.WL.ECF@USDOJ.GOV
              Virginia Whitehill Guldi   on behalf of Interested Party   Lloyd's Underwriters
               vguldi@zuckerman.com,  cmeyer@zuckerman.com
              William A. Frazell  on behalf of Interested Party   Texas Comprtoller of Public Accounts
               bk-bfrazell@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
              William D. Sullivan  on behalf of Debtor Jane  Zajac wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    William D. Sullivan, LLC wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor   Oldcastle APG Northeast, Inc. d/b/a
               Foster-Southeastern wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Barnwell Whaley Patterson & Helms, L.L.C.
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Buchanan Ingersoll PC wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Sullivan Hazeltine Allinson LLC
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor Marco  Barbanti wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Elzufon Austin Reardon Tarlov & Mondell, P.A.
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor John and Margery  Prebil wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Interested Party   ZAI Claimants wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Other Prof.   Lukins & Annis, P.S. wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor   Hearthside Residential Corp.
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor   TYCO HEALTHCARE GROUP LP wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Nossaman, Guthner, Knox & Elliott, LLP
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Richardson, Patrick, Westbrook & Brickman, LLC
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Richardson Patrick Westbrook & Brickman, LLC
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Goldenberg, Miller, Heller & Antognoli, P.C.
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor Ralph  Busch wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor Paul  Price wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Creditor   Solow Development Corporation, et al
               wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Buchanan Ingersoll, P.C. wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    The Scott Law Group wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Trustee Edward B. Cottingham, Jr. wdsecfnotices@sha-llc.com
              William D. Sullivan  on behalf of Attorney    Zamler, Mellen wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.   on behalf of Interested Party   ExxonMobile chipman@chipmanbrown.com,
               dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William F. Taylor   on behalf of Creditor   G-I Holdings Inc., Successor-In-Interest to GAF
               Corporation bankdel@comcast.net,  bankruptcydel@mccarter.com
              William M. Graham  on behalf of Attorney    Wallace & Graham, P.A. bgraham@wallacegraham.com
              William M. Kelleher  on behalf of Interested Party   Berry & Berry wkelleher@gfmlaw.com

District/off: 0311-1          User: SH                Page 48 of 48              Date Rcvd: Sep 08, 2016
                             Form ID: van440           Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William Pierce Bowden   on behalf of Creditor   Macerich Fresno Limited Partnership
             wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Interested Party   Ashby & Geddes, P.A.
             wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Interested Party   Zeichner Ellman & Krause, LLP
             wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Interested Party   Macerich Freson Limited Partners
             wbowden@ashby-geddes.com
          William Roberts Wilson, Jr.   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
             gingerlynch@lawyersouth.com
                                                                                    TOTAL: 2003