# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                    **Case No.:** 01–01139–KG

W.R. Grace & Co., et al.

                                                              **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

_Una O'Boyle_

Una O'Boyle, Clerk of Court

Date: 11/23/16
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 01-01139-KG
W.R. Grace & Co., et al.                                        Chapter 11
          Debtor

### CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH          Page 1 of 48        Date Rcvd: Nov 23, 2016
                           Form ID: van440    Total Noticed: 31

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 25, 2016.
aty          +Christian J. Singewald,   White and Williams LLP,   824 N. Market Street,   Suite 902,
              P.O. Box 709,   Wilmington, DE 19899-0709
aty          +Daniel K. Hogan,   Hogan McDaniel,   1311 Delaware Ave,   Wilmington, DE 19806-4717
aty           Darren Azman,   McDermott Will & Emery LLP,   340 Madison Avenue,   New York, NY 10173-1922
aty          +Davis Lee Wright,   Montgomery McCracken Walker & Rhoads LLP,   1105 North Market Street,
              Suite 1500,   Wilmington, DE 19801-1201
aty          +Edward J. Kosmowski,   The Law Office of Edward J. Kosmowski,   2 Mill Road,   Suite 202,
              Wilmington, DE 19806-2184
aty          +Elihu Inselbuch,   Caplin & Drysdale, Chartered,   375 Park Avenue, 35th Floor,
              New York, NY 10152-0002
aty          +James E. O'Neill,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              PO Box 8705,   Wilmington, DE 19899-8705
aty          +James S. Yoder,   White and Williams LLP,   824 North Market Street, Suite 902,   P.O. Box 709,
              Wilmington, DE 19899-0709
aty           John J. Calandra,   McDermott Will & Emery LLP,   340 Madison Avenue,   NewYork, NY 10173-1922
aty          +Justin K. Edelson,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101,
              Wilmington, DE 19801-1611
aty          +K Elizabeth Sieg,   McGuireWoods LLP,   Gateway Plaza,   800 East Canal Street,
              Richmond, VA 23219-3956
aty          +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
              Wilmington, DE 19801-3034
aty          +Natalie D. Ramsey,   Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
              15th Floor,   Wilmington, DE 19801-1201
aty           Peter John Sacripanti,   McDermott Will & Emery LLP,   340 Madison Avenue,
              New York, NY 10173-1922
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty          +Roger J. Higgins, P.C.,   The Law Offices of Roger Higgins LLC,   111 East Wacker Driver,
              Suite 2800,   Chicago, IL 60601-4277
aty          +Thomas Carl Crumplar,   Jacobs & Crumplar, P.A.,   2 East 7th Street, P.O. Box 1271,
              Wilmington, DE 19899-1271
aty          +Thomas H. Kovach,   A.M. Saccullo Legal,   27 Crimson King Drive,   Bear, DE 19701-2392
              Anthony Saccullo,   27 Crimson Legal LLC,   Bear, DE 19701
             +Caplin & Drysdale Chartered,   One Thomas Circle NW,   Suite 1100,   Washington, DC 20005-5894
             +David Layton,   10 East Baltimore Street, Suite 1212,   Baltimore, MD 21202-1624
             +FrankGecker LLP,   325 N. LaSalle St., Suite 625,   Chicago, IL 60654-6465
             +Lipsitz & Ponterio LLC,   135 Delaware Ave, 5th Floor,   Buffalo, NY 14202-2415
             +Matthew Peterson,   One Court Street,   Alton, IL 62002-6267
             +Motley Rice LLC,   28 Bridgeside Blvd,   PO Box 1792,   Mount Pleasant, SC 29465-1792
             +Richards Layton Finger PA,   920 N. King St.,   Wilmington, DE 19801-3301
             +Saul Ewing LLP,   1500 Market Street, 38th Floor,   Philadelphia, PA 19102-2184
             +Saul Ewing LLP,   1201 N. Market Street, Suite 2300,   Wilmington, DE 19801-1165
             +Stephen Karotkin,   767 Fifth Avenue,   New York, NY 10153-0023
             #+Waters Kraus & Paul,   3219 McKinney Ave,   Dallas, TX 75204-2472
             +Young Conaway Stargatt Taylor LLP,   1000 N. King St,   Wilmington, DE 19801-3335

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                    TOTAL: 0

       ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 25, 2016                          Signature:  /s/Joseph Speetjens

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 23, 2016 at the address(es) listed below:

          Adam G. Landis    on behalf of Interested Party    Anchorage Advisors, LLC; Avenue Capital Group;
          Bass Companies; Caspian Capital Advisors, LLC; Catalyst Investment Management Co., LLC;
          Citigroup Special Situations; Intermarket Corp.; JD Capital Manag landis@lrclaw.com,
          raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    Campbell-Cherry-Harrison-Davis-Dove, PC; Robins,
          Cloud, Greenwood & Lubel; and The Eaves Law Firm landis@lrclaw.com,
          raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Aileen F. Maguire    on behalf of Interested Party    Official Committee of Asbestos Personal
          Injury Claimants cl@del.camlev.com
          Aileen F. Maguire    on behalf of Creditor    Official Committee of Asbestos Personal Injury
          Claimants cl@del.camlev.com
          Aileen F. Maguire    on behalf of Attorney    Campbell & Levine, LLC cl@del.camlev.com
          Aileen F. Maguire    on behalf of Creditor Committee    Caplin & Drysdale, Chartered
          cl@del.camlev.com
          Aileen F. Maguire    on behalf of Plaintiff    Official Committee of Asbestos Personal Injury
          Claimants cl@del.camlev.com
          Aileen F. Maguire    on behalf of Attorney    Caplin & Drysdale, Chartered cl@del.camlev.com
          Aileen F. Maguire    on behalf of Creditor Committee    Campbell & Levine, LLC cl@del.camlev.com
          Aileen F. Maguire    on behalf of Consultant    Legal Analysis Systems, Inc. cl@del.camlev.com
          Aileen F. Maguire    on behalf of Financial Advisor    L. Tersigni Consulting, P.C.
          cl@del.camlev.com
          Alan B. Rich    on behalf of Attorney Alan B. Rich ecf@alanrichlaw.com
          Alan B. Rich    on behalf of Other Prof. Alexander M. Sanders, Jr. ecf@alanrichlaw.com
          Alan B. Rich    on behalf of Interested Party    LeBlanc & Waddell, LLC ecf@alanrichlaw.com
          Alan B. Rich    on behalf of Interested Party    Asbestos Claimants ecf@alanrichlaw.com
          Alan B. Rich    on behalf of Attorney    LeBlanc & Waddell, LLP ecf@alanrichlaw.com
          Alan B. Rich    on behalf of Attorney    Baron & Budd, P.C. ecf@alanrichlaw.com
          Alan B. Rich    on behalf of Interested Party    Baron & Budd, P.C., and Silber Pearlman, LLP
          ecf@alanrichlaw.com
          Alexander J. Mueller    on behalf of Interested Party    Certain London Market Insurance Companies
          alexander.mueller@mendes.com
          Allison E. Reardon    on behalf of Creditor    Delaware Division of Revenue bankruptcy@state.de.us
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Alwyn H. Luckey    on behalf of Interested Party    Kirkland & Ellis kelly@alwynluckey.com
          Alwyn H. Luckey    on behalf of Interested Party    Luckey & Mullins, LLC's Personal Injury
          Claimants kelly@alwynluckey.com
          Amanda Winfree Herrmann    on behalf of Interested Party    Macerich Freson Limited Partners
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Interested Party    BDM Construction Company, Inc.
          aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Creditor    Macerich Fresno Limited Partnership
          aherrmann@ashby-geddes.com
          Amy Pritchard Williams    on behalf of Interested Party    Charlotte Transit Center Inc
          awilliams@kennedycovington.com
          Ann  Harper    on behalf of Attorney    Baron & Budd, P.C. aharper@baronbudd.com,
          bburns@baronbudd.com
          Anne Marie P. Kelley    on behalf of Creditor    Dow Chemical Company akelley@dilworthlaw.com
          Anne Marie P. Kelley    on behalf of Attorney    Dilworth Paxson LLP akelley@dilworthlaw.com
          Annie E. Catmull    on behalf of Interested Party    Occidental Permian, Ltd. acatmull@hwallp.com
          Anthony  Sakalarios    on behalf of Attorney Anthony  Sakalarios jreeves@morris-sakalarios.com
          Anthony  Sakalarios    on behalf of Interested Party    Morris, Sakalarios & Blackwell, PLLC,
          Attorney for the Plaintiffs jreeves@morris-sakalarios.com
          Ari David Kunofsky    on behalf of Creditor    United States of America ari.d.kunofsky@usdoj.gov,
          eastern.taxcivil@usdoj.gov
          BMC Group, Inc.    jmyers@bmcgroup.com
          Barbara H. Stratton    on behalf of Creditor    CSX Transportation Inc.
          districtcourt@barbstratton.com,   jmaddock@mcguirewoods.com;Brian.Koenig@KoleyJessen.com
          Barbara Lee Caldwell    on behalf of Interested Party    Maricopa County, AZ blc@caldwellazlaw.com
          Barry D Kleban    on behalf of Creditor    AON Consulting bkleban@mdmc-law.com
          Barry M. Klayman    on behalf of Creditor    Federal Insurance Company bklayman@cozen.com
          Benjamin A. Ellison    on behalf of Creditor    Plum Creek Timberlands bellison@cairncross.com
          Benjamin P. Shein    on behalf of Interested Party    Asbestos Claimants bshein@sheinlaw.com
          Bernard George Conaway    on behalf of Creditor Donald and Judith  Webber
          bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Creditor Carlton and Ellen  Rand bconaway@cohenseglias.com,
          bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Creditor    The Lanier Law Firm Asbestos Claimants
          bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Respondent    SimmonsCooper LLC Claimants
          bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard George Conaway    on behalf of Interested Party    The Lanier Law Firm
          bconaway@cohenseglias.com,  bconaway@cohenseglias.com

District/off: 0311-1          User: SH              Page 3 of 48            Date Rcvd: Nov 23, 2016
                              Form ID: van440        Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Bonnie Glantz Fatell    on behalf of Defendant   R.J. Reynolds Tobacco Company
  fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
Brad Q. Rogers    on behalf of Creditor     Pension Benefit Guaranty Corporation ("PBGC")
  rogers.brad@pbgc.gov,  efile@pbgc.gov
Brett D. Fallon    on behalf of Interested Party   CMGI, Inc. bfallon@morrisjames.com,
  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Creditor   Caterpillar Financial Services Corporation
  bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brett D. Fallon    on behalf of Defendant   CMGI, Inc. bfallon@morrisjames.com,
  wweller@morrisjames.com jdawson@morrisjames.com
Brett D. Fallon    on behalf of Creditor   Garlock Sealing Technologies, LLC
  bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Brian  Salwowski   on behalf of Creditor   Indiana Department of Revenue
  bsalwowski@atg.state.in.us
Brian David Huben    on behalf of Creditor   Allegheny Center Associates hubenb@ballardspahr.com,
  carolod@ballardspahr.com
Brian Lucian Kasprzak    on behalf of Interested Party   Everest Reinsurance Company
  bkasprzak@moodklaw.com
Brian Lucian Kasprzak    on behalf of Interested Party   McKinley Insurance Company /fk/a
  Gilbraltar Insurance Company bkasprzak@moodklaw.com
Bruce D. Levin    on behalf of Creditor   Spaulding & Slye Construction LP bdlesq@hotmail.com
Cara L. Santosuosso    on behalf of Interested Party   Labor's Union 310 csantosuosso@rotatori.com
Carmella P. Keener    on behalf of Creditor   CNA Financial Corporation and Its Subsidiaries
  ckeener@rmgglaw.com
Carol A. Iancu    on behalf of Creditor   Massachusetts Department of Environmental Protection
  carol.iancu@ago.state.ma.us
Carolina  Acevedo   on behalf of Interested Party Eileen  McCabe carolina.acevedo@mendes.com,
  anna.newsom@mendes.com
Cathy Jo Burdette    on behalf of Interested Party   Department of Justice cathy.burdette@usdoj.gov
Chad A. Fights   on behalf of Interested Party   National Medical Care, Inc.
  chad.fights@alston.com
Charles E. Gibson, III   on behalf of Attorney   Gibson Law Firm charles@cegibsonlawfirm.com
Charles J. Brown   on behalf of Creditor   Steeler, Inc. cbrown@gsbblaw.com,
  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
  cbrown@gsbblaw.com,  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Appellant   Mechanic's Lien Claimants cbrown@gsbblaw.com,
  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Other Prof.   Lukins & Annis, P.S. cbrown@gsbblaw.com,
  dabernathy@archerlaw.com
Charles J. Brown   on behalf of Attorney   Elzufon Austin Reardon Tarlov & Mondell, P.A.
  cbrown@gsbblaw.com,  dabernathy@archerlaw.com
Charles Stein Siegel   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
  siegel@waterskraus.com
Chris  Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue
  crmomjian@attorneygeneral.gov
Christian J. Singewald    on behalf of Interested Party   Ford Motor Company
  singewaldc@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
Christina C. Skubic   on behalf of Attorney   Brayton Purcell cskubic@braytonlaw.com
Christina C. Skubic   on behalf of Interested Party   Brayton Purcell cskubic@braytonlaw.com
Christina M. Thompson    on behalf of Creditor   City of Charleston, South Carolina
  cthompson@connollygallagher.com
Christopher A. Ward    on behalf of Creditor   Plum Creek Timberlands cward@polsinelli.com,
  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher Dean Loizides    on behalf of Creditor   A&S Building, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Respondent   Congregation of St. Francis Xavier Cabrini
  Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   Certain Asbestos Property Damage
  Claimants represented by Speights & Runyan and Motley Rice LLC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   St. Martin Parish School Board
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Saskatchewan Property Managment
  Corporation-Royal Saskatchewan Musuem, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   Oregon Health & Science University
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   McMaster University - Medical Center, Canada
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Plauche Office Building, LA
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   Louisiana Property Damage Claimants
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Livingston Mall - Bambergers, NJ
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Ryerson, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Hamilton School District - Mount Hope, Canada
  ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Christopher Dean Loizides     on behalf of Creditor    Byars Machine Company, SC
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Gulf Atlantic Properties, Inc., FL
             loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Sutton Plaza Office Building, NJ
             loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Equitable Building, MO ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Washington Trust Financial Center (Main
             Branch) f.k.a. Washington Trust Building, WA ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Eastglen, Canada
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Ross Sheppard,
             Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Glenbrook
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Greenview,
             Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Kaiser Permanente Medical Center f.k.a. Santa
             Teresa County Hospital, CA ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Corporate Place, IA ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Wellington Hall Nursing Home Care Center
             (f.k.a. Wellington Nursing Home), NJ ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Washington Township Health Care District
             f.k.a. Washington Hospital, CA loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    American National Bank &Trust Co, VA
             loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Sears/Roebuck loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Providence Health Care - Mt. St. Joseph,
             Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Molecular Dielectric, NJ
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Jefferson Parish School Board
             loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Sears Shopping Center, NY
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    First National Bank, PA loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Mary Black Memorial Hospital f.k.a. Mary
             Black Hospital, SC ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    British Columbia Institute - SW5, Canada
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Williams Centre Management Office (Williams
             HQ Company Building) (f.k.a. Williams Center), OK ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Hudson's Bay Company - Bay 1634/Ottawa,
             Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Toronto District School Board - Withrow
             Avenue Junior, Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Hamilton School District-Bell Stone, Canada
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Children's Hospital, PA ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools-QueenAlexandra,
             Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Interested Party   State of Connecticut
             loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Palmetto Health Hospital - Richland f.k.a.
             Richland County Hospital, SC ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    555 Olympus, LLC ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    St. Francis Hospital ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Hyatt Regency Dallas, TX loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Hamilton School District-Ancaster High,
             Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Strathcona, Canada
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Southpark Shopping Center c/o Management
             Offices, NC loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - JA Fife, Canada
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Braemar Gardens, 985
             Adair Avenue, Canada ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    J.T. Robertson - Southern Coating & Chemical,
             SC ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Allegheny Center No.1, PA
             ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Telephone Building ecf.admin@loizides.com
             Christopher Dean Loizides     on behalf of Respondent    St. Mary's Academy of the Holy Family
             loizides@loizides.com
             Christopher Dean Loizides     on behalf of Creditor    Hamilton School District - Parkdale, Canada
             ecf.admin@loizides.com

District/off: 0311-1          User: SH                Page 5 of 48          Date Rcvd: Nov 23, 2016
                             Form ID: van440           Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher Dean Loizides    on behalf of Creditor    Earl K. Long Medical Center (f.k.a. Earl K.
          Long Charity Hospital), LA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Ardwick Ardmore Industrial Center (Dart Drug
          Inc.), MD ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    City of Edmonton-Idylwyde Health Clinic,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Woodcroft, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - James Fowler
          High, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    EPEC Realty, Inc.
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Avalon East School Board - Holy Heart of Mary
          School, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Kennedy Health System (a.k.a. John F. Kennedy
          Hospital), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Riley
          Park Pool, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Southwyck Shopping Center - Montgomery Ward,
          OH ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Banc One f.k.a. Valley National Bank
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Nob Hill Apartments, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    The Harlingen Housing Authority
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Perini Corporation loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bakerview Apartments, Canada
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Cathedral City
          Sales Center ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Dodge County Hospital, GA
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Queen Elizabeth,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Hampton Apartments,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Metal Litho U.S. Can Company (a.k.a. BMAT
          Trenton Medal Decorating)(f.k.a. Metal-Litho International), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Whitney Manor f.k.a. Capital Street Apartment,
          CT ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Jensen Salsrer Lab Addition, KS
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    NCR Corporation (f.k.a. NCR Distribution
          Center), OH loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    100 Wall Street, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Fairmount,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - MSA General
          Hospital, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Convention Hall for City of Shreveport, LA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Williams Centre Management Office (Williams
          HQ Company Buildings) ( f.k.a. Williams Center), OK loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    New Britain General Hospital, CT
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Ashland Chemical Company, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Virtua Health - West Jersey Hospital Voorhees
          f.k.a. West Jersey Hospital, NJ loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Weirton Lumber Company f.k.a. Stewart F.
          Anderson, WV ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Y.W.C.A. of the Hartford Region, CT
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Olian Nursing Home loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - 7 Oaks Mall, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Certain Asbestos Property Damage Claimants
          represented by the law firm of Speights & Runyan loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
          Ladysmith, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank f/k/a National Bank
          Building loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Kaiser Permanente Medical Center, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    The State - Whitehall Company f.k.a. Rudin
          Building, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank, Current Name:
          Court-Thomas Computer Center (Bldg. 2) (National Bank Building, TN), TN loizides@loizides.com

District/off: 0311-1          User: SH               Page 6 of 48             Date Rcvd: Nov 23, 2016
                              Form ID: van440          Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides    on behalf of Creditor    Keystone Building c/o Spaulding & Slye
           Colliers Real Estate (f.k.a. Spaulding Building), MA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Banner Good Samaritan Medical Center f.k.a.
           Good Samaritan Hospital, AZ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Creighton University Medical Center (f.k.a.
           St. Joseph Hospital), NE ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools-Princeton, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Marpole
           Oak C.C., Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First National Plaza - Tenent - Briggs Weber
           Securities, Inc. f.k.a. First National Bank of Tampa ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Oregon Auto, OR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Indiana Convention Center and RCA Dome
           (f.k.a. Civic Center), IN ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Telus - Len Werry Building, Canada
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - Chauncey Hall
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    NC Federal Savings & Loan (f.k.a Northwestern
           Bank Building), NC loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    American Can Company, IN
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Villa St. Charles, LA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Westmoreland Regional Hospital f.k.a.
           Westmoreland Hospital, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Masonic Building, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Regency # 2, NE ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bethesda Rehabilitation Hospital, MN
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Century City Hospital, CA
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
           Inc., Midland, Texas ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Advocate Illinois Masonic Medical Center
           f.k.a. Illinois Masonic Hospital, IL ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Harry C. Levy Gardens- Housing Authority of
           the City of Las Vegas, NV loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mt. Diablo Medical Center f.k.a. Mt. Diablo
           Hospital ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Chapin Lumber Company, SC
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Health Care Corp. of St. Johns's (HCCSJ)-St.
           Clares Mercy Hospital Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    C.L. Cannon & Sons, SC ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - City of Edmonton -
           Prince of Wales Armoury, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Graziano Building, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Justice Building f.k.a. Office Tower Building
           - South Albany Mall ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Sherwood High,
           Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Senior Citizens Village, CA
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Ford Manhattan Building loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Oxford - Edmonton - Centre - 10025-102 Avenue,
           Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Keller Building f.k.a. Albert Keller Memorial
           Hospital, MO loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
           - Donnan, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - King Edward, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    ISPCO Inc. - Rolling Mill Building, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Wildwood
           Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    D. H. Holmes Company, Ltd., SC
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Shell Canada Products - Shellburn Maintenance
           Building, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Respondent   Congregation of St. Louise de Marillac
           Church loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Jersey Shore Convalescent Center (a.k.a. Medi
           Center), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Eugene Mini Mall, OR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Downtown Lincoln, Nebraska YMCA Branch f.k.a.
           YMCA, NE ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher Dean Loizides    on behalf of Creditor    Sycamore Shoals Hospital (f.k.a Carter County
          Hospital Addition), TN loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sioux Valley Hospitals & Health System - USD
          Medical Center f.k.a. Sioux Valley Hospital, SD ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    O & Y - Tower C Place de Ville
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Pacific Gas & Electric Building, CA
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    McKenzie Willamette Medical Center f.k.a.
          McKenzie Hospital, OR loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    York University - #2, Canada
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    St. Luke's Hospital loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Providence Health Care - St. Paul's Hospital,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Sunalta, Canada
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Presidential Towers Condominium f.k.a.
          Americana, MD loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Virginia Hospital Center f.k.a. Arlington
          Hospital Claim 2-2, VA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Fulton County Health Center
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Des Moines Savings, IA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    West Chester Memorial (f.k.a. Grassland
          Hospital), NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Belmont Telephone, OR loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-City Analyst/Police Museum,
          Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Banc One f.k.a. Valley National Bank, AZ
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Delta, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sunbury Housing Authority - Chestnut Tower
          f.k.a. Sunbury Hi-Rise, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Labatts - 435 Ridout, Canada
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority-Sherbrooke Center,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith-Bayview
          Elementary loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Regents of the University of
          California loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Briar Hill
          Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    St. Vincent's Hospital, AR
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Brady Bordman Contractor, c/o Dwight
          Contractors, CT ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools_Newton, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Stella Maris (Cafeteria) Building, OH
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
          Woodlands, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Westgate
          Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Morguard Investments - Bramalea City Centre,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
          - Bellevue, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mid - Michigan Health Center (f.k.a. Midland
          Hospital), MI ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Cobre Valley Community Hospital f.k.a. Gila
          County Hospital, AZ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Huntington Beach Hospital f.k.a. Huntington
          Beach Medical Building, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Buchanan, Cananda
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Board of Higher Education, State of
          Oregon loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Far-Mar Company, MO ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Robbins Towers c/o Hallwood Real Estate, MI
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Elks Lodge & Golf Club (f.k.a. Elks County
          Club) loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Roanoke Civic Center loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Christopher Dean Loizides    on behalf of Creditor    Chicago Historical Society Buildings, IL
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Northwoodcare Inc.-Northwood Manor, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Key Foods, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Hardisty, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    National Bank of Commerce, MS
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises, Inc., Kauai, Hawaii
            Sales Center ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Mount Sinai Hospital #1 - (101st . Street
            between Madison & 5th Avenue), NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Joseph's Hill Infirmary Nursing Home (2
            Buildings), Mo loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Fellburn Care
            Center, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    C.B. Askins Construction Co., SC
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    St. Luke's Baptist Hospital (f.k.a. St.
            Luke's Hospital), NE ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Ohio Vally Medical Center (Education Bldg.)
            f.k.a. Ohio Valley General Hospital - New Administration Building, WV ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Henry Ford Wyandotte Hospital (f.k.a.
            Wyandotte General Hospital), MI ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bank of America (f.k.a. NCNB Building), NC
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    British Columbia Institute - SW3, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Respondent     Congregation of St. Raymond Roman Catholic
            Church loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Bell Canada - Nexacor, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Gant Shirt Co., CT ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    York University - #4, Canada
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Melville Scott
            Junior High, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Raritan River Center, NJ
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Former Lumber, Canada
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Northampton Nursing Home, Inc., MA
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises Inc. - Shreveport, LA
            (Main Bldg) ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Tender Elder Care f.k.a. House for the
            Elderly, WI ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
            Inc., Downey/Lakewood Building, California ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Clifford R. Keough Plumbing Heating & Air
            (f.k.a. L & ET Co., Inc.) ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs. 69, NY
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Hudson Bay Company-Bay 1120/Winnepeg, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Daycare Center, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    McGraw-Hill Publishing Company, Mo
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Health Care Corp. of St. John's (HCCSJ) -
            Health Science Centre, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Killarney
            Elementary, Canada ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Coliseum Motor Inn, SC ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Belgravia, Canada
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Interested Party    The Coleman Housing Authority
            loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Children's Hospital, NY ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Alta Bates Summit Medical Center f.k.a. Alta
            Bates Hospital, CA ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck Company, NC
            ecf.admin@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Principal Global Investors (f.k.a. Bankers
            Life Building), NH loizides@loizides.com
            Christopher Dean Loizides    on behalf of Creditor    Wichita Airport Authority (a.k.a Wichita
            Municipal Airport), KS loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Christopher Dean Loizides    on behalf of Creditor    Avalon East School Board-Hazelwood Elementary School, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Rita Roman Catholic Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    C.L. Duffie Painting Inc., SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Coca-Cola Enterprises, Inc., Ukiah, California Sales Center ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Omaha City Auditorium Complex, NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bayshore Community Hospital, NJ loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Duffie Paint Company, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Crocker Plaza Company - Once Post Street (1st Bldg. Claim) / McKesson Corporation (2nd Bldg. Claim) / West Coast Estates (3rd Bldg. Claim), CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    The Elisabeth Severance Prentiss Center (Skilled Nursing Care) (f.k.a. Severance Medical Building), OH loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Regency Square, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Associated Commercial Mortgage, Inc., f.k.a. Kellogg Citizens Bank, WI ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Colonel Macleod ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Maricopa County, AZ loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Francis Hospital, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Joseph's Hospital/St. Joseph's Intercommunity Hospital ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Temple Adath Yesyran, NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Folger Building, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Mary's Regional Medical Center (f.k.a. St. Mary's Hospital), NV loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Mary's Medical Center f.k.a. Mary's Hospital ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Permanent Federal Bank (f.k.a. Permanent Savings and Loan Building), IN ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Eden Medical Center f.k.a. Eden Hospital, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Old Administration, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Philip Neri Catholic Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    LaSalle Parish School Board loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    W.F. Hinchey Construction, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Southern Ontario Properties, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    New Hanover Regional Medical Center f.k.a. New Hanover Memorial Hospital loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Abbeville General Hospital f.k.a. Abbeville Hospital, LA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Glendale, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Oxford - Edmonton City Centre East, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Security Pacific National Bank, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    West Farm Bureau Life Building, CO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Joseph Hospital, MI ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Public Safety Building, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    The California State University System ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fenestra Division of Marmon Group, Inc, f.k.a. Fenestra Inc. Door Products Division, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cla-Cliff Nursing & RehabilitationCenter f.k.a. Catholic Hospital, AR ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools - Bennett, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Downey Community Hospital f.k.a. Brookshire Medical Center, CA ecf.admin@loizides.com

District/off: 0311-1          User: SH                Page 10 of 48            Date Rcvd: Nov 23, 2016
                              Form ID: van440         Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides   on behalf of Creditor   Vancouver Board of Parks &
          Recreation-Killarney C.C., Canada ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Morguard Investments - 55 City Centre Drive,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   York University - #8, Canada
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Saskatchewan Property Management Corporation
          - Saskatchewan Legislative Building, Canada ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education - Glendale
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools - Highlands, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education-Thorncliffe
          Elementary, Canada ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education - William Aberhart,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools - Strathearn, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Interested Party   California State University System
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Southwestern Bell Telephone, MO
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Indiana Bell Telephone Bldg. Addition
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Gundersen Lutheran Medical Center f.k.a.
          Lacrosse Lutheran Hospital Addition, WI loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Causeway Office Building # 2, LA
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Duke Power Company, NC ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Kings Mountain Hospital, NC
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Respondent    Congregation of St. Francis of Assisi
          Church loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Nebraska Methodist Hospital f.k.a. Methodist
          Hospital, NE ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Principal Global Investors f.k.a. Bankers
          Life Building, IA ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Shell Canada Products - Shellburn Terminal
          Office Building, Canada loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Bristol Investments-Silver Manor, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools - M.E. Lazerte,
          Canada loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Mission Towers (a.k.a. Foxridge Towers Office
          Building f.k.a Foxridge Office Building), KS loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   King David Manor f.k.a. Kings David Hotel
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   THC - Orange County Inc., d/b/a Kindred
          Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Marine Midland Bank (Utica, NY), NY
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   St. Joseph Health Center (f.k.a. Warren
          General Hospital), OH ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Friendship Manor, VA ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   University of New England - Westbrook College
          Campus (*Bldg. 1-5) f.k.a. Webber Hospital, ME loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Southern New England Telephone Co., CT
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Ohio Valley Medical Center (Admin. Bldg.)
          f.k.a. Ohio Valley General Hospital - New Administration Building, WV ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Aids Center of Queens County (f.k.a. Office
          Building), NY ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Interested Party    Dies & Hile Claimants
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   First Tennessee Bank f/k/a Hamilton National
          Bank loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Kong Chow Benevolent Building, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Interested Party   City of Tucson, AZ
          loizides@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Oxford - Edmonton Centre - TD Tower, 10088 -
          102 Avenue, Canada ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   St. Joseph Community Center (f.k.a. St.
          Joseph's Hospital), OH ecf.admin@loizides.com
          Christopher Dean Loizides   on behalf of Creditor   Goodwill - Community Learning Center f.k.a.
          First National Bank Building, WA loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides     on behalf of Creditor    Wellmont - Hawkins County Memorial Hospital
    f.k.a Rogersville Hospital - Learning Resource Center, TN ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Jamestown Mall, MO ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Civic Center & Board Chambers, CA
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Meridian Building, OR ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Lord Shaughnessy
    High, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    First Memphis Plaza, TN ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Woodman Junior
    High, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Kingsland
    Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    333 East Onodaga Street, NY
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Glenora, Canada
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Mercy American River Hospital f.k.a. American
    River Hospital, CA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Blue Cross/Blue Shield, CO
    loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Cherry Creek Shopping Center - Safeway Store,
    CO ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Hunts Point Industrial Park, NY
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Indian Springs Marketplace-Community Room and
    Expo Center (f.k.a Macy's Indian Springs Shopping Center), KS loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Fort Smith Convention Center f.k.a. Forth
    Smith Civic Auditorium, AR ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Respondent   Congregation of St. Mary Magdalene Catholic
    Church loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Coca-Cola Enterprises Inc. - Amarillo, TX
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Vancouver Board of Parks &
    Recreation-Kerrisdale C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    American National Bank & Trust, Company
    f.k.a. Piedmont Trust Bank, VA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Allentown Truck Sales (f.k.a. Mack Truck
    Office Building), PA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - McQueen, Canada
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Hamilton School District-Scott Park, Canada
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Interested Party   City of Phoenix, Arizona
    loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Morguard Investments - Town and Country,
    Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Huntington Hills
    Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Security Pacific Bank Building, CA
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Daylin Manor
    loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Methodist Towers Apartments, Inc. f.k.a.
    Methodist Towers, PA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Carleton University - Edmonton Public Schools
    - Bonnie Doon, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    United Banking & Trust Company Building
    (f.k.a. Louis Galie Central National Bank Job), OH ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Villa Monaco, Canada
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Bonitz Insulating Company, SC
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Bridgeland
    Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Columbia Four Rivers Medical Center f.k.a.
    Medical Center Hospital, AL loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education-Sir James Lougheed,
    Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    First Tennessee Bank, Current Name: Main Bank
    Building (Bldg. 3) f.k.a. Hamilton National Bank (National Bank Building, TN), TN
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Union Bank & Trust, SD ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    D.L.P.S.T. Office Building, PA
    ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor    Computer Offfice Building, NC
    loizides@loizides.com

District/off: 0311-1          User: SH              Page 12 of 48          Date Rcvd: Nov 23, 2016
                             Form ID: van440         Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor   Boston Regional Medical Center (f.k.a. New
   England Memorial Hospital), MA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Henry Wise Wood,
   Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   State of Arizona loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Carleton University - Coca-Cola Enterprises,
   Inc., Niles Division Office, Illinois ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Vancouver Board of Parks &
   Recreation-Hastings C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   York University - #6, Canada
   loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Bell Telephone Building, PA
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Carleton University - Edmonton Public Schools
   - Argyll, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Carleton University - Edmonton Public Schools
   - Britannia, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   North Pacific Plaza Building c/o Mayfield
   Management Company, OR ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Morguard Real Estate Investment
   Trust-Devonian, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   Board of Higher Education
   loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Home for the Aged, NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   City of Edmonton - Davies Transit Garage
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Vancouver Board of Parks & Recreation-Renfrew
   C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Continental Telephone Company, MO
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Emmanuel Home (f.k.a Augustana Lutheran Home),
   MN ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Bank of Western Massachusetts (f.k.a. Harper
   Trust), MA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Beech-Nut Company loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Wells Fargo Bank, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Haysboro, Canada
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Milton William
   School, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Liberty Supermarket ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Toronto District School Board - Deer Park,
   Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Centrecrest Home - Nursing Facilities
   Addition, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   Cook County, Illinois
   loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   World Airways Aircraft Maintenance Facility
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Ferguson-Florissant Reorganized School
   District (f.k.a. Francisan Sisters of Our Lady of Perpetual Help), MO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   Brandi Law Firm loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Titusville Area Hospital f.k.a. Titusville
   Hospital/Farrell Hospital, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   South Jersey Hospital (f.k.a. Bridgeton
   Hospital), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Bristol Investments - Kingsley Manor, Canada
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Medi-Center Building, SC
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Guilford Mills, Inc. (f.k.a. Oak Ridge
   Textiles), NC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   School District 68 Nanaimo-Ladysmith -
   Woodbank, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Calgary Board of Education - Nickle Junior
   High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   New York Telephone Building c/o Underground
   Communications ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party   The City of Amarillo, Texas
   loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Eastman Kodak, Bldgs. 213, NY
   ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Trustmark National Bank f.k.a. First National
   Building loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   City of Vancouver-Kerrisdale Library, Canada
   loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor   Pardee Memorial Hospital f.k.a. Margaret
   Pardee Hospital ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides     on behalf of Creditor   Virtua West Jersey Hospital Marlton f.k.a.
  Garden State Hospital, NJ loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   R & G Paint Company, SC ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   PNC Bank f.k.a. Pittsburgh National Bank, PA
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Calgary Board of Education-Altadore
  Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Tonawanda City Police f.k.a. Tonawanda Police
  Job loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Coca-Cola Enterprises, Inc., Colorado Springs
  Sales Center, Colorado ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Sears & Roebuck loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Vancouver Board of Parks & Recreation - BC
  Pavilion @ Hastings Park, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Smithfield United Church f.k.a. Methodist
  Center, PA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Calgary Board of Education-Sir Winston
  Churchill, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Carleton University - City of Edmonton -
  Jasper Place Arena, Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Interested Party   Speights & Runyan Claimants
  loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Embarcadero Center # 3, CA
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Brainard Management (f.k.a. Shelter-Brainard
  Office), OH ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Lamb, Young, Jones Office Building, SC
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Wells Fargo Bank f.k.a. Marquette National
  Bank loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Metcalf Plaza c/o East Hill Family Medical
  Center, NY ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Saint Vincent Health Center f.k.a. St.
  Vincents Hospital (Claim 1-2), PA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Columbia Plastering Company, SC
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Stewart Place ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Wellmont Lonesome Pine Hospital f.k.a. Big
  Stone General Hospital, VA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   City of Vancouver-Commercial Building
  (1830-1836 W.5th St.), Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Tulsa Performing Arts Center (f.k.a.
  Performing Arts Center), OK loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Morguard Investments - 350 Sparks Street,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Causeway Office Building #1, LA
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   City of Edmonton - ERD Station 12
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Hudson's Bay Company - Bay 1164/Calgary,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Shelby County Division of Health Services
  f.k.a. Shelby County Health Care Center, TN ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   General Electric Corporation Headquarters, CT
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Arlington Resort Hotel & Spa f.k.a. Arlington
  Hotel, AR ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   University of Saskatchewan - Lutheran
  Seminary, Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Bristol Investments - Berkeley Manor, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Baptist Health Medical Center - Little Rock
  f.k.a. Arkansas Baptist Medical Center, AK loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Mary Washington Hospital - Self Care Unit, VA
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Manor Oak Two/(2nd Building) 1001 Brinton
  Road, Pittsburgh, PA loizides@loizides.com
Christopher Dean Loizides     on behalf of Attorney   LOIZIDES & ASSOCIATES loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Atlantic Shopping Centres - Cogswell Tower,
  Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Mountain States Telephone, CO
  ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Saginaw Civic Center, MI loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Calgary Board of Education - Southwood,
  Canada loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor   Edmonton Public Schools - Prince Charles,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor   First National Bank ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher Dean Loizides    on behalf of Creditor    Great West Life-Great West Life Insurance
          Building, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bell Telephone Building, MO
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Respondent    Congregation of Immaculate Conception
          Church loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Braemar Gardens, 995
          Adair Avenue, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Mercedes Benz of Seagate (f.k.a.Mercedes
          Benz), NJ ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - ERD Ambulance Station
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - North Edmonton,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Lord Beaverbrook
          High, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Crocker Plaza, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Union Bank of California f.k.a. Bank of Tokyo,
          CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Armstrong County Memorial Hospital (f.k.a.
          Armstrong County Hospital), PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Camelot Club, LA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
          Inc., Dothan, Alabama ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Union Bank of California Center (Main Office
          Building) f.k.a. Bank of California, WA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    San Joaquin General Hospital, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    10 Hanover Square Building c/o The Whitkoff
          Group, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Long Distance Switching Center, NJ
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    State of Arkansas
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Myrtle Beach Lumber Company, SC
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Glen Brae, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Board of Regents of the University of
          California loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Stanley
          Park Pavilion Restaurant, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sparks Regional Medical Center f.k.a. Sparks
          Memorial Hospital, AR loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Spruce Avenue,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Folger Building # 2 a.k.a. Folger Building
          Addition, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Education Centre,
          Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Ballard-Rice Prestress, SC
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Southern Oregon University
          loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Plaza Building, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Panda Prints f.k.a. Lehigh Tile/Marble
          Warehouse, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Dale Wood, Canada
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Certain Asbestos Property Damage
          Claimants represented by Speights & Runyan and the Brandi Law Firm loizides@loizides.com
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center #1, CA
          ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith - John
          Barsby Secondary School, Canada loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Glen Oaks Club Inc., Clubhouse f.k.a Glen Oak
          Country Club, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Health Center, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Office & Service Center - United Fuel & Gas
          Co., WV loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Oakwood Shopping Center - Holmes Department
          Store, LA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Joan of Arc Church,
          LaPlace, Louisiana loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir Wilfrid
          Laurier, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Crown Plaza Hotel f.k.a. Sheraton Hotel, CA
          ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Interested Party    Canadian Claimants represented by
 Speights & Runyan loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Time Life Building (f.k.a. Esso Building), NY
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education-Sir John A.
 MacDonald, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Friendly Home Nursing Care & Rehabilitation
 f.k.a. Deaf Hard of Hearing & Speech Impaired loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Central Library, Canada
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Natural Distillers (f.k.a. Geauga Community
 Hospital), OH loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sears & Grant Building loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    National Distillers Chemical Company, TN
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    The Homeplace of Mondovi Hospital f/k/a
 Buffalo Memorial Hospital loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Lafayette General Medical Center f.k.a.
 Lafayette General Hospital, LA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Board of Regents for the University of
 California ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent    Congregation of St. Dominic Roman Catholic
 Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cayuga County Office Building f.k.a. Cayuga
 Company Office Building, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Johnson City Mall (The Mall at Johnson City)
 f.k.a. Britts Store - Miracle Mall ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Centinental Center (f.k.a. Ohio Bell
 Telephone Company), OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Telus - William Farrel Building, Canada
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Doctor's Building (Access Medical), IL
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Surrey Memorial,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Eastman Kodak, Bldgs, 317, NY
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
 Princess Anne, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Albany Avenue Branch Library f.k.a. Albany
 Avenue Library, CT ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Security National Bank, NY
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jameson Memorial Hospital, PA
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Pauline Johnson,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Diamond Building (f.k.a. Superior Square
 Building), OH loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    The County of El Paso, Texas
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Wood County Bank, WV ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center # 4, CA
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jefferson Davis Parish School Board
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jenny Edmundson Hospital, IA
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fox Chapel Golf Club f.k.a. Fox Chapel
 Country Club, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    William Osler Health Centre, Canada
 ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    CSAA Building, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Santa Teresa Medical Office Building, CA
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cosmat Center, DC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fraser Health Authority - Burnaby Hospital,
 Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Sunset
 C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Imperial Premium Finance (f.k.a Imperial
 Office Building), LA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Lincoln Heritage Insurance Company (f.k.a.
 Lincoln Income Life Insurance Company), KY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Apartments for the Elderly, VA
 loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Belfast
 Elementary ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides   on behalf of Creditor   IBM Metro Employees FCU f.k.a. Manufacturers
Hanover Trust loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   School District 68-Nanaimo-Ladysmith -
Seaview loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Continental Building, CA
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Hamilton School District - Sir John A.
MacDonald, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools - Victoria, Canada
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Providence Health Care - Holy Family Hospital,
Canada loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Major League Shopping Center, MN
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Shell Canada Products - Shellburn Laboratory
Office Building, Canada loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Vancouver Board of Parks & Recreation-Mt.
Pleasant C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Landmark Resort Hotel f.k.a. Landmark Motel,
SC ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   L. Roy Owen Plastering Co., SC
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Children's Hospital of Pittsburgh of UPMC
Health System (DeSoto Wing Only) loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Edmonton Public Schools-Prince Rupert, Canada
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   City of Vancouver - Maritime Museum, Canada
loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   University of Guelph, Canada
loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Grant Village Apartments (f.k.a. Grant
Village), NY loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Sears Roebuck, CA loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   MGM Grand Hotel & Casino, NV
loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Holiday Inn North Hills f.k.a. Sheraton North
Motor Inn, PA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Respondent    Brother Martin High School
loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   IBM Building, NY ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   1150 Lombard Street Apartments f.k.a. Russian
Hill Twin Towers, CA ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Coca-Cola Enterprises Inc. - Laredo, TX (Main
Warehouse) ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Oakwood Hospital & Medical Center, MI
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Morguard Investments - 444 St. Mary's Street,
Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education - Knob Hill
Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Caddo Parish School Board
loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   J.E. Grambling Building Supply, SC
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Liberty Mutual Insurance Building, PA
loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Calgary Board of Education - Lakeview School,
Canada ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   School District 68 Nanaimo-Ladysmith - Cedar
Jr. Secondary School (renamed North Cedar Intermediate) loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   KARK-TV, Inc. & Morris Multimedia, Inc.-East
Building(Channel 4) f.k.a. First National Bank, AR ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Sask Power Corp., Canada loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Providence Alaska Medical Center f.k.a.
Providence Hospital, AK ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Cigna - Cigna Financial Services f.k.a.
United Bank, CT ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Harrah's Lake Tahoe (f.k.a. Harrah's Resort -
Hotel Complex), NV ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Juvenile Temporary Detention Center (f.k.a
Audie Home), CT loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Sherwin Williams Paint Store, SC
ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Sacred Heart Medical Center (f.k.a. Sacred
Heart Hospital), OR ecf.admin@loizides.com
Christopher Dean Loizides   on behalf of Creditor   Elliot Hospital, NH loizides@loizides.com
Christopher Dean Loizides   on behalf of Creditor   York University - # 6, Canada
ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District- Westview, Canada
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    St.Joseph Hospital, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Interested Party    City of Houston, TX
              loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Memorial Hospital f.k.a. York Hospital, PA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    The Main Place Mall, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wells Fargo Center H.Q. (f.k.a. First
              National Bank Tower), OR loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Office Building - c/o Law Office of Ira S.
              Newman, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Duluth Entertainment Convention Center
              (f.k.a. Civic Center Auditorium), MN loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    G.E. Company Manufacturing Plant f.k.a.
              General Electric Company - Addition (Phase-V), SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Lady of Lourdes Regional Medical Center
              (f.k.a. Lady of Lourdes Hospital), LA ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Draymore Manufacturing Co., NC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    State of Michigan Plaza f.k.a. Executive
              Plaza loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Barton, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    One Penn Plaza, NY loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck, FL ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Braemar Gardens, 1000
              Brunette Avenue, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    University of Saskatchewan - Health Sciences
              Building, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    110 Plaza, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Uihlein Mercy Center (f.k.a. Sisters of
              Mercy), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Martin Paint & Supply Company, SC
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Roden Junior,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    First National Bank of Arizona
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Fisk Building and Investments (f.k.a. Obeco
              Building) LA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Elizabeth General Medical Center (f.k.a.
              Elizabeth General Hospital), NJ ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Perth Avenue
              Junior, Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Parkallen, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Bank of Asheville loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    U.S. National Bank (Historic), OR
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wells Fargo Building f.k.a. 550 California
              Building, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Woodstream Farms Apartments f.k.a. Ohara
              Apartment, SC ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Pierre Laclede Center No. 1 & 2 f.k.a. Pierce
              Laclede Building(s), MO loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith -
              Rutherford, Canada loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Steele Heights,
              Canada ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Allegheny Center No.2, PA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Transamerica f.k.a. Occidental Life Insurance
              Company, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    University of Toronto, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    New York Telephone Company (f.k.a. Bell
              Telephone Company), NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    3 Hanover Plaza, NY ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Pacific Heights Apartments, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Ramada Development, CT ecf.admin@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Encino-Tarzana Regional Medical Center f.k.a.
              Tarzana Medical Center, CA loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Wesley Medical Center (a.k.a. Wesley Hospital
              Addition), KS loizides@loizides.com
              Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Greenville, Canada
              ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

|  |  |  |
|---|---|---|
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District - Westdale, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | St. Luke's Hospital Job, IA ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Worchester Center, MA ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Nebraska Skilled Nursing and Rehabilitation f.k.a. Medicenters of America, NE loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | City of Vancouver - Parkade (should be Parkdale) loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Baptist Lutheran Memorial Hospital (f.k.a. Baptist Memorial Hospital), MO ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Carolina Drywall Ins. Co., SC ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Toronto District School Board-Oakwood Collegiate Institute, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Eastman Kodak, Bldgs. 82, NY ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | University of Saskatchewan - Arts Building, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Village Country Club West (f.k.a. Carolina Country Club) NC loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Hamilton School District - Highland, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Citizens General Hospital, PA ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Carleton University - Coca-Cola Enterprises, Inc., N. Texas Division HDQ Dallas, Texas - Lemmon Avenue Facility loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Providence Holy Cross Hospital f.k.a. Holy Cross Hospital, CA ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Toronto District School Board-Monarch Park, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Toronto District School Board - 285 Indian Road Crescent, Canada loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - Londonderry, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Methodist Hospital ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - King Edward Elementary, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Shell Canada - Oakville Research, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Coca-Cola Enterprises, Inc., Santa Maria Sales Center, California ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Ingersol-Rand Co, NJ loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | School District Nanaimo-Ladysmith-Nanaimo District Senior Secondary loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | First Federal Savings & Loan, SC loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Philadelphia Electric Company c/o & Represented by Shein Law Center, PA ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Hudson's Bay Company - Bay 1144/Calgary, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Morguard Real Estate Investment - UK Building, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Interested Party | County of Orange, Texas loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - Ellerslie Junior High, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Eastman Kodak, Bldgs. 211, NY loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Interested Party | School District 68 Nanaimo-Ladysmith loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Edmonton Public Schools - Winterburn, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Calgary Board of Education - Cambrian Heights, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Eastman Kodak, Bldgs. 9, NY ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Telus - Plaza South Tower, Canada ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Susque-View Home & Health Center f.k.a. Long Term Nursing Facility, PA ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Sinai - Grace Hospital (f.k.a. Mt. Carmel Mercy Hospital), MI loizides@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | FIrst Community Bancshares, Inc., f.k.a. Flat Top National Bank, WV ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | E.H. Coon Company, CT ecf.admin@loizides.com |
| Christopher Dean Loizides | on behalf of Creditor | Telus - Grande Prairie Toll, Canada ecf.admin@loizides.com |

District/off: 0311-1          User: SH              Page 19 of 48        Date Rcvd: Nov 23, 2016
                              Form ID: van440          Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor    Carleton University - McOdorum Library
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent   Mount Carmel Academy of New Orleans,
Louisiana loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Glenmeadows,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Blue Cross Building, CT loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Texarkana City Hall f.k.a. Arkansas City Hall,
AR ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation - West
End C.C., Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    ISPCO Inc. - ERW Mill Building, Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Union Mutual Life Insurance, ME
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Saint Vincent Health Center (f.k.a. St.
Vincents Hospital & Addition) (CLAIM 2-2), PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Queen
Alexandria, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Lehman Township Municipal Building f.k.a.
Unity House - Administration Building, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bank of America (f.k.a. Raleigh Savings and
Loan), NC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cedarbrook Fountain Hill Nursing Home (f.k.a.
Fountain Hill Nursing Home), PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - Bloor College,
Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Fisherman's Warf Parking Garage, CA
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Gary Manor
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Silver Sands Motel f.k.a. Siver Sands Hotel,
SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Cardinal Heights,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Peoples Plaza, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent   Congregation of St. Joan of Arc Catholic
Church, New Orleans, Louisiana loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Humbersibe
College, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District-Grange,Canada
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - RT Alderman,
Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    1199 SEIU f.k.a. 310 West 43rd Street
Building, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City Hall f.k.a. San Antonio Office Building,
CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver - Planetarium
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Embarcadero Center #2, CA
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Benefit Trust, IL loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sears, Roebuck & Co., MD
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Forest Heights,
Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Central Concrete & Plaster Company, SC
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Colonel Sanders
          ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Blossom Health Care Center f.k.a. Rochester
Nursing Home ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Douglas
Park C.C., Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Continental Hotel, Canada
          loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Nugent Import Motors, IL loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Sherwood Heights,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carolina Medical Center - Mercy f.k.a. Mercy
Hospital ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Vancouver-Commercial Building (1420
Howe Street), Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hamilton School District - Sir Allan McNabb,
Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Airport 17 Office Building (f.k.a. Teterboro
Office Building), NJ ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher Dean Loizides     on behalf of Creditor    Nebraska Savings & Loan, NE
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Labatts - 451 Ridout, Canada
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Alegent Health - Immanuel Medical Center
              f.k.a. Immanuel Hospital ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Bank of Oklahoma Mortgage, OK
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Corry Memorial Hospital, PA
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Sentara Williamsburg Community Hospital
              f.k.a. Williamsburg Community Hospital, VA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    The Children's Institute f.k.a. Crippled
              Children's Home, PA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Acadia Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Chilton Publishing House, PA
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    School District 68 Nanaimo-Ladysmith - Chase
              River Elementry loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Rutherford, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Providence Health Care - St. Vincent's
              Hospital, Canada ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    First National Bank, MA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    New Grease Building, PA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Allegheny Center Associates
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Branton Junior
              High ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Merchant's National Bank, KS
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Woodlawn Commons f.k.a. Rubury Apartments
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Kaiser Permanente - Sunnyside Medical Center
              (f.k.a. Kaiser Hospital), OR ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Lafayette Parish School Board
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Westin Harbour Castle, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Village Fair Mall (f.k.a. Village Fair
              Shopping), MS ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    City of Vancouver - Fraser Academy, Canada
              loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Rockrose f.k.a. 127 John Street Realty
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Woodbridge Center (Sterns Department Store)
              (f.k.a. Woodbridge Shopping Center), NJ loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Schuyler Hospital, NY loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    John Muir Medical Center f.k.a. John Muir
              Hospital, CA ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Hospital Corp. of America
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    St. Francis Hospital, CT
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Coca-Cola Enterprises Inc. - Houston, Texas
              Bissonnet Facility ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Deaconess Hospital, MN ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    City of Vancouver-Queen Elizabeth Playhouse,
              Canada loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Western Union Centralized Telephone - Bureau
              #3, MO ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Interested Party   BNC Forum, LP loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    The Homeplace of Mondovi Hospital & American
              Lutheran Home (2 bldgs.) f.k.a. Buffalo Memorial Hospital, WI ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Santa Rosa Memorial Hospital, CA
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Edmonton Public Schools - Ritchie, Canada
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Tri-City Hospital ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Lakeside Memorial Hospital, NY
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Calgary Board of Education - Colonel Irvine
              ecf.admin@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Kindred Hospital Boston North Shore Cancer
              Center (f.k.a. J.B. Thomas Hospital), MA loizides@loizides.com
              Christopher Dean Loizides     on behalf of Creditor    Arlington International Racecourse, f.k.a.
              Arlington Heights Racetrack - Main Tract Grandstands, IL ecf.admin@loizides.com

District/off: 0311-1          User: SH                Page 21 of 48          Date Rcvd: Nov 23, 2016
                              Form ID: van440         Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board - ElmLea Junior
           School, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    East Baton Rouge Parish School Board,
           Louisiana loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears & Roebuck - Morristown Mall
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Denechaud And Denechaud LLP
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    California Pacific Bank f.k.a. Southern
           Pacific Bank, CA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    City of Edmonton - Clarke Stadium
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Providence Athelstan Club, AL
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Hudson's Bay Company - Zellers 347
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - McNally, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Palos Community Hospital f.k.a. Palos
           Hospital, IL loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
           - Allendale, Canada ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    99 Founders Plaza, CT loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Baptist Memorial Hospital, TN
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Saint Mary's Healthcare Services f.k.a. St.
           Mary's Medical Center, PA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Oneida County Office Building c/o Oneida
           County Department of Law, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    C.N.A. Plaza Headquarters f.k.a. (C.N.A.
           Building), IL ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Del Monte Building, CA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    22 Cortland Street Building, NY
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Shaker Heights Police Department Station, OH
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Muzzy;s Day Square Florist (f.k.a Day Square
           Building) MA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Duane Arnold Energy Center, IA
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Cabrini Medical Tower f.k.a. Cabrini Hospital,
           WA ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   Asbestos Property Damage Claimants
           represented by Dies & Hile, LLP loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Southwestern Bell f.k.a. Bell Telephone
           Building, AR ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    First Tennessee Bank (Bldg 1) f.k.a. National
           Bank Building (National Bank Building, TN) ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    St.John's Home for the Aged/ St.Johns Home
           Nursing Home, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Louisiana National Bank Building, LA
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Van-Smith Building Materials, SC
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - L.Y. Cairns, Canada
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Quantas Office Building, CA
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    The State- Whitehall Company f.k.a. Rudin
           Building, NY loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears Roebuck Building loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Bambergers, NY ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Central Terminal Distribution Center f.k.a.
           Central Warehouse Distribution Company, AR loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Woodhaven Mall - Babies-R-Us (Tenant) f.k.a.
           Woodhaven Mall - Woolco Department Store, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Lake Erie College of Osteopathic Medicine
           f.k.a General Telephone @ Electric Data Center, PA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Jordan Hospital, Inc, MA loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party   The Brandi Law Firm
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Willis-Knighton Hospital Clinic, LA
           loizides@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Tower Apartment Building, CA
           ecf.admin@loizides.com
          Christopher Dean Loizides    on behalf of Creditor    Sears & Roebuck, Westland Shopping Center
           loizides@loizides.com

District/off: 0311-1          User: SH              Page 22 of 48          Date Rcvd: Nov 23, 2016
                             Form ID: van440       Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides     on behalf of Creditor     Hudson's Bay Company-Bay 1631/Ottawa, Canada
     ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Mountain City Medical Center (f.k.a. Mountain
     City Hospital Addition), TN ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools - DS MacKenzie,
     Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     British Columbia Institute - SW1, Canada
     ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Cornell Arms Apartments, SC
     ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Holiday Inn f.k.a. New Holiday Motor Inn
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools - Harry Ainlay,
     Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Hyatt Regency San Francisco f.k.a.
     Embarcadero Bart Center, CA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Bristol Investments - Cheryl Manor
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Fraser Health Authority - Ridge Meadows
     Hospital, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     City of Vancouver-City Hall, Canada
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Wegman Store loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     J.C. Penny Building - Kleine Department Store,
     NY loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     First Health Montgomery Memorial Hospital
     f.k.a. Montgomery Memorial Hospital, NC loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     KARK-TV, Inc. & Morris Multimedia, Inc.-West
     Annex (Channel4) f.k.a. First Natianal Bank, AR ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Fraser Health Authority-Royal Colombian
     Hospital, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     China Basin Landing f.k.a. 4th & Berry China
     Basin, CA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Ryerson University-Howard Kerr Building,
     Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     BB & T Branch Offices f.k.a. City National
     Bank, WV ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     City Auditorium Job, MS ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Carr H. & Sons, Inc., (Interior Contractors)
     f.k.a. H. Carr Company, RI ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Springfield Journal (f.k.a. Springfield News),
     MA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     National Bank Building, KS
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Blue Cross Blue Shield Building, KS
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Edmonton Public Schools - Wellington, Canada
     ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Salinas Valley Memorial Hospital, CA
     ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Cromer & Sullivan Construction Co., SC
     ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Ramada Inn Executive Center (f.k.a Ramada
     Inn), NE ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Franklin First Federal Credit Union (f.k.a.
     Franklin County Trust Bank), MA loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Nevada Security Bank (f.k.a. Security
     National Bank), NV loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Glidden Company, SC ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Interested Party    600 Building Ltd.
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Virginia Bank & Trust Company f.k.a. First
     National Bank, VA ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Carleton University - Edmonton Public Schools
     - Avalon, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Interested Party    Eastern Oregon University
     loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Calgary Board of Education - Langevin
     Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Beutows Office Building No. 2 c/o The
     American Academy of Acupuncture & Oriental Medicine ecf.admin@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Covil Insulation Company - Berea Industrial
     Park, SC loizides@loizides.com
Christopher Dean Loizides     on behalf of Creditor     Y.W.C.A. of Greater Des Moines f.k.a.
     Y.M.C.A. Building, IA loizides@loizides.com
Christopher Dean Loizides     on behalf of Respondent    Congregation of St. Francis Xavier Church
     loizides@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor  University of Saskatchewan - Physics Building,
  Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  St. Anthony's Regional Hospital & Nursing
  Home f.k.a. St. Anthony's Hospital & Hospital in Carroll, IA, IA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Kings Daughter Hospital, MS
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Banc One (f.k.a. Indiana National Bank), IN
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Alexander's Department Store, NY
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Shell Canada Products - Shellburn Locker
  Building, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Mobil Oil (f.k.a. Standard Oil Building), NY
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Gateway II (f.k.a. Gateway Building #2), NJ
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  1900 Avenue of the Stars Office Building, CA
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Calgary Board of Education - Rosscarrock
  Elementary, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Edmonton Public Schools - Mount Royal, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Calgary Board of Education-Senator Patrick
  Burns, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Jackson Heights High Rise for the Elderly
  f.k.a. Lackawanna County High Rise for the Elderly, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Carleton University - Edmonton Public Schools
  - Delwood, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Carleton University - City of Edmonton - ERD
  Station 13, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Central Plaza, OR loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Shamokin City - Housing Authority (Harold E.
  Thomas) f.k.a. Shamokin High Rise Building, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Edmonton Public Schools - Sherbrooke, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Great Western Bank f.k.a. Northwestern
  National, SD ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Edmonton Public Schools-Montrose, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Marin General Hospital - Medical Records
  Addition, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Independence Regional Health Center (f.k.a.
  Independence Sanitarium), MO ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Toronto District School Board - Dewson Street,
  Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Edmonton Public Schools - Mill Creek, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Bristol Investments - Regency Court, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Largo Properties - CB Richard Ellis (Tenant -
  Suite #2), CT loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Bell Telephone Addition, CO
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Embarcadero PG&E, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Respondent  Congregation of St. Pius X Roman Catholic
  Church loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Northwoodcare Inc.-Northwood Tower, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party  Speights & Runyan
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  City of Vancouver-Cambie Yards, Canada
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Edmonton Public School - Lauderdale, Canada
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Crown Plaza Hotel f.k.a Sheraton Hotel, CA
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Edmonton Public Schools - HA Gray, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Calgary Board of Education - Western Canada
  High, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Robinson Center Auditorium, AR
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Meadview Medical Center f.k.a. Meadville
  Hospital, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Calgary Board of Education - Rosemount
  Elementary, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor  Central Roofing & Supply Company, SC
  ecf.admin@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Dean Loizides    on behalf of Creditor    Connecticut Light & Power Co. - Northeast
  Utilities, CT ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    John V. McIntire Plaster f.k.a. McIntire
  Company, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Long Island Jewish Hospital (a.k.a. North
  Shore - LIJ Health System), NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation - Trout
  Lake C.C., Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Pacific Freeholds Partnership a/k/a 100 Pine
  Street loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cleveland Museum of Art (4 Joined Buildings),
  OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Augusta Civic Center (f.k.a. Cultural
  Building), ME ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    AAA Distributing Office, OR
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Tonko - Telus Plaza, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    First National Bank of Franklin County, MA
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Old National City Bank (f.k.a. National City
  Bank), IN ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Seneca Development f.k.a. Seneca Building
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Blue Cross Building, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Mount Pleasant,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sears Job, NC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calgary Board of Education - Capital Hill,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    White Motors, OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    UPMC Shadyside - Hillman Cancer Center f.k.a.
  Shadyside Hospital, PA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    City of Albany (f.k.a. A.M.F. Headquarters)
  (See City Court of Albany BLDG.), NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Toronto District School Board-Western Tech,
  Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - Garneau, Canada
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
  - Avonmore, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Natchitoches Parish School Board
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
  - Crestwood, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    National Starch & Chemical Company f.k.a.
  I.C.I. Of America Building, VA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Kanawha Valley Building f.k.a. Charleston
  National Bank Plaza, WV ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hotel Captain Cook - Tower #2, AK
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Pee Dee Builders Supply, SC
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Medical Office Building, MO
  ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    The Sabine River Authority
  loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Trumbull Memorial Hospital (Forum Health)
  (f.k.a. Trumbull County Memorial Hospital), OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    F.F. Thompson Continuing Care Center, f.k.a.
  Thompson Nursing Home, NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Edmonton Public Schools
  - Delton, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carleton University - Coca-Cola Enterprises,
  Inc., Goodland Sales Center, Kansas ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Stockton-San Joaquin County Public Library
  f.k.a. Stockton City Library, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ohio Savings Plaza Buildings f.k.a., Penton
  Plaza & Investment Tower Job, OH loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Regency Lake and Tennis Club (f.k.a. Regency
  - South Lake), NE loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    La Quinta Inn f.k.a. Carolina Motor
  Inn/Columbia Motor Inn, SC loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Gateway Mall Shopping Center & Sears Store
  Building, NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cottages - Jr. Village, DC
  ecf.admin@loizides.com

District/off: 0311-1          User: SH              Page 25 of 48          Date Rcvd: Nov 23, 2016
                              Form ID: van440        Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Christopher Dean Loizides    on behalf of Creditor    Kleine Department Store - Gert Shopping Center, NY loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cagle Office Building c/o Martin Cannon, Esquire, NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    Dies & Hile, LLP loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    St. Mary's Medical Center f.k.a. St. Mary's Hospital, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Jefferson Pilot Financial Insurance Company (f.k.a. Guarantee Mutual Life Office Building), NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bank of the James Building f.k.a. Fidelity National Bank, VA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Hyatt Regency San Francisco, CA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    McLeister & Goldman ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    TransAmerica Life Insurance Company f.k.a. National Old Line Insurance Company, AR ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Nine Story Office Building, IN ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Herald-Standard Newspaper f.k.a. Uniontown Newspaper Building, PA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    John J. Riley & Sons, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Appletree Bay Medical Center (VA Outreach Clinic) f.k.a. Medical Center, VA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Rehabilitation & Diagnostic Center, CT ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Vancouver Board of Parks & Recreation-Rupert Park Pitch & Putt Fieldhouse, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    City of Vancouver loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Rhode Island Hospital, RI ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    R.U. Wilson Building, NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Great Plains Insurance Company, WY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    First Security Bank f.k.a. Batesville Security Bank loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Lafourche Parish School Board loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cherry Hill Mall (f.k.a. Cherry Hill Plaza), NJ ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    W.G.N. loizides@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    State of Oklahoma loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Housing for Elderly (Roger St. Lawrant), CT loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Bristol Investments - Shelley Court loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Ohio Building (f.k.a. Ohio Edison Office Building), OH ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Edmonton Public Schools - McKernan, Canada ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Blue Cross Building, NC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    School District 68 Nanaimo-Ladysmith - Cilaire Elementary, Canada loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Doubletree Hotel (f.k.a. Hilton Hotel), NE ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Builders Wholesale, Inc., SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Interested Party    City of Eugene, OR loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    United Way International Headquarters f.k.a. United Way Building, VA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Cadillac Fairview Mall - Fairmall Leasehold Inc. ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Virginia Hospital Center f.k.a. Arlington Hospital Claim 1-2, VA loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Merchant's National Bank of Bangor (f.k.a. Merchant's National Bank) ME loizides@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Sherman Building Twin Towers, CA ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    I.B.M., NY ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Carotex Industrial Supply, SC ecf.admin@loizides.com
Christopher Dean Loizides    on behalf of Creditor    Calcasieu Parish School Board loizides@loizides.com

District/off: 0311-1          User: SH              Page 26 of 48            Date Rcvd: Nov 23, 2016
                              Form ID: van440        Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Christopher Dean Loizides     on behalf of Creditor    Scottish Rite Cathedral, PA
              loizides@loizides.com
            Christopher Dean Loizides     on behalf of Interested Party    Louisiana Claimants
              loizides@loizides.com
            Christopher Dean Loizides     on behalf of Creditor    Hudson's Bay Company - Zellers 435/Calgary,
              Canada ecf.admin@loizides.com
            Christopher Dean Loizides     on behalf of Creditor    Roman Catholic Church Archdiocese of New
              Orleans loizides@loizides.com
            Christopher Dean Loizides     on behalf of Creditor    Mercy Hospital, CA loizides@loizides.com
            Christopher Dean Loizides     on behalf of Creditor    Bristol Investments - Parkview Manor, Canada
              ecf.admin@loizides.com
            Christopher Dean Loizides     on behalf of Creditor    Carson Pirie Scott Store - Store #537 c/o
              Lakehurst Mall, IL loizides@loizides.com
            Christopher Dean Loizides     on behalf of Creditor    The Record, Canada ecf.admin@loizides.com
            Christopher J. Kayser    on behalf of Creditor    United States Internal Revenue Service
              christopher.j.kayser@usdoj.gov,  Eastern.Taxcivil@usdoj.gov
            Christopher M. Parks    on behalf of Interested Party    Chris Parks & Associates
              cparks@chrisparkslaw.com
            Christopher Martin Winter     on behalf of Interested Party    National Medical Care, Inc.
              cmwinter@duanemorris.com
            Christopher Martin Winter     on behalf of Creditor    Official Committee of Unsecured Creditors
              cmwinter@duanemorris.com,  AutoDocketWILM@duanemorris.com/slenkiewicz@duanemorris.com
            Christopher Martin Winter     on behalf of Defendant    Fresenius Medical Care Holdings, Inc.
              cmwinter@duanemorris.com
            Christopher Martin Winter     on behalf of Interested Party    Fresenius Medical Care Holdings, Inc.
              cmwinter@duanemorris.com
            Christopher P. Duffy    on behalf of Interested Party    Coady Law Firm duffy@coadylaw.com
            Christopher Page Simon    on behalf of Interested Party    DII Industries, LLC Asbestos PI Trust
              csimon@crosslaw.com,  smacdonald@crosslaw.com
            Cindy Jo Kiblinger    on behalf of Interested Party    Humphreys Firm mshamblin@jfhumphreys.com,
              rhyde@jfhumphreys.com
            Cindy Jo Kiblinger    on behalf of Creditor Ernest Walter Abbott, et. al.
              mshamblin@jfhumphreys.com,  rhyde@jfhumphreys.com
            Cindy Jo Kiblinger    on behalf of Interested Party    F Humphrey James F. & Associates, LC,
              mshamblin@jfhumphreys.com,  rhyde@jfhumphreys.com
            Cole  Richins    on behalf of Creditor    Wachovia Bank National Association colerichins@mvalaw.com
            Cole  Richins    on behalf of Creditor    Wells Fargo Bank, N.A. colerichins@mvalaw.com
            Curtis A Hehn    on behalf of Debtor    W.R. Grace & Co., et al. chehn@pszyj.com
            Daniel B. Butz    on behalf of Interested Party    The Scotts Company dbutz@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Daniel B. Butz    on behalf of Creditor    Fresenius Medical Care Holdings, Inc. and National
              Medical Care, Inc. dbutz@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Daniel C Cohn    on behalf of Plaintiff Ralph  Hutt dcohn@murthalaw.com,  lmulvehill@murthalaw.com
            Daniel C Cohn    on behalf of Plaintiff Carl  Osborn dcohn@murthalaw.com,  lmulvehill@murthalaw.com
            Daniel J. Healy    on behalf of Creditor    United States Internal Revenue Service
              daniel.j.healy@usdoj.gov,  eastern.taxcivil@usdoj.gov
            Daniel K. Hogan    on behalf of Creditor    Environmental Litigation Group, P.C.
              dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Asbestos PI Claimants Represented by Thornton &
              Naumes, LLP dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Attorney    Thornton & Naumes, LLP dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Creditor    Motley Rice LLC dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Attorney    The Law Office of Peter G. Angelos dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Attorney    Ryan A. Foster and Associates, PLLC dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Claimants dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Attorney    Hissey*Kientz, LLP dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Foster & Sear L.L.P. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Attorney    Campbell, Cherry, Harrison, Davis & Dove, P.C.
              dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Sieben, Polk, LaVerdiere & Dusich, P.A.
              dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Stutzman Bromberg Esserman & Plifka, A
              Professional Corporation, For Certain Law Firms Representing Personal Injury Claimants
              dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Heard Robins Cloud & Lubel L.L.P. and The Eaves
              Law Firm dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
            Daniel K. Hogan    on behalf of Interested Party    Silber Pearlman, LLP dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel K. Hogan   on behalf of Attorney   Law Offices of Peter G. Angelos; Baron & Budd; Brayton
                 Purcell; Hissey Kientz; Lipman Law Firm; Reaud Morgan & Quinn; Thornton & Naumes; Waters &
                 Kraus; and Williams Kherkher Hart & Boundas dkhogan@dkhogan.com,  keharvey@dkhogan.com,
                 gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Hossley * Embry, L.L.P. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Hobin, Shingler & Simon, LLP dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Shrader & Williamson LLP dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Williams Bailey Law Firm, L.L.P. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Canadian ZAI Claimants dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Law Offices of Peter G. Angelos, P.C.
                 dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Baron & Budd, P.C. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor   Reaud, Morgan & Quinn, Inc. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Chris Parks & Associates dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Various Law Firms Representing Asbestos PI
                 Claimants dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Wilentz, Goldman & Spitzer, P.A.
                 dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Morris, Sakalarios & Blackwell, PLLC
                 dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Brent Coon & Associates dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   LeBlanc & Waddell, LLC dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Cascino Vaughan Law Offices dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   David Lipman, P.A. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Reaud, Morgan & Quinn, LLP dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Brayton Purcell dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Weitz & Luxenberg dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   SimmonsCooper, LLC dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Williams Kherkher Hart & Boundas, LLP
                 dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   LeBlanc & Waddell, LLP dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Robert Pierce & Associates dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Baldwin & Baldwin dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   O'Quinn Laminack & Pirtle dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Provost & Umphrey, LLP dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Motley Rice Claimants dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   George & Sipes dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Baron & Budd, P.C., and Silber Pearlman, LLP
                 dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Hissey, Kientz & Herron PLLC dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Debtor   W.R. Grace & Co., et al. dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Brayton Purcell dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Attorney   Heard, Robins, Cloud, Lubel & Greenwood LLP
                 dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party   Certain Law Firms Represented By Stutzman,
                 Bromberg, Esserman & Plifka dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
                 mrust@dkhogan.com
              Daniel M. Glosband   on behalf of Plaintiff   Continental Casualty Company
                 dglosband@goodwinprocter.com
              Daniel M. Glosband   on behalf of Plaintiff   Transportation Insurance Company
                 dglosband@goodwinprocter.com

District/off: 0311-1          User: SH                    Page 28 of 48              Date Rcvd: Nov 23, 2016
                              Form ID: van440              Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       Darrell W. Scott   on behalf of Creditor    Zonolite Attic Insulation Class Plaintiffs
       scottgroup@mac.com,  ssimatos@mac.com

       Darren  Azman   on behalf of Interested Party    Honeywell International, Inc. dazman@mwe.com,
       mpreusker@mwe.com

       David E. Blabey, Jr.   on behalf of Other Prof.    Official Committee of Equity Security Holders
       dblabey@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com

       David E. Klein   on behalf of Creditor    Official Committee of Equity Holders
       dklein@kramerlevin.com.

       David Earl Flowers   on behalf of Interested Party    State of Minnesota david.flowers@state.mn.us

       David G. Aelvoet   on behalf of Creditor    City of El Paso davida@publicans.com

       David G. Aelvoet   on behalf of Attorney    Linebarger Goggan Blair & Sampson, LLP
       davida@publicans.com

       David J. Baldwin   on behalf of Interested Party    Norfolk Southern Railway
       bankruptcy@potteranderson.com

       David L. Finger   on behalf of Other Prof.    Lukins & Annis, P.S. dfinger@delawgroup.com

       David L. Finger   on behalf of Creditor Roberta J. Prete dfinger@delawgroup.com

       David L. Rosendorf   on behalf of Creditor    Anderson Memorial Hospital on behalf of All
       Buildings encompassed in its Putative Class Action dlr@kttlaw.com,   rcp@kttlaw.com;ycc@kttlaw.com

       David M. Fournier   on behalf of Interested Party    BNSF Railway Company fournierd@pepperlaw.com,
       wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
       smithda@pepperlaw.com,molitorm@pepperlaw.com

       David M. Fournier   on behalf of Other Prof.    Lukins & Annis, P.S. fournierd@pepperlaw.com,
       wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
       smithda@pepperlaw.com,molitorm@pepperlaw.com

       David M. Fournier   on behalf of Creditor    UniFirst Corporation fournierd@pepperlaw.com,
       wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
       smithda@pepperlaw.com,molitorm@pepperlaw.com

       David P. Primack   on behalf of Creditor    Columbia Insurance Company dprimack@mdmc-law.com,
       sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Interested Party    OneBeacon America Insurance Company
       dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Interested Party    Government Employees Insurance Company
       dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Interested Party    Seaton Insurance Company dprimack@mdmc-law.com,
       sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Interested Party    Government Employees Insurance Co. and
       Columbia Insurance Company f/k/a Republic Insurance Company dprimack@mdmc-law.com,
       sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Creditor    American Employers Insurance Company, Employers
       Commercial Union n/k/a OneBeacon America Insurance Company and Unigard Insurance Company
       dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Attorney    Drinker Biddle & Reath LLP dprimack@mdmc-law.com,
       sshidner@mdmc-law.com;smullen@mdmc-law.com

       David P. Primack   on behalf of Interested Party    Republic Insurance Company n/k/a Starr
       Indemnity & Liability Company dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com

       David R. Hurst   on behalf of Defendant    Sealed Air Corporation and Cryovac, Inc.
       bankruptcy@coleschotz.com,
       dhurst@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

       David R. Hurst   on behalf of Defendant    Sealed Air Corporation dhurst@mmwr.com

       David R. Hurst   on behalf of Defendant    Cryovac, Inc. bankruptcy@coleschotz.com,
       dhurst@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

       David S. Leinwand   on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com

       David S. Rosenbloom   on behalf of Defendant    Fresenius U.S.A., Inc. drosenbloom@mwe.com

       David S. Rosenbloom   on behalf of Defendant    National Medical Care, Inc. drosenbloom@mwe.com

       David W. Carickhoff   on behalf of Defendant    W.R. GRACE & CO. dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

       David W. Carickhoff    dcarickhoff@archerlaw.com,  de20@ecfcbis.com

       David W. Carickhoff   on behalf of Claims Agent    BMC Group, Inc. dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

       David W. Carickhoff   on behalf of Debtor    W.R. Grace & Co., et al. dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

       David W. Carickhoff   on behalf of Plaintiff    W.R. Grace & Co. -CONN dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

       David W. Carickhoff   on behalf of Spec. Counsel    Latham & Watkins LLP dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

       David W. Carickhoff   on behalf of Interested Party    W.R. GRACE & CO., et al.,
       dcarickhoff@archerlaw.com,  de20@ecfcbis.com

       David W. Carickhoff   on behalf of Spec. Counsel    Wallace King Domike & Branson PLLC
       dcarickhoff@archerlaw.com,  de20@ecfcbis.com

       David W. Carickhoff   on behalf of Spec. Counsel    Steptoe & Johnson LLP
       dcarickhoff@archerlaw.com,  de20@ecfcbis.com

       David W. Carickhoff   on behalf of Other Prof.    Protiviti Inc. dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

       David W. Carickhoff   on behalf of Interested Party    Kirkland & Ellis LLP
       dcarickhoff@archerlaw.com,  de20@ecfcbis.com

       David W. Carickhoff   on behalf of Attorney    KIRKLAND & ELLIS dcarickhoff@archerlaw.com,
       de20@ecfcbis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David W. Carickhoff   on behalf of Other Prof.   Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart
           & Olstein dcarickhoff@archerlaw.com, de20@ecfcbis.com
          David W. Carickhoff   on behalf of Spec. Counsel   Casner & Edwards LLP dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Financial Advisor   Deloitte & Touche LLP
           dcarickhoff@archerlaw.com, de20@ecfcbis.com
          David W. Carickhoff   on behalf of Attorney   WoodCock Washburn LLP dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Other Prof.   Blackstone Group L.P. dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Debtor   W.R. Grace & Co. -CONN dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Spec. Counsel   PITNEY HARDIN LLP dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Other Prof.   Protivity Inc. dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
           dcarickhoff@archerlaw.com, de20@ecfcbis.com
          David W. Carickhoff   on behalf of Spec. Counsel   Woodcock Washburn LLP
           dcarickhoff@archerlaw.com, de20@ecfcbis.com
          David W. Carickhoff   on behalf of Plaintiff   W. R. GRACE & CO., ET AL dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          David W. Carickhoff   on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
           dcarickhoff@archerlaw.com, de20@ecfcbis.com
          Davis Lee Wright   on behalf of Interested Party   Lipsitz & Ponterio, LLC dwright@mmwr.com,
           keith-mangan-mmwr-1628@ecf.pacerpro.com
          Davis Lee Wright   on behalf of Attorney   WATERS & KRAUS, LLP dwright@mmwr.com,
           keith-mangan-mmwr-1628@ecf.pacerpro.com
          Deborah D. Williamson   on behalf of Trustee Richard B Schiro dwilliamson@dykema.com,
           aseifert@dykema.com;rcolbath@dykema.com
          Derrick A. Dyer   on behalf of Interested Party Ronald   Thornburg dyerda@dilworthlaw.com
          Domenic E. Pacitti   on behalf of Interested Party   SGH Enterprises, Inc. dpacitti@klehr.com
          Douglas D. Herrmann   on behalf of Interested Party   Sealed Air Corporation
           herrmand@pepperlaw.com, wlbank@pepperlaw.com,wrightk@pepperlaw.com
          Edward  C. Toole,  Jr.   on behalf of Interested Party   BNSF Railway Company toolee@pepperlaw.com
          Edward B. Rosenthal   on behalf of Interested Party   CNA Companies erosenthal@rmgglaw.com,
           jmeekins@rmgglaw.com
          Edward B. Rosenthal   on behalf of Interested Party   Continental Casualty Company
           erosenthal@rmgglaw.com, jmeekins@rmgglaw.com
          Edward B. Rosenthal   on behalf of Interested Party   Transportation Insurance Company and their
           American insurance affiliates erosenthal@rmgglaw.com, jmeekins@rmgglaw.com
          Edward J. Kosmowski   on behalf of Interested Party   Simmons Hanly Conroy LLC
           ed@kosmowskilaw.com, edkosmowski@aol.com
          Edward J. Westbrook   on behalf of Interested Party   ZAI Claimants ewestbrook@rpwb.com
          Edward J. Westbrook   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
           ewestbrook@rpwb.com
          Edward O. Moody   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
           crystalf@sbcglobal.net, jpeachey@sbcglobal.net
          Edward O. Moody   on behalf of Interested Party   Edward O. Moody, P.A. crystalf@sbcglobal.net,
           jpeachey@sbcglobal.net
          Eileen McCabe   Michelle.spatz@mendes.com
          Elaine Z. Cole   on behalf of Interested Party   New York State Department Of Taxation & Finance
           elaine_cole@tax.state.ny.us
          Elaine Z. Cole   on behalf of Creditor   New York State Department of Taxation and Finance
           elaine_cole@tax.state.ny.us
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
           ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III   on behalf of Interested Party   ZAI Claimants ZAllinson@SHA-LLC.com,
           ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elio  Battista, Jr.   on behalf of Interested Party   American Premier Underwriters, Inc.
           ebattista@pgslegal.com, dvaneiken@pgslegal.com
          Elio  Battista, Jr.   on behalf of Defendant   R.J. Reynolds Tobacco Company
           ebattista@pgslegal.com, dvaneiken@pgslegal.com
          Elio  Battista, Jr.   on behalf of Interested Party   CHL Administration, Inc.
           ebattista@pgslegal.com, dvaneiken@pgslegal.com
          Elizabeth D. Power   on behalf of Creditor   Certain Underwriters at Lloyds, London and Certain
           London Market Companies bankr@zuckerman.com
          Elizabeth V. Heller   on behalf of Interested Party Jan   Hunter elizabeth@ghalaw.com,
           jens@ghalaw.com
          Elizabeth V. Heller   on behalf of Interested Party   Goldenberg, Miller, Heller & Antognoli,
           P.C. elizabeth@ghalaw.com, jens@ghalaw.com
          Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Eric B. Abramson   on behalf of Interested Party   Asbestos Claimants eabramson@serlinglaw.com
          Eric J. Monzo   on behalf of Other Prof.   Holme Roberts & Owen LLP emonzo@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo   on behalf of Creditor   Garlock Sealing Technologies, LLC emonzo@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com

District/off: 0311-1        User: SH              Page 30 of 48          Date Rcvd: Nov 23, 2016
                           Form ID: van440        Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erin  Edwards   on behalf of Interested Party   Celotex Asbestos Settlement Trust
          bankfilings@ycst.com
          Etta Ren Wolfe   on behalf of Interested Party   Norfolk Southern Railway
          ewolfe@potteranderson.com, bankruptcy@potteranderson.com
          Etta Rena Wolfe   on behalf of 3rd Pty Defendant   Reaud, Morgan & Quinn, Inc. erw@skfdelaware.com
          Etta Rena Wolfe   on behalf of 3rd Pty Defendant   Environmental Litigation Group, P.C.
          erw@skfdelaware.com
          Evelyn J. Meltzer   on behalf of Creditor   BNSF Railway Company meltzere@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          Evelyn J. Meltzer   on behalf of Interested Party   BNSF Railway Company meltzere@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          Evelyn J. Meltzer   on behalf of Interested Party   BNSF Railway Corporation
          meltzere@pepperlaw.com,
          wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
          molitorm@pepperlaw.com
          Francis A. Monaco, Jr.   on behalf of Attorney   Monzack and Monaco, PA
          frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Her Majesty the Queen in Right of
          Canada as represented by The Attorney General of Canada frank.monaco@gavinsolmonese.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Creditor   Marshalls of MA, Inc.
          frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Creditor   The State of Montana Department of
          Environmental Quality, Department of Public Health and Human Services and Risk Management and
          Tort Defense Divison frank.monaco@gavinsolmonese.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Keri Evans
          frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Creditor   State of Montana Department of Environmental
          Quality frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   State of Montana
          frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Creditor   Wachovia Bank National Association
          frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, General Administration
          Building - Capitol Complex rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Johnson Hall & Annex
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   The Prudential Insurance Company of America
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   First United Methodist Church rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, Edmunds Community College,
          20212 68th Ave. W. rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Church of St. Leo The Great rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Kruegel McAllister Central,
          Stadium Way rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Port of Seattle, North Satellite Building
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Honeywell International, Inc. rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Interested Party   State of Washington, WSU McCoy Hall, Bldg.
          #0044 rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Church of St. Luke rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Church of St. Joseph rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   The Church of St. Helena of Minneapolis
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   CHP Associates Inc. rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   City of Barnesville rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Interested Party   Motley Rice LLC rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Catholic Diocese of Little Rock
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   American Legion rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   The Prudential Insurance Company of North America,
          PIC Realty Corporation and 745 Property Investments rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Port of Seattle, Main Terminal Building
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Dana Hall, Bldg. #0056
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Daggy Hall, Bldg. #0803
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et al
          rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   State of Washington, WSU Beasely Performing Arts
          Coliseum rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   PD Claimants rosner@teamrosner.com
          Frederick B. Rosner   on behalf of Creditor   Fargo Housing and Redevelopment Authority,
          Lashkowitz High Rise rosner@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Frederick B. Rosner    on behalf of Creditor    Port of Seattle, South Satellite Building
               rosner@teamrosner.com
            Frederick Brian Rosner    on behalf of Interested Party    General Insurance Company of America
               rosner@teamrosner.com
            Frederick C. Schafrick    on behalf of Plaintiff    Transportation Insurance Company
               fschafrick@goodwinprocter.com
            Frederick C. Schafrick    on behalf of Plaintiff    Continental Casualty Company
               fschafrick@goodwinprocter.com
            Garvan F. McDaniel    on behalf of Interested Party    United States Fire Insurance Company
               gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Interested Party    Arrowood Indemnity Company f/k/a Royal
               Indemnity Company gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Other Prof.    Royal & SunAlliance gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Interested Party    The St. Paul Companies, Inc.
               gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Interested Party    Royal Indemnity Company
               gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Interested Party    Main Plaza, LLC gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Interested Party    US Fire Insurance Company
               gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Garvan F. McDaniel    on behalf of Interested Party    TIG Insurance Company gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
            Gary Don Parish    on behalf of Interested Party    Asbestos Plaintiffs (Claimants)
               gdplaw@sbcglobal.net, parronfirm@sbcglobal.net
            George C. Greatrex, Jr.    on behalf of Interested Party    Asbestos Claimants
               ggreatrex@ssglawfirm.com
            George J. Marcus    on behalf of Creditor Audrey  Benford bankruptcy@mcm-law.com
            George J. Marcus    on behalf of Creditor J.P.  Bolduc bankruptcy@mcm-law.com
            Gregory W. Werkheiser    on behalf of Creditor    Garlock Sealing Technologies, LLC
               gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Heather L. Donald    on behalf of Creditor    State Of Michigan, Department Of Treasury
               donaldh@michigan.gov
            Helen Elizabeth Weller    on behalf of Interested Party    County of Dallas
               dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
            Henry Jon Jaffe    on behalf of Interested Party    BNSF Railway Company jaffeh@pepperlaw.com,
               jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            Ian Connor Bifferato    on behalf of Interested Party    US Fire Insurance Company
               cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Creditor    Royal Insurance Company cbifferato@bifferato.com
               cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Interested Party    Royal Indemnity Company
               cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Other Prof.    Royal & SunAlliance cbifferato@bifferato.com
            Ira M. Levee    on behalf of Creditor    ERISA Plaintiffs ilevee@lowenstein.com,
               krosen@lowenstein.com
            J. Kate Stickles    on behalf of Interested Party    Official Committee of Asbestos Personal Injury
               Claimants kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
            Jacob A. Brown    on behalf of Creditor    SPCP Group, LLC jacob.brown@akerman.com,
               jennifer.meehan@akerman.com;leilani.caylao@akerman.com
            Jacob A. Brown    on behalf of Interested Party    SPCP Group, LLC jacob.brown@akerman.com,
               jennifer.meehan@akerman.com;leilani.caylao@akerman.com
            James C. Carignan    on behalf of Interested Party    BNSF Railway Company carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James C. Carignan    on behalf of Interested Party Mark  Hankin carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James C. Carignan    on behalf of Interested Party    Hanmar Associates MLP carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James C. Carignan    on behalf of Interested Party    Longacre Master Fund, LTD.
               carignaj@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James C. Carignan    on behalf of Interested Party    Longacre Capital Partners (QP), L.P.
               carignaj@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James C. Carignan    on behalf of Creditor    Longacre Master Fund, Ltd. carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James C. Carignan    on behalf of Interested Party    Hankin, Mark carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com,
               carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com

District/off: 0311-1          User: SH              Page 32 of 48           Date Rcvd: Nov 23, 2016
                              Form ID: van440       Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              James C. Carignan   on behalf of Creditor   HanMar Associates, M.L.P. carignaj@pepperlaw.com,
                   wlbank@pepperlaw.com,lanoc@pepperlaw.com,
                   carignaj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              James D. Newbold    on behalf of Creditor   Illinois Department of Revenue
                   James.Newbold@illinois.gov
              James Donald Freeman   on behalf of Creditor   United States of America james.freeman2@usdoj.gov,
                   stephanie.taylor@usdoj.gov
              James E. O'Neill    on behalf of Debtor   W.R. Grace & Co, et al. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party   Kirkland & Ellis LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   KIRKLAND & ELLIS jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Debtor   W.R. GRACE & CO. jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Appellant   W.R. Grace & Co., et al. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Other Prof.   Protiviti Inc. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party   Grant Thornton LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   Pachulski Stang Ziehl Young Jones & Weintraub LLP
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Financial Advisor   Blackstone Group L.P. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party   Forman Perry Watkins Krutz & Tardy LLP
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Financial Advisor   Blackstone Advisory Partners L.P.
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Plaintiff   W. R. GRACE & CO., et al. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   Beveridge & Diamond, P.C. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Latham & Watkins LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   WoodCock Washburn LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Interested Party   W.R. GRACE & CO., et al., jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Casner & Edwards LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Financial Advisor   Protiviti Inc. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Steptoe & Johnson LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Debtor   W.R. Grace & Co., et al. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   Law office of Roger Higgins jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Day Pitney LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Claims Agent   BMC Group, Inc. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Baker Donelson Bearman Caldwell & Berkowitz, P.C.
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   Kirkland & Ellis LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Debtor   WR Grace & Co. et al. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Woodcock Washburn LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Deloitte Tax LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Foley Hoag LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   Law Offices of Roger J. Higgins, LLC
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Attorney   The Law Offices of Janet S. Baer, P.C.
                   jo'neill@pszjlaw.com,  efile1@pszyj.com
              James E. O'Neill    on behalf of Other Prof.   BMC Group, Inc. jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Spec. Counsel   Ogilvy Renault LLP jo'neill@pszjlaw.com,
                   efile1@pszyj.com
              James E. O'Neill    on behalf of Plaintiff   W.R. Grace & Co. -CONN jo'neill@pszjlaw.com,
                   efile1@pszyj.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James E. O'Neill    on behalf of Plaintiff Ralph Hutt jo'neill@pszjlaw.com, efile1@pszyj.com
          James E. O'Neill    on behalf of Plaintiff    W. R. GRACE & CO., ET AL jo'neill@pszjlaw.com,
           efile1@pszyj.com
          James E. O'Neill    on behalf of Other Prof.   Perkins Coie LLP jo'neill@pszjlaw.com,
           efile1@pszyj.com
          James E. Wimberley   on behalf of Interested Party   Plaintiffs Listed in Exhibit A
           jwimberley@mc-law.net
          James M. Lawniczak   on behalf of Creditor   DAP PRODUCTS INC. jlawniczak@calfee.com
          James S. Yoder   on behalf of Interested Party   Ford Motor Company yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Interested Party   Allstate Insurance Company, as Successor in
           Interest to Northbrook Excess and Surplus Insurance Company, formerly Northbrook Insurance
           Company yoderj@whiteandwilliams.com
          Janet M. Weiss   on behalf of Creditor   Snack, Inc. jweiss@gibsondunn.com,
           kcoleman@gibsondunn.com
          Janet S. Baer   on behalf of Debtor   W.R. Grace & Co., et al. jbaer@bhflaw.net
          Jason M. Madron   on behalf of Creditor   Bank of America, N.A. madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jay R. Bender   on behalf of Creditor   Brasfield & Gorrie, L.L.C. jbender@babc.com,
           jhenderson@babc.com
          Jeff J. Friedman   on behalf of Interested Party   Katten Muchin Zavis Rosenman
           jeff.friedman@kattenlaw.com, nyc.bknotices@kattenlaw.com
          Jeffrey C. Wisler   on behalf of Defendant   Maryland Casualty Company
           jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Interested Party   Maryland Casualty Company, Zurich American
           Insurance Company, and Zurich International (Bermuda) Ltd. jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Continental Casualty Company
           jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Zurich Insurance Company and Zurich International
           (Bermuda) Ltd. jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Maryland Casualty Company
           jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Interested Party   Maryland Casualty Company
           jwisler@connollygallagher.com
          Jeffrey P. Wasserman   on behalf of Interested Party   Neurocrete Products, Inc.
           bankruptcy@cicontewasserman.com
          Jeffrey R. Waxman   on behalf of Interested Party   Official Committee of Unsecured Creditors of
           Armstrong World Industries, Inc., et al. jwaxman@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman   on behalf of Creditor   Garlock Sealing Technologies, LLC
           jwaxman@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman   on behalf of Creditor   Federal Insurance Company jwaxman@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey S. Mutnick   on behalf of Interested Party Jeffrey Mutnick lsloggett@mutnicklaw.com
          Jeffrey T. Wegner   on behalf of Interested Party   Gelco Corporation d/b/a GE Capital Fleet
           Services jeffrey.wegner@kutakrock.com, marybeth.brukner@kutakrock.com
          Jena LeBlanc Duncan   on behalf of Interested Party   LeBlanc & Waddell, LLC
           jduncan@leblancwaddell.com
          Jennifer Lee Scoliard   on behalf of Creditor   Unofficial Committee jscoliard@msn.com
          Jennifer Lee Scoliard   on behalf of Interested Party   D.K. Acquisition Partners, L.P., Fernwood
           Associates, L.P. and Deutsche Bank Trust Company Americas jscoliard@msn.com
          Jennifer Seitz Taylor   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et
           al jtaylor@jshllp-de.com, mrust@jshllp-de.com
          Jerel L. Ellington   on behalf of Creditor   United States of America jerry.l.ellington@usdoj.gov,
           james.bezio@usdoj.gov;stephanie.taylor@usdoj.gov
          Jessica Tsao   on behalf of Creditor   Plum Creek Timberlands jtsao@cairncross.com,
           drees@cairncross.com;ecfbankruptcy@cairncross.com
          Joanne Bianco Wills   on behalf of Other Prof.   Willkie Farr & Gallagher jwills@klehr.com
          Joanne Bianco Wills   on behalf of Other Prof.   Klehr Harrison Harvey Branzburg & Ellers LLP
           jwills@klehr.com
          Joanne Bianco Wills   on behalf of Interested Party   D.K. Acquisition Partners, L.P., Fernwood
           Associates, L.P. and Deutsche Bank Trust Company Americas jwills@klehr.com
          Joanne Bianco Wills   on behalf of Creditor   Unofficial Committee jwills@klehr.com
          Joel L. Perrell Jr.   on behalf of Interested Party   Niro, Inc. jperrell@milesstockbridge.com
          Joel L. Perrell Jr.   on behalf of Creditor   Niro, Inc. jperrell@milesstockbridge.com
          John C. Phillips, Jr   on behalf of Financial Advisor   Tre Angeli LLC
           tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   Swidler Berlin Shereff & Friedman, LLP
           tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Creditor   Phillips, Goldman & Spence, P.A.
           tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   CIBC World Markets Corp.
           tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.   Piper Jaffray & Co.
           tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Successor Trustee Roger Frankel tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Financial Advisor   Lincoln Partners Advisors LLC
           tlb@pgslaw.com;SAA@pgslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John C. Phillips, Jr   on behalf of Consultant    Towers Perrin Tillinghast
            tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.    Phillips, Goldman & Spence, P.A.
            tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.    Towers Watson tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
            tlb@pgslaw.com;SAA@pgslaw.com
          John C. Phillips, Jr   on behalf of Other Prof.    David  Austern tlb@pgslaw.com;SAA@pgslaw.com
          John D. Demmy   on behalf of Interested Party    Allianz S.p.A. f/k/a Riunione jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor    Kent Holding, LLC jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor    Allianz S.p.A., f/k/a Riunione Adriatica Di Sicurta
            jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor    Riunione Adriatica di Sicurta jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor    First Union Commercial Corporation jdd@stevenslee.com
          John D. Demmy   on behalf of Interested Party    Allianz SE, f/k/a Allianz Aktiengesellschaft
            jdd@stevenslee.com
          John D. Demmy   on behalf of Interested Party    Fireman's Fund Insurance Company
            jdd@stevenslee.com
          John Edward Waters   on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II   on behalf of Interested Party    Longacre Capital Partners (QP), L.P.
            schannej@pepperlaw.com,
            wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
            molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Interested Party    Longacre Master Fund, LTD.
            schannej@pepperlaw.com,
            wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
            molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Interested Party    BNSF Railway Company
            schannej@pepperlaw.com,
            wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
            molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Creditor    Longacre Master Fund, Ltd.
            schannej@pepperlaw.com,
            wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
            molitorm@pepperlaw.com
          John Henry Schanne, II   on behalf of Creditor    CIM Urban REIT 211 Main St. (SF), LP, as
            assignee of CIM REIT Acquisition, LLC schannej@pepperlaw.com,
            wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
            molitorm@pepperlaw.com
          John I. Kittel   on behalf of Interested Party    Asbestos Claimants jkittel@mazur-kittel.com,
            tfiema@mazur-kittel.com
          John J. Winter   on behalf of Creditor    PPG Industries jwinter@chartwelllaw.com,
            amcclinton@chartwelllaw.com
          John R. Weaver, Jr.   on behalf of Attorney    Cascino Vaughan Law Offices jrweaverlaw@verizon.net,
            DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John R. Weaver, Jr.   on behalf of Interested Party    Lipsitz & Ponterio, LLC
            jrweaverlaw@verizon.net,  DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John R. Weaver, Jr.   on behalf of Creditor    Citicorp Del-Lease, Inc. jrweaverlaw@verizon.net,
            DCrivaro@stark-stark.com;DMisener@stark-stark.com
          John T. Carroll, III   on behalf of Creditor    Federal Insurance Company jcarroll@cozen.com,
            jdeeney@cozen.com;pgiordano@cozen.com
          Jonathan A. Karon   on behalf of Interested Party    Asbestos Claimants
            aflanders@pollackandflanders.com
          Jonathan David Berger   on behalf of Interested Party    Asbestos Claimants jdberger@bm.net
          Jonathan Holmes Alden   on behalf of Interested Party    Florida Department of Environmnetal
            Protection jonathan.alden@dep.state.fl.us,
            Anne.Willis@dep.state.fl.us;DEP.Defense@dep.state.fl.us
          Jonathan L. Parshall   on behalf of Creditor    London Market Insurer jonp@msllaw.com
          Jonathan W. Young   on behalf of Interested Party    Transportation Insurance Company
            jonathan.young@lockelord.com,  trb-sdny-ecf-dkt@edwardswildman.com,
            kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Jonathan W. Young   on behalf of Interested Party    Continental Casualty Company
            jonathan.young@lockelord.com,  trb-sdny-ecf-dkt@edwardswildman.com,
            kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Jonathan W. Young   on behalf of Interested Party    CNA ClaimPlus, Inc.
            jonathan.young@lockelord.com,  trb-sdny-ecf-dkt@edwardswildman.com,
            kimberly.gerhardt@lockelord.com,ChicagoDocket@lockelord.com
          Joseph Grey   on behalf of Creditor    American Real Estate Holdings, Limited Partnership
            jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey   on behalf of Plaintiff    American Real Estate Holdings, Limited Partnership
            jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph D. Carona, Jr.   on behalf of Interested Party Joseph Donald Carona dcarjr@aol.com
          Joseph D. Frank   on behalf of Interested Party    Heard Robins Cloud & Lubel L.L.P. and The Eaves
            Law Firm jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Attorney    Campbell, Cherry, Harrison, Davis & Dove, P.C.
            jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph K. Koury   on behalf of Interested Party    Royal Indemnity Company jkk@bgbde.com,
            jmr@bgbde.com;jjh@bgbde.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph K. Koury    on behalf of Interested Party   US Fire Insurance Company jkk@bgbde.com,
          jmr@bgbde.com;jjh@bgbde.com
          Joseph N. Argentina, Jr.   on behalf of Interested Party   Government Employees Insurance Co. and
          Columbia Insurance Company f/k/a Republic Insurance Company joseph.argentina@dbr.com
          Joseph N. Argentina, Jr.   on behalf of Interested Party   Seaton Insurance Company
          joseph.argentina@dbr.com
          Joseph N. Argentina, Jr.   on behalf of Interested Party   OneBeacon America Insurance Company
          joseph.argentina@dbr.com
          Joseph T. Kremer   on behalf of Interested Party   Lipsitz, Green, Fahringer Roll, Salisbury &
          Cambria, LLP jkremer@lglaw.com, eking@lglaw.com
          Joseph T. Kremer   on behalf of Interested Party   Lipsitz Green Scime Cambria LLp
          jkremer@lglaw.com, eking@lglaw.com
          Joseph Walter Lind   on behalf of Other Prof.   Sierra Asset Management, LLC jlind@sierrafunds.com
          Judith Fitzgerald   on behalf of Other Prof. Judith   Fitzgerald judge_judith_fitzgerald@yahoo.com
          Judy D. Thompson   on behalf of Interested Party   PQ CORPORATION jdthompson@poynerspruill.com
          Julie A. Ardoin   on behalf of Interested Party   The Murray Law Firm dlawless@ardoinlawfirm.com
          Julie A. Ardoin   on behalf of Attorney Julie A. Ardoin dlawless@ardoinlawfirm.com
          Julie A. Ardoin   on behalf of Interested Party   Ancel Abadie et. al. dlawless@ardoinlawfirm.com
          Justin K. Edelson   on behalf of Interested Party   Honeywell International, Inc.
          jedelson@polsinelli.com, LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
          Karen Marie Kronenberg   on behalf of Interested Party   Asbestos Claimants
          kkronenberg@nixlawfirm.com
          Karen Marie Kronenberg   on behalf of Interested Party   Nix Patterson & Roach, LLP
          kkronenberg@nixlawfirm.com
          Kathleen Campbell Davis   on behalf of Consultant   Legal Analysis Systems, Inc. kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Edward O. Moody, P.A. kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Chris Parks & Associates
          kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   WRG Asbestos PI Trust kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Contrada & Associates kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Creditor   Kaeske Law Firm kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Dies, Dies & Henderson kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Charter Oak Financial Consultants, LLC
          kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Attorney   Anderson, Kill, & Olick, P.C. kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Official Committee of Asbestos Personal
          Injury Claimants kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   Lipsitz & Ponterio, LLC
          kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Creditor Committee   Caplin & Drysdale, Chartered
          kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Creditor   Official Committee of Asbestos Personal Injury
          Claimants kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Financial Advisor   L. Tersigni Consulting, P.C.
          kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Attorney   Campbell & Levine, LLC kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Creditor Committee   Campbell & Levine, LLC
          kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Attorney   Caplin & Drysdale, Chartered kdavis@camlev.com
          Kathleen Campbell Davis   on behalf of Interested Party   George R. Covert kdavis@camlev.com
          Kathleen M. Miller   on behalf of Creditor   Allen Plaintiffs kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Kaneb Pipe Line Operating Partnership, L.P. and
          Support Terminal Services, Inc. kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Elliott International, L.P. kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Reaud, Morgan & Quinn, Inc. kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Support Terminal Services, Inc kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   ROADWAY EXPRESS, INC. kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Edwards Judgment Claimants kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Valeron Strength Films kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Environmental Litigation Group, P.C.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of 3rd Pty Defendant   Environmental Litigation Group, P.C.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of 3rd Pty Defendant   Reaud, Morgan & Quinn, Inc.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of Other Prof.   PricewaterhouseCoopers LLP kmiller@skjlaw.com,
          eys@skjlaw.com
          Kathleen M. Miller   on behalf of Debtor Robert H. Locke kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen P. Makowski   on behalf of Spec. Counsel   Foley Hoag LLP kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Plaintiff   W. R. GRACE & CO., ET AL kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Other Prof.   Protiviti Inc. kmakowski@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Kathleen P. Makowski   on behalf of Interested Party   Fragomen, Del Rey, Bernsen & Loewy, LLP
                kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Deloitte Tax LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Attorney   Law office of Roger Higgins kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Baker Donelson Bearman Caldwell & Berkowitz,
                P.C. kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Financial Advisor   Blackstone Advisory Partners L.P.
                kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Casner & Edwards LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Norton Rose Canada LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Attorney   Beveridge & Diamond, P.C. kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Norton Rose OR LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Steptoe & Johnson LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Interested Party   W.R. GRACE & CO., et al.,
                kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Day Pitney LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Debtor   W.R. GRACE & CO. kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Debtor   W.R. Grace & Co., et al. kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Attorney   Kirkland & Ellis LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Spec. Counsel   Woodcock Washburn LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Interested Party   Grant Thornton LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
                kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Other Prof.   BMC Group, Inc. kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Interested Party   KayeScholer LLP kmakowski@pszjlaw.com
              Kathleen P. Makowski   on behalf of Defendant   W.R. Grace & Co. et al. kmakowski@pszjlaw.com
              Kathryn D. Sallie   on behalf of Interested Party   Ad Hoc Committee of Equity Security Holders
                bankserve@bayardlaw.com, ksallie@bayardlaw.com
              Kathy  Byrne   on behalf of Interested Party   Cooney and Conway kbyrne@cooneyconway.com
              Kathy  Byrne   on behalf of Interested Party   Cooney & Conway kbyrne@cooneyconway.com
              Kay Diebel Brock   on behalf of Creditor   Texas Comptroller Of Public Accounts
                bkecf@co.travis.tx.us
              Kelly M. Conlan   on behalf of Creditor   Maryland Casualty Company kconlan@connollygallagher.com
              Kelly M. Conlan   on behalf of Creditor   Zurich Insurance Company and Zurich International
                (Bermuda) Ltd. kconlan@connollygallagher.com
              Kerri K. Mumford   on behalf of Interested Party   Libby Claimants mumford@lrclaw.com,
                raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford   on behalf of Creditor   Carol Gerard; Alfred Pennock, et al.; and Billie
                Schull, et al. mumford@lrclaw.com, raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford   on behalf of Interested Party   Anchorage Advisors, LLC; Avenue Capital Group;
                Bass Companies; Caspian Capital Advisors, LLC; Catalyst Investment Management Co., LLC;
                Citigroup Special Situations; Intermarket Corp.; JD Capital Manag mumford@lrclaw.com,
                raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford   on behalf of Interested Party   Bank Debt Holders [(i) Anchorage Advisors,
                LLC; (ii) Avenue Capital Group; (iii) Bass Companies; (iv) Caspian Capital Advisors, LLC; (v)
                Catalyst Investment Management Co., LLC; (vi) Citigroup Special mumford@lrclaw.com,
                raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford   on behalf of Interested Party   Administrative Agent [(a) JPMorgan Chase Bank
                as Administrative Agent for the Credit Agreement dated as of May 14, 1998; and (b) JPMorgan
                Chase Bank as Administrative Agent for the 364-Day Credit Agre mumford@lrclaw.com,
                raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford   on behalf of Defendant   Carol Gerard, et al. mumford@lrclaw.com,
                raucci@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kevin J. Mangan   on behalf of Creditor   Honeywell International, Inc. kmangan@wcsr.com,
                hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan   on behalf of Creditor   State of Montana Department of Environmental Quality
                kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan   on behalf of Interested Party   State of Montana kmangan@wcsr.com,
                hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan   on behalf of Interested Party   Her Majesty the Queen in Right of Canada as
                represented by The Attorney General of Canada kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan   on behalf of Interested Party   General Electric Capital Corporation
                kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
              Kevin J. Mangan   on behalf of Interested Party   City of Cambridge, Massachusetts
                kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com
              Kimberly Ellen Connolly Lawson   on behalf of Creditor   Reed Smith LLP klawson@reedsmith.com,
                bankruptcy-2628@ecf.pacerpro.com
              Kristi J. Doughty   on behalf of Creditor   Toyota Motor Credit Corporation
                de-ecfmail@mwc-law.com, kdoughty@mwc-law.com
              Kurt F. Gwynne   on behalf of Other Prof.   Reed Smith LLP kgwynne@reedsmith.com,
                llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne   on behalf of Creditor   Reed Smith LLP kgwynne@reedsmith.com,
                llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne   on behalf of Creditor   Special Asbestos Products Liability Defense Counsel
                kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              L. Jason Cornell   on behalf of Creditor Timothy  Kane jcornell@foxrothschild.com,
                slynch@foxrothschild.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

L. Jason Cornell    on behalf of Creditor   BMW Constructors, Inc., jcornell@foxrothschild.com,
 slynch@foxrothschild.com
LINDSEY W. COOPER, JR   on behalf of Creditor   United States of America
 lindsey.w.cooper@usdoj.gov
Laura Davis Jones   on behalf of Debtor   GRACE PETROLEUM LIBYA INCO ljones@pszjlaw.com,
 efile@pszyjw.com
Laura Davis Jones   on behalf of Debtor   CB BIOMEDICAL ljones@pszjlaw.com,   efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   W. R. GRACE CAPITAL CORPOR ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE INTERNATIONAL HOLDINGS, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   HANOVER SQUARE CORPORATION ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE A-B II INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   HAYDEN-GULCH WEST COAL COM ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   DEL TACO RESTAURANTS, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Other Prof.   Pachulski, Stang, Ziehl, & Jones LLP
 ljones@pszjlaw.com, efile1@pszyjw.com
Laura Davis Jones   on behalf of Plaintiff   W. R. GRACE & CO., ET AL ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   CCHP, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   KOOTENAI DEVELOPMENT COMPA ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GN HOLDINGS, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE A-B INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE H-G II INC ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   MONOLITH ENTERPRISES, INCO ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   A-1 BIT & TOOL CO., INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Spec. Counsel   Nelson Mullins Riley & Scarborough, L.L.P.
 ljones@pszjlaw.com, efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE WASHINGTON, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   W. R. GRACE LAND CORPORATI ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   DEWEY AND ALMY, LLC ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE EUROPE, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Interested Party   W.R. GRACE & CO., et al., ljones@pszjlaw.com
Laura Davis Jones   on behalf of Debtor   MONROE STREET, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE ENERGY CORPORATION ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE ENVIRONMENT, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GUANICA-CARIBE LAND DEVELO ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Spec. Counsel   Casner & Edwards LLP ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   SOUTHERN OIL, RESIN & FIBE ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   GRACE TARPON INVESTORS, IN ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   ECARG, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Plaintiff   W. R. GRACE & CO., et al. ljones@pszjlaw.com
Laura Davis Jones   on behalf of Debtor   W.R. Grace & Co. -CONN ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   HOMCO INTERNATIONAL, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   W.R. Grace & Co., et al. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   AXIAL BASIN RANCH COMPANY ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Attorney   Pachulski Stang Ziehl & Jones, LLP
 ljones@pszjlaw.com
Laura Davis Jones   on behalf of Debtor   WATER STREET CORPORATION ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor   MRA STAFFING SYSTEMS, INC. ljones@pszjlaw.com,
 efile1@pszyjw.com
Laura Davis Jones   on behalf of Spec. Counsel   Wallace King Marraro & Branson
 ljones@pszjlaw.com, efile1@pszyjw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Laura Davis Jones   on behalf of Debtor    GRACE H-G INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    G C LIMITED PARTNERS I, IN ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE HOTEL SERVICES CORPO ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GLOUCESTER NEW COMMUNITIES ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    MRA HOLDINGS CORP. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACOAL II, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    COALGRACE, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    G C MANAGEMENT, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    H-G Coal Company ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    CREATIVE FOOD ' N FUN COMP ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Plaintiff   W.R. Grace & Co. -CONN ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    REMEDIUM GROUP, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE DRILLING COMPANY ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    MRA INTERMEDCO, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    FIVE ALEWIFE BOSTON LTD. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GPC THOMASVILLE CORP. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    W.R. GRACE & CO.-CONN ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE OFFSHORE COMPANY ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE PAR CORPORATION ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    ALEWIFE LAND CORPORATION ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    AMICON, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE CULINARY SYSTEMS, IN ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    L B REALTY, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    COALGRACE II, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACOAL, INC. ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    LITIGATION MANAGEMENT, INC ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE VENTURES CORP. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    DAREX PUERTO RICO, INC. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    CC PARTNERS ljones@pszjlaw.com,  efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    ALEWIFE BOSTON LTD. ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GRACE CHEMICAL COMPANY OF ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura Davis Jones   on behalf of Debtor    GEC MANAGEMENT CORPORATION ljones@pszjlaw.com,
    efile1@pszyjw.com
Laura L. McCloud   on behalf of Creditor c/o Tn Attny General  Tennessee Department of Labor &
    Workforce Development- Unemployment Insurance agbankdelaware@ag.tn.gov
Laura L. McCloud   on behalf of Creditor   Tennessee Department of Revenue
    agbankdelaware@ag.tn.gov
Lauren M. Webb   on behalf of Interested Party  SimmonsCooper, LLC lwebb@simmonsfirm.com
Laurie S. Polleck   on behalf of Creditor   The Prudential Insurance Company of North America,
    PIC Realty Corporation and 745 Property Investments lauriespolleck@aol.com,  polleck@loizides.com
Laurie S. Polleck   on behalf of Creditor   Official Committee of Asbestos Personal Injury
    Claimants lauriespolleck@aol.com,  polleck@loizides.com
Laurie S. Polleck   on behalf of Creditor   Church of St. Joseph lauriespolleck@aol.com,
    polleck@loizides.com
Laurie S. Polleck   on behalf of Interested Party   American Legion, Fargo, ND, Al Foss, et al
    lauriespolleck@aol.com,  polleck@loizides.com
Laurie S. Polleck   on behalf of Interested Party   State of Arizona lauriespolleck@aol.com,
    polleck@loizides.com
Laurie S. Polleck   on behalf of Interested Party   Motley Rice LLC lauriespolleck@aol.com,
    polleck@loizides.com
Laurie S. Polleck   on behalf of Creditor   Motley Rice LLC lauriespolleck@aol.com,
    polleck@loizides.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laurie S. Polleck    on behalf of Creditor    PD Claimants lauriespolleck@aol.com,
           polleck@loizides.com
          Laurie S. Polleck    on behalf of Attorney    Prudential Insurance Company of America
           lauriespolleck@aol.com, polleck@loizides.com
          Laurie S. Polleck    on behalf of Creditor    Church of St. Leo The Great lauriespolleck@aol.com,
           polleck@loizides.com
          Laurie S. Polleck    on behalf of Creditor    Church of St. Luke lauriespolleck@aol.com,
           polleck@loizides.com
          Laurie S. Polleck    on behalf of Creditor    The Prudential Insurance Company of America
           lauriespolleck@aol.com, polleck@loizides.com
          Lee Harrington    on behalf of Creditor    Bank of New York Mellon, in its Capacity As Trustee
           under Trust Indenture lharrington@nixonpeabody.com.
          Leslie C. Heilman    on behalf of Interested Party    State of California Department of General
           Service heilman@ballardspahr.com
          Leslie C. Heilman    on behalf of Interested Party    State of California Department of General
           Services heilman@ballardspahr.com
          Linda E. White    on behalf of Interested Party    New York State Department of Environmental
           Conservation linda.white@oag.state.ny.us
          Linda Marie Carmichael    on behalf of Creditor    Pacific Employers Insurance Company
           carmichaell@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Linda Marie Carmichael    on behalf of Creditor    Central National Insurance Cmpany of Omaha
           carmichaell@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Linda Marie Carmichael    on behalf of Creditor    Century Indemnity Company, et al.
           carmichaell@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Linda Marie Carmichael    on behalf of Interested Party    Fireman's Fund Insurance Company
           carmichaell@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Lisa L. Coggins    on behalf of Consultant    Hilsoft Notifications lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Creditor    Official Committee of Asbestos Property Damage
           Claimants lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Consultant    Hamilton, Rabinovitz & Alschuler, Inc.
           lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Consultant    LECG, LLC lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Attorney    Bilzin Sumberg Baena Price & Axelrod LLP
           lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Other Prof. W.D.  Hilton, Jr. lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Interested Party    Miracon Technologies, LLC
           lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Financial Advisor    Conway, Del Genio, Gries & Co., LLC
           lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Interested Party    Dies & Hile, LLP lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Attorney    Ferry, Joseph & Pearce, P.A. lcoggins@ferryjoseph.com
          Lori Gruver Robertson    on behalf of Interested Party    Ben Bolt-Palito-Blanco ISD, et al.
           austin.bankruptcy@publicans.com
          Marc J. Phillips    on behalf of Creditor    Maryland Casualty Company mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Interested Party    Maryland Casualty Company, Zurich American
           Insurance Company, and Zurich International (Bermuda) Ltd. mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Interested Party    Maryland Casualty Company mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Zurich Insurance Company and Zurich International
           (Bermuda) Ltd. mphillips@mgmlaw.com
          Marc Stephen Casarino    on behalf of Creditor    Century Indemnity Company, et al.
           casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Margaret A. Holland    on behalf of Creditor    New Jersey Director, Division of Taxation
           hollamar@law.dol.lps.state.nj.us
          Maria R. Granaudo Gesty    on behalf of Interested Party    The Burlington Northern and Santa Fe
           Railway Company mrgranaudo@burnswhite.com, aacronk@burnswhite.com
          Maribeth L Minella    on behalf of Interested Party    Celotex Asbestos Settlement Trust
           bankfilings@ycst.com
          Mark C. Meyer    on behalf of Interested Party    Goldberg, Persky, & White, P.C. mmeyer@gpwlaw.com
          Mark M. Billion    on behalf of Debtor    W.R. Grace & Co., et al. markbillion@billionlaw.com,
           mmb21167@fastpacer.us
          Mark S. Bostick    on behalf of Attorney    The Wartnick Law Firm mbostick@wendel.com
          Mark S. Chehi    on behalf of Interested Party    Sealed Air Corporation mchehi@skadden.com,
           debank.com.
          Mark S. Chehi    on behalf of Defendant    Sealed Air Corporation mark.chehi@skadden.com,
           debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
          Mark T Hurford    on behalf of Attorney    Campbell & Levine, LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Herschel L. Hobson mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Hal Pitkow, Esquire mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Sutter Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Bevan & Associates, LPA, Inc. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Brown & Gould, LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Law Firm of Stephen L. Shackelford
           mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Harvit & Schwartz, L.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Madeksho Law Firm, PLLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Motley Rice LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Lundy & Davis, LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Shepard Law Firm, PC mhurford@camlev.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Mark T Hurford    on behalf of Interested Party    Byrd, Gibbs & Martin, PLLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Masters Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Bernstein Law Firm, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Hartley & O'Brien, PLLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    WRG Asbestos PI Trust mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Porter & Malouf, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Attorney   Caplin & Drysdale, Chartered cl@camlev.com
          Mark T Hurford    on behalf of Other Prof.   Official Committee of Unsecured Creditors of W.R.
          Grace & Co., et al mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Environmental Attorneys Group, P.C.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Offices of Paul A. Weykamp
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Booth & McCarthy mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Koonz, McKenney, Johnson, DePaolis & Lightfoot,
          LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Creditor   Motley Rice LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Financial Advisor   L. Tersigni Consulting, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Office of Matthew Bergman mhurford@camlev.com
          Mark T Hurford    on behalf of Attorney   Anderson, Kill, & Olick, P.C. cl@camlev.com
          Mark T Hurford    on behalf of Interested Party    Michie Hamlett Lowry Rasmussen & Tweel PLLC
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Edward O. Moody, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Ferraro & Associates, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Offices of Odem & Elliott mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Firm of Paul T. Benton mhurford@camlev.com
          Mark T Hurford    on behalf of Creditor   Official Committee of Asbestos Personal Injury Claimants
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    N. Calhoun Anderson, Jr., P.C.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Hoffman Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    G. Patterson Keahey mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The David Law Firm, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Cumbest, Cumbest, Hunter & McCormick, P.A.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Bruegger & McCullough, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Official Committee of Asbestos Personal Injury
          Claimants mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Asbestos Processing, LLC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Cooney & Conway mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Sieben, Polk, LaVerdiere & Dusich, P.A.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Offices of Peter T. Nicholl
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    O'Brien Law Firm, PC mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Joseph C. Blanks, P.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Law Offices of James D. Burns, P.S.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Bogdan Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Maples & Lomax, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Lanier Law Firm mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Peirce, Raimond, & Coulter, P.C.
          mhurford@camlev.com
          Mark T Hurford    on behalf of Attorney Stephen L. Shackelford mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Kazan, McClain, Abrams, Fernandez, Lyons, &
          Farrise mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Stanley, Mandel & Iola, LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Consultant   Legal Analysis Systems, Inc. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Camp Fiorante Matthews mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    The Law Offices of Peter T. Enslein
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Scott C. Taylor, P.A. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Shinaberry and Meade, L.C. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Dies, Dies and Henderson mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Lipsitz, Green, Fahringer Roll, Salisbury &
          Cambria, LLP mhurford@camlev.com
          Mark T Hurford    on behalf of Other Prof. David   Austern mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Cooney and Conway mhurford@camlev.com
          Mark T Hurford    on behalf of Plaintiff   Official Committee of Asbestos Personal Injury
          Claimants mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Baggett, McCall, Burgess, Watson & Gaughan
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Weitz & Luxenberg mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Laudig George Rutherford & Sipes
          mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Scott and Scott, Ltd. mhurford@camlev.com
          Mark T Hurford    on behalf of Interested Party    Charter Oak Financial Consultants, LLC
          cl@camlev.com
```

District/off: 0311-1          User: SH              Page 41 of 48           Date Rcvd: Nov 23, 2016
                              Form ID: van440       Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark T Hurford   on behalf of Creditor Committee   Caplin & Drysdale, Chartered
          mhurford@camlev.com
          Mark T Hurford   on behalf of Interested Party   The Shannon Law Firm, PLLC mhurford@camlev.com
          Mark T Hurford   on behalf of Interested Party   Law Offices of Peter G. Angelos, P.C.
          mhurford@camlev.com
          Mark T Hurford   on behalf of Interested Party   Schroeter, Goldmark and Bender
          mhurford@camlev.com
          Mark T Hurford   on behalf of Interested Party   Jones, Martin, Parris & Tessener
          mhurford@camlev.com
          Martha E. Romero   on behalf of Interested Party   County of San Diego California
          romero@dslextreme.com
          Martin J. Weis   on behalf of Interested Party Robert   Costa mweis@dilworthlaw.com
          Martin J. Weis   on behalf of Creditor   General Electric Railcar Services Corporation
          mweis@dilworthlaw.com
          Martin J. Weis   on behalf of Creditor   Hampshire Chemical Corp. mweis@dilworthlaw.com
          Martin J. Weis   on behalf of Interested Party Ronald   Thornburg mweis@dilworthlaw.com
          Mary  Caloway   on behalf of Interested Party   ZAI Claimants mary.caloway@bipc.com,
          tammy.rogers@bipc.com
          Mary  Caloway   on behalf of Creditor   Official Committee of Equity Holders
          mary.caloway@bipc.com, tammy.rogers@bipc.com
          Mary E. Augustine   on behalf of Interested Party   Main Plaza, LLC maugustine@dkhogan.com
          Mary M. MaloneyHuss   on behalf of Creditor   General Electric Company debankruptcy@wolfblock.com,
          hbooker@wolfblock.com
          Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
          Matthew G. Zaleski III   on behalf of Attorney   Caplin & Drysdale, Chartered cl@del.camlev.com
          Matthew G. Zaleski III   on behalf of Creditor   Official Committee of Asbestos Personal Injury
          Claimants cl@del.camlev.com
          Matthew G. Zaleski III   on behalf of Interested Party   Official Committee of Asbestos Personal
          Injury Claimants cl@del.camlev.com
          Matthew G. Zaleski III   on behalf of Consultant   Legal Analysis Systems, Inc. cl@del.camlev.com
          Matthew G. Zaleski III   on behalf of Plaintiff   Official Committee of Asbestos Personal Injury
          Claimants cl@del.camlev.com
          Matthew Louis Thiel   on behalf of Interested Party   Kazan McClain Lyons Greenwood et al
          mthiel@kazanlaw.com, dmavrogianis@kazanlaw.com
          Matthew P. Ward   on behalf of Interested Party   State of Montana maward@wcsr.com,
          hsasso@wcsr.com;jwray@wcsr.com
          Matthew P. Ward   on behalf of Interested Party   Her Majesty the Queen in Right of Canada as
          represented by The Attorney General of Canada maward@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Matthew Ward Cheney   on behalf of Other Prof.   Piper Jaffray & Co. matthew.cheney@usdoj.gov
          Matthew Ward Cheney   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          matthew.cheney@usdoj.gov
          Matthew Ward Cheney   on behalf of Attorney Matthew W. Cheney matthew.cheney@usdoj.gov
          Matthew Ward Cheney   on behalf of Other Prof. David  Austern matthew.cheney@usdoj.gov
          Maurie J. Shalmone   on behalf of Creditor   Longacre Master Fund, Ltd. maurie@longacrellc.com
          Maurie J. Shalmone   on behalf of Interested Party   Longacre Master Fund, LTD.
          maurie@longacrellc.com
          Meghan E.B. DeBard   on behalf of Trustee Richard B Schiro mdebard@coxsmith.com,
          aseifert@coxsmith.com;marycruz@coxsmith.com
          Melissa M. Olson   on behalf of Interested Party Candida  Bachiocchi molson@embryneusner.com
          Melissa M. Olson   on behalf of Interested Party Rocco  Finello molson@embryneusner.com
          Melissa M. Olson   on behalf of Interested Party John  Errichetti molson@embryneusner.com
          Melissa M. Olson   on behalf of Interested Party Richard  Cooksey molson@embryneusner.com
          Melissa M. Olson   on behalf of Interested Party Thomas  Tremblay molson@embryneusner.com
          Melissa M. Olson   on behalf of Interested Party Fred  Van Patten molson@embryneusner.com
          Meredith A. Mayberry   on behalf of Attorney   F. Gerald Maples, P.A. fedcourt@geraldmaples.com
          Michael A. Shiner   on behalf of Interested Party   Certain London Market Insurance Companies
          mshiner@tuckerlaw.com
          Michael A. Shiner   on behalf of Interested Party Eileen  McCabe mshiner@tuckerlaw.com
          Michael G. Busenkell   on behalf of Defendant Tammy Sue  Lang mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Travelers Casualty and Surety Company
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Laurie A. Waller mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Melba C. Weston mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Shirline E. Almeida mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Russell S. Barnes mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Phyllis A. Haugen mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Gloria G. Harris mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Kenneth B. Neubauer mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Sandra L. Barnes mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Johnny G. Jellesed mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Joyce I. Lundvall mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Fred O. Bache mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Kerry L. Beasley mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Plaintiff Ralph Hutt mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant   Jeremy B. Carr, et al (collectively, "Montana
          Plaintiffs") mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Jeremy B. Carr mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Defendant Amanda K. Foss mbusenkell@gsbblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael G. Busenkell    on behalf of Plaintiff Carl  Osborn mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Edward D. Stefanatz mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant William E. DeShazer mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Julie L. Gifford mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Dennis L. Welch mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Lorraine B. Sichting mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant William G. Corbett mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Jack L. Jensen mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Ruby R. Hagner mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party  Travelers Indemnity Insurance Co.
          mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Brenda L. Vinson mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Thomas F. Erickson mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Martin H. Krebs mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Defendant Ignacio C. Almeida mbusenkell@gsbblaw.com
          Michael J Hanners   on behalf of Interested Party   Silber Pearlman, LLP mhanners@baronbudd.com,
          aharper@baronbudd.com
          Michael J Hanners   on behalf of Attorney   Baron & Budd, P.C. mhanners@baronbudd.com,
          aharper@baronbudd.com
          Michael Joseph Custer   on behalf of Other Prof.   Lukins & Annis, P.S. custerm@pepperlaw.com,
          wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
          com
          Michael R. Lastowski   on behalf of Creditor Committee   Official Committee of Unsecured
          Creditors mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Duane Morris LLP
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor   Official Committee of Unsecured Creditors
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Financial Advisor   FTI Policano & Manzo
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Creditor Committee   OFFICIAL COMMITTEE OF UNSECURED
          CREDITORS mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Capstone Advisory Group, LLC
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   Stroock & Stroock & Lavan LLP
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Attorney   Duane Morris LLP mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Other Prof.   Official Committee of Unsecured Creditors of
          W.R. Grace & Co., et al mlastowski@duanemorris.com,
          AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Lastowski   on behalf of Interested Party   W.R. GRACE & CO., et al.,
          mlastowski@duanemorris.com, AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Michael R. Sew Hoy   on behalf of Attorney   United States of America michael.r.sew.hoy@usdoj.gov
          Michael R. Sew Hoy   on behalf of Creditor   United States of America michael.r.sew.hoy@usdoj.gov
          Michael S. Davis   on behalf of Interested Party   National Union Fire Insurance Co.
          mdavis@zeklaw.com,
          jvanroy@zeklaw.com;rguttmann@zeklaw.com;agiacobbe@zeklaw.com;gbernhard@zeklaw.com;mmccarthy@zekla
          w.com
          Michael S. Davis   on behalf of Defendant   National Union Fire Insurance Company of Pittsburgh,
          PA mdavis@zeklaw.com,
          jvanroy@zeklaw.com;rguttmann@zeklaw.com;agiacobbe@zeklaw.com;gbernhard@zeklaw.com;mmccarthy@zekla
          w.com
          Michael S. Giannotto   on behalf of Plaintiff   Continental Casualty Company
          mgiannotto@goodwinprocter.com
          Michael S. Giannotto   on behalf of Plaintiff   Transportation Insurance Company
          mgiannotto@goodwinprocter.com
          Michael Seth Etkin   on behalf of Defendant   Keri Evans metkin@lowenstein.com
          Michael Seth Etkin   on behalf of Creditor   ERISA Plaintiffs metkin@lowenstein.com
          Michael W. Yurkewicz   on behalf of Interested Party   Twin City Fire Insurance Company
          myurkewicz@klehr.com
          Michael W. Yurkewicz   on behalf of Interested Party   New England Reinsurance Corporation
          myurkewicz@klehr.com
          Michael W. Yurkewicz   on behalf of Interested Party   Hartford Accident and Indemnity Company,
          et al. myurkewicz@klehr.com
          Michael W. Yurkewicz   on behalf of Interested Party   First State Insurance Company
          myurkewicz@klehr.com
          Michael W. Yurkewicz   on behalf of Interested Party   City of Philadelphia myurkewicz@klehr.com
          Natalie D. Ramsey   on behalf of Interested Party   Certain Law Firms nramsey@mmwr.com,
          ECFdocuments@pacerpro.com
          Natalie F. Duncan   on behalf of Attorney   LeBlanc & Waddell, LLP nduncan@baronbudd.com
          Natalie F. Duncan   on behalf of Attorney   Baron & Budd, P.C. nduncan@baronbudd.com
          Neal J. Levitsky   on behalf of Creditor Timothy  Kane nlevitsky@foxrothschild.com,
          dkemp@foxrothschild.com
          Neal J. Levitsky   on behalf of Interested Party   Travelers Casualty and Surety Company
          nlevitsky@foxrothschild.com,  dkemp@foxrothschild.com
          Neal J. Levitsky   on behalf of Creditor   BMW Constructors, Inc., nlevitsky@foxrothschild.com,
          dkemp@foxrothschild.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Nicholas J. LePore, III   on behalf of Attorney Louis S. Robles nlepore@schnader.com
          Noel C. Burnham   on behalf of Attorney   The Wartnick Law Firm nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Interested Party   MMWR Firms nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Interested Party   Early Ludwig Sweeney & Strauss, LLC
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Attorney   Paul, Hanley & Harley, LLP
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Witness   MMWR Cancer Firms nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Attorney   KAZAN, McCLAIN, ABRAMS, LYONS, FARRISE & GREENWOOD PLC
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Interested Party   Wise & Julian, P.C.
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Attorney   HANLEY & HARLEY, LLP nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Interested Party   EARLY LUDWICK & SWEENEY LLC
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Witness Peter  Kraus nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Attorney   HAROWITZ & TIGERMAN, LLP
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Creditor   ASBESTOS CLAIMANTS REPRESENTED BY WATERS & KRAUS LLP
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Attorney   Kazan, McLain, Abrams, Lyons, Farrise & Greenwood, PLC
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Attorney   WATERS & KRAUS, LLP nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Creditor   Grace Certain Cancer Claimants
           nburnham@burnhamlawassociates.com
          Noel C. Burnham   on behalf of Creditor   Novak Landfill RD/RA Group (other than W.R. Grace)
           nburnham@burnhamlawassociates.com
          Oscar Baldwin Fears, III   on behalf of Interested Party   Georgia Department of Revenue
           bfears@law.ga.gov,  02bf@law.ga.gov
          Patricia P. McGonigle   on behalf of Interested Party   Certain Asbestos Personal Injury
           Claimants pmcgonigle@svglaw.com,  dclack@svglaw.com
          Patrick J. Reilley   on behalf of Interested Party   Mian Realty, LLC preilley@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Paul D. Henderson   on behalf of Interested Party   Dies, Dies & Henderson
           bking@paulhendersonlaw.com
          Paul D. Henderson   on behalf of Interested Party   Dies, Dies and Henderson
           bkhendersonlaw@aol.com
          Paul D. Henderson   on behalf of Interested Party Paul D Henderson bking@paulhendersonlaw.com
          Paul L. Sadler   on behalf of Interested Party   W.R. GRACE & CO. ag@sadlertx.com
          Paul L. Sadler   on behalf of Interested Party   Asbestos Claimants ag@sadlertx.com
          Paul L. Sadler   on behalf of Attorney   Wellborn Houston, L.L.P. ag@sadlertx.com
          Paul W. Turner   on behalf of Debtor   W.R. Grace & Co., et al. pturner@carlilelawfirm.com
          Peter B. McGlynn   on behalf of Interested Party   Spaulding & Slye Construction LP pmcglynn@bg-llp.com
          Peter C. Hughes   on behalf of Creditor   Angus Chemical Company phughes@dilworthlaw.com,
           mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
          Peter C. Hughes   on behalf of Creditor   Union Carbide Corporation phughes@dilworthlaw.com,
           mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
          Peter C. Hughes   on behalf of Creditor   Hampshire Chemical Corp. phughes@dilworthlaw.com,
           mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
          Peter C. Hughes   on behalf of Creditor   Dow Chemical Company phughes@dilworthlaw.com,
           mdolan@dilworthlaw.com;amelli-mirza@dilworthlaw.com;miriam-dolan-6232@ecf.pacerpro.com
          Peter J. Gurfein   on behalf of Creditor   CIM Urban REIT 211 Main St. (SF), LP, as assignee of
           CIM REIT Acquisition, LLC pgurfein@lgbfirm.com,  cboyias@LGBFirm.com
          Peter M. Acton, Jr.   on behalf of Creditor   Town of Acton, Massachusetts pacton@nutter.com,
           kjose@mwe.com
          R. Craig Martin   on behalf of Interested Party   Morgan Stanley Senior Funding, Inc.
           craig.martin@dlapiper.com,  carolyn.fox@dlapiper.com
          Rachel B. Mersky   on behalf of Interested Party   Dillingham-Manson Joint Venture
           rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Interested Party   Samson Hydrocarbons rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Creditor   Union Tank Car Company rmersky@monlaw.com
          Rachel Jeanne Lehr   on behalf of Defendant   BRADLEY M. CAMPBELL, COMMISSIONER OF THE NEW JERSEY
           DEPARTMENT OF ENVIRONMENTAL PROTECTION, in his official capacity
           rachel.lehr@law.dol.lps.state.nj.us,  rjlehr@aol.com
          Rachel Jeanne Lehr   on behalf of Creditor   State of New Jersey Department of Environmental
           Protection rachel.lehr@law.dol.lps.state.nj.us,  rjlehr@aol.com
          Renee Doris Veney   on behalf of Creditor   Oldcastle APG Northeast, Inc. d/b/a
           Foster-Southeastern bankruptcyemail@elzufon.com
          Rhonda L. Thomas   on behalf of Creditor   Official Committee of Equity Holders
           rlthomas@klettrooney.com,  rlthomas@klettrooney.com
          Ricardo  Palacio, Esq   on behalf of Interested Party   National Union Fire Insurance Co.
           rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq   on behalf of Defendant   National Union Fire Insurance Company of
           Pittsburgh, PA rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq   on behalf of Creditor   AIU Holdings Ltd. rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq   on behalf of 3rd Party Plaintiff   National Union Fire Insurance Company
           of Pittsburgh, PA rpalacio@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ricardo  Palacio, Esq   on behalf of Interested Party   Ashby & Geddes P.A.
          rpalacio@ashby-geddes.com
          Ricardo  Palacio, Esq   on behalf of Interested Party   The AIG Insurers rpalacio@ashby-geddes.com
          Richard  Levy, Jr.   on behalf of Interested Party   Asbestos Property Damage Claimants
          represented by Dies & Hile, LLP rlevy@pryorcashman.com
          Richard Allen Keuler, Jr.   on behalf of Interested Party   W.R. GRACE & CO., et al.,
          rkeuler@reedsmith.com
          Richard Allen Keuler, Jr.   on behalf of Creditor   Reed Smith LLP rkeuler@reedsmith.com
          Richard Allen Keuler, Jr.   on behalf of Creditor   Special Asbestos Products Liability Defense
          Counsel rkeuler@reedsmith.com
          Richard C. Finke   on behalf of Interested Party Richard  Finke richard.finke@grace.com,
          jean.porochonski@grace.com;adie.hammond@grace.com
          Richard Charles Weinblatt   on behalf of Interested Party   Neurocrete Products, Inc.
          weinblatt@swdelaw.com
          Richard F. Rescho   on behalf of Interested Party   W.R. GRACE & CO., et al.,
          rrescho2001@yahoo.com
          Richard F. Rescho   on behalf of Interested Party   Asbestos Claimants rrescho2001@yahoo.com
          Richard F. Rescho   on behalf of Interested Party   Asbestos Claimants Represented by the Law
          Office of Christopher E. Grell rrescho2001@yahoo.com
          Richard G. Placey   on behalf of Attorney   KAZAN, McCLAIN, ABRAMS, LYONS, FARRISE & GREENWOOD
          PLC rplacey@mmwr.com, plorenz@mmwr.com;bfabik@mmwr.com;jstapleton@mmwr.com;fkuffler@mmwr.com
          Richard H. Cross, Jr.   on behalf of Interested Party   DII Industries, LLC Asbestos PI Trust
          rcross@crosslaw.com
          Richard L. Schepacarter   on behalf of U.S. Trustee   U.S. Trustee richard.schepacarter@usdoj.gov
          Richard W. Riley   on behalf of Interested Party   Duane Morris LLP rwriley@duanemorris.com,
          AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Creditor   Official Committee of Unsecured Creditors
          rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Other Prof.   Official Committee of Unsecured Creditors of W.R.
          Grace & Co., et al rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Interested Party   Capstone Advisory Group, LLC
          rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Financial Advisor   Capstone Corporate Recovery, LLC
          rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
          Richard W. Riley   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
          Rick S. Miller   on behalf of Creditor   Official Committee of Asbestos Property Damage Claimants
          rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com
          Rick S. Miller   on behalf of Other Prof. W.D.  Hilton, Jr. rmiller@ferryjoseph.com,
          dsacconey@ferryjoseph.com
          Rick S. Miller   on behalf of Plaintiff   Official Committee of Asbestos Property Damage
          Claimants rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com
          Robert  Gold   on behalf of Creditor   Portia Partners, LLC rginvestgrp@aol.com
          Robert  Jacobs   on behalf of Interested Party David G. Slaughter Bob@jcdelaw.com,
          Sarah@jcdelaw.com
          Robert  Jacobs   on behalf of Attorney   Jacobs & Crumplar, P.A. Bob@jcdelaw.com,
          Sarah@jcdelaw.com
          Robert L. Eisenbach, III   on behalf of Interested Party   Oracle USA fka Siebel Systems, Inc.
          reisenbach@cooley.com
          Robert W. Mallard   on behalf of Creditor   National Casualty Company mallard.robert@dorsey.com
          Robert W. Mallard   on behalf of Creditor   Employers Insurance of Wausau
          mallard.robert@dorsey.com
          Robert Woods Phillips   on behalf of Interested Party   SimmonsCooper, LLC
          rphillips@simmonscooper.com
          Robert Woods Phillips   on behalf of Respondent   SimmonsCooper LLC Claimants
          rphillips@simmonscooper.com
          Roger  Heath   on behalf of Interested Party   Numerous Asbestos Creditors swert@fostersear.com
          Roger J. Higgins   on behalf of Defendant   W.R. Grace & Co., et al. rhiggins@rogerhigginslaw.com,
          cirmis@kirkland.com;jmonahan@kirkland.com
          Rosalie L. Spelman   on behalf of Interested Party   W.R. GRACE & CO., et al.,
          bankruptcy@potteranderson.com
          Roxie Huffman Viator   on behalf of Interested Party   Claimants bustersharem@msn.com
          Roxie Huffman Viator   on behalf of Interested Party   Claimant's bustersharem@msn.com
          Russell L. Cook   on behalf of Interested Party   Asbestos Claimants sburns@fhl-law.com
          Russell W. Savory   on behalf of Creditor   Belz Enterprises russ@bsavory.com
          Rust Consulting/Omni Bankruptcy   bosborne@omnimgt.com
          Sarah Heaton Concannon   on behalf of Plaintiff   Continental Casualty Company
          sconcannon@goodwinprocter.com
          Scott Andrew Shail   on behalf of Interested Party   Hartford Accident and Indemnity Company, et
          al. sashail@hhlaw.com
          Scott D. Cousins   on behalf of Interested Party   Transportation Insurance Company
          scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   Continental Casualty Company
          scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Plaintiff   Transportation Insurance Company
          scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   ExxonMobile scousins@bayardlaw.com,
          lmorton@bayardlaw.com;tstoner@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Scott D. Cousins   on behalf of Plaintiff   Continental Casualty Company scousins@bayardlaw.com,
 lmorton@bayardlaw.com/tstoner@bayardlaw.com
Scott D. Fink   on behalf of Creditor   Toyota Motor Credit Corporation bronationalecf@weltman.com
Scott J. Freedman   on behalf of Creditor   Dow Chemical Company Sfreedman@dilworthlaw.com
Scott O. Nelson   on behalf of Interested Party   Maples & Lomax, P.A. mlscott@cableone.net,
 dberkley@cableone.net
Scott R. Bickford   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
 usbc@mbfirm.com
Scott William Wert   on behalf of Interested Party   Foster & Sear L.L.P. swert@fostersear.com,
 dclement@fostersear.com/tguckert@fostersear.com
Scott William Wert   on behalf of Interested Party   McCurdy & McCurdy, L.L.P
 swert@fostersear.com,  dclement@fostersear.com/tguckert@fostersear.com
Scotta Edelen McFarland   on behalf of Debtor   W.R. Grace & Co. -CONN smcfarland@pszyj.com,
 efile1@pszyj.com
Scotta Edelen McFarland   on behalf of Plaintiff   W. R. GRACE & CO., ET AL smcfarland@pszyj.com,
 efile1@pszyj.com
Sergio I. Scuteri   on behalf of Creditor   Citicorp Del-Lease, Inc. sscuteri@capehart.com
Seth A. Niederman   on behalf of Interested Party   Travelers Casualty and Surety Company
 sniederman@foxrothschild.com,  dkemp@foxrothschild.com
Shanti M. Katona   on behalf of Creditor   Plum Creek Timber Co. skatona@polsinelli.com,
 LSuprum@Polsinelli.com/delawaredocketing@polsinelli.com
Sharon M Zieg   on behalf of Interested Party James J. McMonagle bankfilings@ycst.com
Sharon M Zieg   on behalf of Interested Party Lawrence  Fitzpatrick bankfilings@ycst.com
Sheldon K. Rennie   on behalf of Other Prof.   Yessenia Rodriguez & Carlos Nieves
 srennie@foxrothschild.com,  srennie@foxrothschild.com/dkemp@foxrothschild.com
Shelley A. Kinsella   on behalf of Creditor   Federal Insurance Company sak@elliottgreenleaf.com
Sheryl L. Moreau   on behalf of Creditor   Missouri Department Of Revenue deecf@dor.mo.gov
Stephanie Ann Fox   on behalf of Creditor   Carol Gerard; Alfred Pennock, et al.; and Billie
 Schull, et al. sfox@klehr.com,  mruddy@klehr.com
Stephen D. Barham   on behalf of Interested Party   Lawson Electric Co., Inc
 sBarham@cbslawfirm.com,
 tgibbons@cbslawfirm.com/smeadows@cbslawfirm.com/gfairbanks@cbslawfirm.com
Stephen G. Murphy   on behalf of Creditor   Massachusetts Department of Revenue
 murphys@dor.state.ma.us
Steven G. Weiler   on behalf of Financial Advisor   Conway, Del Genio, Gries & Co., LLC
 stevenweiler@comcast.net
Steven K. Kortanek   on behalf of Creditor   Carol Gerard; Alfred Pennock, et al.; and Billie
 Schull, et al. skortanek@wcsr.com,
 jane.gorman@dbr.com/andrew.groesch@dbr.com/joann.miceli@dbr.com
Steven K. Kortanek   on behalf of Interested Party Carol  Gerard skortanek@wcsr.com,
 jane.gorman@dbr.com/andrew.groesch@dbr.com/joann.miceli@dbr.com
Steven K. Kortanek   on behalf of Creditor   Carol Gerard skortanek@wcsr.com,
 jane.gorman@dbr.com/andrew.groesch@dbr.com/joann.miceli@dbr.com
Steven T. Davis   on behalf of Interested Party   Unofficial Committee of Select Asbestos
 Claimants delbkr@obermayer.com
Steven T. Davis   on behalf of Creditor   Sempra Energy, Inc. delbkr@obermayer.com
Steven T. Davis   on behalf of Creditor   Enova Corporation delbkr@obermayer.com
Steven T. Davis   on behalf of Creditor   San Diego Gas & Electric Company delbkr@obermayer.com
Steven T. Davis   on behalf of Creditor   Sempra Energy delbkr@obermayer.com
Steven T. Davis   on behalf of Interested Party   Obermayer Rebmann Maxwell & Hippel LLP
 delbkr@obermayer.com
Stuart B. Drowos   on behalf of Creditor   Delaware Division of Revenue stuart.drowos@state.de.us
Stuart B. Drowos   on behalf of Interested Party   W.R. GRACE & CO., et al.,
 stuart.drowos@state.de.us
Stuart M. Brown   on behalf of Interested Party   Merrill Lynch Investment Solutions - York
 Event-Driven UCITS Fund stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   Jorvik Multi-Strategy Master Fund, L.P.
 stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   York Managed Holdings, LLC
 stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   York Credit Opportunities Fund, L.P.
 stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   York Credit Opportunities Master Fund, L.P.
 stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   Morgan Stanley Senior Funding, Inc.
 stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   York Multi-Strategy Master Fund, L.P.
 stuart.brown@dlapiper.com
Stuart M. Brown   on behalf of Interested Party   York Capital Management L.P.
 stuart.brown@dlapiper.com
Susan E. Kaufman   on behalf of Interested Party   George & Sipes Personal Injury Claimants
 skaufman@skaufmanlaw.com
Susan E. Kaufman   on behalf of Interested Party   Hartley & O'Brien, PLLC
 skaufman@skaufmanlaw.com
Susan E. Kaufman   on behalf of Creditor   Motley Rice LLC skaufman@skaufmanlaw.com
Susan E. Kaufman   on behalf of Interested Party   Personal Injury Climants Represented by the
 Shannon Law Firm, PLLC skaufman@skaufmanlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Susan E. Kaufman    on behalf of Interested Party    Claimants Represented by Odom & Elliott,
              P.A.'s skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Luckey & Mullins, LLC's Personal Injury
              Claimants skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Asbestos Claimants Represented by the Law
              Office of Christopher E. Grell skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Motley Rice LLC skaufman@skaufmanlaw.com
              Susan E. Kaufman    on behalf of Interested Party    Goldberg, Persky, & White, P.C.
              skaufman@skaufmanlaw.com
              Susan R. Sherrill-Beard    on behalf of Interested Party    U.S. Securities and Exchange Commission
              sherrill-beards@sec.gov, atlreorg@sec.gov;baddleyd@sec.gov
              Teresa K.D. Currier    on behalf of Attorney    Official Committee of Equity Security Holders
              tcurrier@saul.com, tbuck@saul.com
              Teresa K.D. Currier    on behalf of Other Prof.    Official Committee of Equity Security Holders
              tcurrier@saul.com, tbuck@saul.com
              Teresa K.D. Currier    on behalf of Creditor    Official Committee of Equity Holders
              tcurrier@saul.com, tbuck@saul.com
              Theodore J. Tacconelli    on behalf of Respondent    Anderson Memorial Hospital
              ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital on behalf of its
              certified class members in South Carolina ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital, SC
              ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Anderson Memorial Hospital on behalf of All
              Buildings encompassed in its Putative Class Action ttacconelli@ferryjoseph.com,
              kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Official Committee of Asbestos Property Damage
              Claimants ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Attorney    Ferry, Joseph & Pearce, P.A.
              ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Plaintiff    Official Committee of Asbestos Property Damage
              Claimants ttacconelli@ferryjoseph.com, kcallahan@ferryjoseph.com
              Thomas Alexander Spratt, Jr.    on behalf of Interested Party    BNSF Railway Corporation
              sprattt@pepperlaw.com
              Thomas Alexander Spratt, Jr.    on behalf of Interested Party    BNSF Railway Company
              sprattt@pepperlaw.com
              Thomas Alexander Spratt, Jr.    on behalf of Creditor    BNSF Railway Company sprattt@pepperlaw.com
              Thomas Carl Crumplar    on behalf of Attorney    Jacobs & Crumplar, P.A. tom@jcdelaw.com,
              lynn@jcdelaw.com
              Thomas Charles Martin    on behalf of Creditor Timothy    Kane tmartin@foxrothschild.com
              Thomas D. Walsh    on behalf of Interested Party James and Julie    Holland twalsh@sha-llc.com,
              hcoleman@sha-llc.com
              Thomas D. Walsh    on behalf of Creditor    Wachovia Bank National Association twalsh@sha-llc.com,
              hcoleman@sha-llc.com
              Thomas G. Macauley    on behalf of Creditor    Certain Underwriters at Lloyds, London and Certain
              London Market Companies bankr@zuckerman.com
              Thomas G. Whalen Jr.    on behalf of Interested Party    Fireman's Fund Insurance Company
              tgw@stevenslee.com
              Thomas G. Whalen Jr.    on behalf of Plaintiff    American Real Estate Holdings, Limited
              Partnership tgw@stevenslee.com
              Thomas G. Whalen Jr.    on behalf of Creditor    HanMar Associates, M.L.P. tgw@stevenslee.com
              Thomas H. Kovach    on behalf of Creditor    Certain Trust Advisory Committees
              kovach@saccullolegal.com
              Thomas H. Kovach    on behalf of Creditor    The North American Refractories Company Asbestos
              Personal Injury Settlement Trust Advisory Committee kovach@saccullolegal.com
              Thomas Michael Wilson    on behalf of Interested Party    Kelley & Ferraro, LLP
              twilson@kelley-ferraro.com
              Thomas V. Askounis    on behalf of Attorney    Askounis & Borst, P.C. taskounis@askounisdarcy.com,
              rwoolley@askounisdarcy.com
              Tiffany Strelow Cobb    on behalf of Creditor    The Scotts Company LLC, Successor by Merger to The
              Scotts Company, and Certain of Its Affiliates tscobb@vorys.com, bjtobin@vorys.com
              Tiffany Strelow Cobb    on behalf of Plaintiff    The Scotts Company tscobb@vorys.com,
              bjtobin@vorys.com
              Timothy James Kern    on behalf of Creditor    State of Ohio, Ohio Environmental Protection Agency
              tkern@ag.state.oh.us
              Timothy P Dowling    on behalf of Interested Party    Corpus Christi Gasket & Fastener, Inc.
              tpdowling@gthm.com
              Timothy P. Cairns    on behalf of Interested Party    W.R. GRACE & CO., et al., tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Attorney    Kirkland & Ellis LLP tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Plaintiff    W. R. GRACE & CO., ET AL tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Debtor    W.R. Grace & Co., et al. tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Debtor    WR Grace & Co et al. tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Appellant    W.R. Grace & Co., et al. tcairns@pszjlaw.com
              Timothy P. Cairns    on behalf of Spec. Counsel    Foley Hoag LLP tcairns@pszjlaw.com
              Tobey M. Daluz    on behalf of Interested Party    Summit Ventures, LLC daluzt@ballardspahr.com
              Todd C. Meyers    on behalf of Creditor    Wachovia Bank National Association
              tmeyers@kilpatricktownsend.com, mwilliams@kilpatricktownsend.com;sagreen@kilpatricktownsend.com

District/off: 0311-1          User: SH                Page 47 of 48              Date Rcvd: Nov 23, 2016
                             Form ID: van440          Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Todd Charles Schiltz, Esq   on behalf of Creditor   General Electric Company todd.schiltz@dbr.com,
           cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Todd Charles Schiltz, Esq   on behalf of Interested Party   OneBeacon America Insurance Company
           todd.schiltz@dbr.com,  cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Tom L. Lewis    on behalf of Interested Party Arnold  Lehnert stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Barbara Sue Nelson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Eugene Alfred Braley stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Duane Edward Lindsay stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Celia Jane Kvapil stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Michael Calvin Noble stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Howard King Orr stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Roy  McMillian stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Vernon  McCully stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Jack Dean Judkins stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Douglas  Kelley stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party John Howard Riewoldt stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party John D. Clemons stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Pete O. Nelson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Sandra Carol McAllister stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Rodney  Elletson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Mary  Geer stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Daniel Arthur Bundrock stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party James  Davidson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Michael Charles Wagner stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Lawrence Douglas Kelly stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party John Francis Wagner stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Danny James Freebury stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Timothy Lee Brown stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Dice Victoria Serna stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Melvin George Parker stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Robert James Welch stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Charlene M. Garrison stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Eddy J. Cole stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Dean Bradford Leckrone stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Alice Diane Anderson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Heidi Maria Drake stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Sally A. Hansen stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Barbara A. Spencer stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Geraldine M. Fletcher stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Rodney  Erickson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Keith  Hedahl stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party   Montana Silver & Gold, Inc. stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Donald  Munsel stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Joseph  Kelly stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Dennis Albert Welch stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Evelyn Marie Carr stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party Geraldine  Nelson stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party David Joseph Christiansen stacie@lhs.psemail.com
          Tom L. Lewis    on behalf of Interested Party George James Bauer stacie@lhs.psemail.com
          Tracy A. Burleigh   on behalf of Interested Party   Intrawest Corporation tburleigh@mdwcg.com
          Tracy A. Burleigh   on behalf of Interested Party   First Ascent Development Corporation
           tburleigh@mdwcg.com
          Tracy A. Burleigh   on behalf of Interested Party   Intrawest Retail Groups, Inc.
           tburleigh@mdwcg.com
          Tracy A. Burleigh   on behalf of Interested Party   Intrawest California Holdings, Inc.
           tburleigh@mdwcg.com
          Tracy A. Burleigh   on behalf of Interested Party   22 Station Development Corporation
           tburleigh@mdwcg.com
          U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
          Virginia Whitehill Guldi   on behalf of Interested Party   Lloyd's Underwriters
           vguldi@zuckerman.com, cmeyer@zuckerman.com
          William A. Frazell   on behalf of Interested Party   Texas Comprtoller of Public Accounts
           bk-bfrazell@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          William D. Sullivan   on behalf of Debtor Jane  Zajac wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney  Zamler, Mellen wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor  Oldcastle APG Northeast, Inc. d/b/a
           Foster-Southeastern wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Barnwell Whaley Patterson & Helms, L.L.C.
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   William D. Sullivan, LLC wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney  Buchanan Ingersoll PC wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Sullivan Hazeltine Allinson LLC
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor Marco  Barbanti wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Elzufon Austin Reardon Tarlov & Mondell, P.A.
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor John and Margery  Prebil wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Interested Party   ZAI Claimants wdsecfnotices@sha-llc.com

District/off: 0311-1        User: SH              Page 48 of 48          Date Rcvd: Nov 23, 2016
                           Form ID: van440       Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William D. Sullivan   on behalf of Other Prof.   Lukins & Annis, P.S. wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor   Hearthside Residential Corp.
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor   TYCO HEALTHCARE GROUP LP wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor   Zonolite Attic Insulation Class Plaintiffs
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Nossaman, Guthner, Knox & Elliott, LLP
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Richardson, Patrick, Westbrook & Brickman, LLC
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Richardson Patrick Westbrook & Brickman, LLC
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Goldenberg, Miller, Heller & Antognoli, P.C.
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor Ralph  Busch wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor Paul  Price wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Creditor   Solow Development Corporation, et al
           wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   Buchanan Ingersoll, P.C. wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Attorney   The Scott Law Group wdsecfnotices@sha-llc.com
          William D. Sullivan   on behalf of Trustee Edward B. Cottingham, Jr. wdsecfnotices@sha-llc.com
          William E. Chipman, Jr.   on behalf of Interested Party   ExxonMobile chipman@chipmanbrown.com,
           dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          William F. Taylor   on behalf of Creditor   G-I Holdings Inc., Successor-In-Interest to GAF
           Corporation bankdel@comcast.net,  bankruptcydel@mccarter.com
          William M. Graham   on behalf of Attorney   Wallace & Graham, P.A. bgraham@wallacegraham.com
          William M. Kelleher   on behalf of Interested Party   Berry & Berry wkelleher@gfmlaw.com
          William Pierce Bowden   on behalf of Interested Party   Ashby & Geddes, P.A.
           wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Creditor   Macerich Fresno Limited Partnership
           wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Interested Party   Zeichner Ellman & Krause, LLP
           wbowden@ashby-geddes.com
          William Pierce Bowden   on behalf of Interested Party   Macerich Freson Limited Partners
           wbowden@ashby-geddes.com
          William Roberts Wilson, Jr.   on behalf of Interested Party   Asbestos Plaintiffs (Claimants)
           gingerlynch@lawyersouth.com
                                                                              TOTAL: 2003