**UNITED STATES BANKRUPTCY AND DISTRICT COURTS
DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Bankr. Case No. 02-12687 (KG) |
| ACANDS, INC., | Chapter 11 |
| Debtor. | **Re: Docket Nos. 3816, 3841** |

| | |
|---|---|
| FORD MOTOR COMPANY, | |
| Appellant, | Dist. Case No. 16-1099 (LPS) |
| v. | |
| THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE, | |
| Appellee. | |

| | |
|---|---|
| In re: | Bankr. Case No. 00-04471 (KG) |
| ARMSTRONG WORLD INDUSTRIES, INC., *et al.*, | Chapter 11 |
| | Jointly Administered |
| Debtors. | **Re: Docket Nos. 10881, 10906** |

1

| | |
|---|---|
| FORD MOTOR COMPANY, | Dist. Case No. 16-1100 (LPS) |
| Appellant, | |
| v. | |
| THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE, | |
| Appellee. | |

| | |
|---|---|
| In re: | Bankr. Case No. 03-10495 (KG) |
| COMBUSTION ENGINEERING, INC., | Chapter 11 |
| Debtor. | **Re: Docket Nos. 3567, 3594** |
| FORD MOTOR COMPANY, | Dist. Case No. 16-1101 (LPS) |
| Appellant, | |
| v. | |
| THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE, | |
| Appellee. | |

2

| | |
|---|---|
| In re:<br><br>THE FLINTKOTE COMPANY, *et al.*,<br><br>   Debtors. | Bankr. Case No. 04-11300 (KG)<br><br>Chapter 11<br><br>Jointly Administered<br><br>**Re: Docket Nos. 9403, 9430** |
| FORD MOTOR COMPANY,<br><br>   Appellant,<br><br> v.<br><br>THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE,<br><br>   Appellee. | Dist. Case No. 16-1102 (LPS) |

| | |
|---|---|
| In re:<br><br>KAISER ALUMINUM CORPORATION, *et al.*,<br><br>   Debtors. | Bankr. Case No. 02-10429 (KG)<br><br>Chapter 11<br><br>Jointly Administered<br><br>**Re: Docket Nos. 10420, 10444** |
| FORD MOTOR COMPANY,<br><br>   Appellant,<br><br> v.<br><br>THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE,<br><br>   Appellee. | Dist. Case No. 16-1103 (LPS) |

3

18149065v.1

| | |
|---|---|
| In re: | Bankr. Case No. 00-03837 (KG) |
| OWENS CORNING, *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |
| | **Re: Docket Nos. 21178, 21204** |
| FORD MOTOR COMPANY, | |
| Appellant, | Dist. Case No. 16-1104 (LPS) |
| v. | |
| THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE, | |
| Appellee. | |

| | |
|---|---|
| In re: | Bankr. Case No. 01-02471 (KG) |
| UNITED STATES MINERAL PRODUCTS COMPANY, | Chapter 11 |
| Debtor. | **Re: Docket Nos. 4164, 4188** |

4

|  |  |
|---|---|
| FORD MOTOR COMPANY,<br><br>               Appellant,<br><br>   v.<br><br>THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE,<br><br>               Appellee. | Dist. Case No. 16-1105 (LPS) |

|  |  |
|---|---|
| In re:<br><br>USG CORPORATION, *et al.*,<br><br>               Debtors. | Bankr. Case No. 01-02094 (KG)<br><br>Chapter 11<br><br>Jointly Administered<br><br>**Re: Docket Nos. 12779, 12803** |
| FORD MOTOR COMPANY,<br><br>               Appellant,<br><br>   v.<br><br>THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE,<br><br>               Appellee. | Dist. Case No. 16-1106 (LPS) |

18149065v.1

| | |
|---|---|
| In re: | Bankr. Case No. 01-01139 (KG) |
| W.R. GRACE & CO., *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |
| | **Re: Docket Nos. 32794, 929606** |
| FORD MOTOR COMPANY, | |
| Appellant, | Dist. Case No. 16-1098 (LPS) |
| v. | |
| THE NORTH AMERICAN REFRACTORIES COMPANY ASBESTOS PERSONAL INJURY SETTLEMENT TRUST ADVISORY COMMITTEE, | |
| Appellee. | |

## APPELLANT FORD MOTOR COMPANY'S STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL AND DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Ford Motor Company ("Ford"), by and through its undersigned counsel, hereby submits, pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure, its statement of issues to be presented on appeal and designation of items to be included in the record on appeal with respect to the (i) *Order* dated November 8, 2016 (the "Order"),[1] (ii) *Opinion* dated November 8, 2016 (the "Opinion"),[2] (iii) *Correcting Order* dated December 1, 2016 (the "Correcting Order"),[3] and

---

[1] Case No. 02-12687, Docket No. 3810; Case No. 00-4471, Docket No. 10876; Case No. 03-10495, Docket No. 3562; Case No. 04-11300, Docket No. 9398; Case No. 02-10429, Docket No. 10415; Case No. 00-3837, Docket No. 21173; Case No. 01-2471, Docket No. 4159; Case No. 01-2094, Docket No. 12774; Case No. 01-1139, Docket No. 32788.

[2] Case No. 02-12687, Docket No. 3809; Case No. 00-4471, Docket No. 10875; Case No. 03-10495, Docket No. 3561; Case No. 04-11300, Docket No. 9397; Case No. 02-10429, Docket No. 10414; Case No. 00-3837, Docket No. 21172; Case No. 01-2471, Docket No. 4158; Case No. 01-2094, Docket No. 12773; Case No. 01-1139, Docket No. 32787.

18149065v.1

(iv) all other adverse orders, rulings, decrees, opinions, and/or judgments entered, leading up to, merged into, or included within the Order, Opinion, or Correcting Order, each as entered in the above-captioned bankruptcy cases by the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"):

## **ISSUES TO BE PRESENTED ON APPEAL**

Ford states the following issues on appeal:

1.    Did the Bankruptcy Court err in holding that *In re Motions for Access of Garlock Sealing Techs. LLC*, 488 B.R. 281 (D. Del. 2013), "binds" the Bankruptcy Court to impose restrictions on Ford's access to, retention, and use of those certain exhibits that were to be filed off of the electronic docket with the Clerk of the Court in the above-captioned cases (the "Rule 2019 Exhibits"), notwithstanding that Ford was not a party to that prior decision, the restrictions imposed in that prior decision were specifically and explicitly agreed to by the party seeking access, and the Bankruptcy Court's recognition that "in other and different cases, Bankruptcy Code Section 107 provides unlimited public access to papers filed in a bankruptcy case"?

2.    Having found that the Rule 2019 Exhibits constitute "papers filed in a case under [the Bankruptcy Code]," did the Bankruptcy Court err in imposing restrictions on Ford's access to, retention, and use of the Rule 2019 Exhibits, thereby violating Ford's statutory rights of access to papers filed with bankruptcy courts under 11 U.S.C. § 107?

3.    Did the Bankruptcy Court err in failing to consider whether the restrictions imposed by the Bankruptcy Court on Ford's access to, retention, and use of the Rule 2019 Exhibits violate Ford's common law rights of access to judicial records?

4.    Do the restrictions imposed by the Bankruptcy Court on Ford's access to, retention, and use of the Rule 2019 Exhibits violate Ford's common law rights of access to such records?

5.    Did the Bankruptcy Court err in failing to consider whether the restrictions imposed by the Bankruptcy Court on Ford's access to, retention, and use of the Rule 2019 Exhibits violate Ford's constitutional rights under the First Amendment?

6.    Do the restrictions imposed by the Bankruptcy Court on Ford's access to, retention, and use of the Rule 2019 Exhibits violate Ford's constitutional rights under the First Amendment?

---

[3] Case No. 02-12687 at Docket No. 3833; Case No. 00-04471 at Docket No. 10898; Case No. 03-10495 at Docket No. 3586; Case No. 04-11300 at Docket No. 9423; Case No. 02-10429 at Docket No. 10437; Case No. 00-03837 at Docket No. 21196; Case No. 01-02471 at Docket No. 4180; Case No. 01-02094 at Docket No. 12796; and Case No. 01-01139 at Docket No. 929598.

7

7.      Did the Bankruptcy Court err in imposing restrictions on Ford's access to, retention, and use of the Rule 2019 Exhibits without any evidentiary showing, findings, or conclusions regarding whether the standards provided by 11 U.S.C. § 107(b) or (c) or the common law had been met so as to justify restricting public access to the Rule 2019 Exhibits?

8.      Did the Bankruptcy Court err in imposing restrictions on Ford's access to, retention, and use of the Rule 2019 Exhibits without any evidentiary showing, findings, or conclusions regarding the existence of a compelling governmental interest or that the restrictions were narrowly tailored to that interest, as required by the First Amendment?

9.      Did the Bankruptcy Court err in determining that Ford's "purpose" for seeking access to the Rule 2019 Exhibits is a relevant or required consideration under 11 U.S.C. § 107, the common law, or the First Amendment?

10.     To the extent purpose is a relevant or required consideration, did the Bankruptcy Court err in denying Ford unrestricted access to, retention, and use of the Rule 2019 Exhibits on the basis of its stated purposes?

11.     To the extent purpose is a relevant or required consideration, did the Bankruptcy Court err in finding lobbying to be an improper purpose, and in prohibiting use of the Rule 2019 Exhibits for any lobbying purposes, given that the First Amendment protects "the right of the people peaceably to . . . petition the government for a redress of grievances"?

12.     To the extent the Bankruptcy Court did not err in denying Ford unrestricted access to, retention, and use of the Rule 2019 Exhibits, did the Bankruptcy Court err in imposing the particular restrictions it did upon Ford's access to, retention, and use of the Rule 2019 Exhibits, including, without limitation, by (i) prohibiting Ford from using the Rule 2019 Exhibits "for 'lobbying efforts,'" for investigating fraud outside "the claims process," from sharing the information with anyone other than the NARCO Trust, from sharing the information except "in an aggregate format," and from "shar[ing] the identity of individuals by name or other identifying means;" (ii) requiring Ford to pay for certain expenses associated with redaction of the Rule 2019 Exhibits, and (iii) limiting Ford's retention of the Rule 2019 Exhibits to a term of three months?

13.     Did the Bankruptcy Court err in requiring that the facilitator make "adjustments" to the 2019 Exhibits, given that this process was previously completed by the special discovery master appointed by this Court to complete the redaction process for the 2019 Exhibits?

8

## ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Ford designates the following items to be included in the record on appeal, consisting of entries on the dockets in the above-captioned cases relevant to the issues on appeal including, without limitation, orders, rulings, decrees, opinions, and judgments, as well as all related pleadings, materials submitted in support of those pleadings, and hearing transcripts.

### Relevant Items from the Bankruptcy Court's Docket in
### *In re ACandS, Inc.*, Case No. 02-12687

| Date Filed | Docket Number | Description |
|---|---|---|
| 08/26/2004 | 1461 | Order Requiring Filing of Statements Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 10/22/2004 | 1574 | Revised Order Signed on 10/22/2004 - Requiring Filing of Statements Pursuant to FED. R. BANKR. P. 2019 - But Staying the Effective Date. (Attachments: 1 Exhibit Revised 2019 Spreadsheetg) (REB, ) (Entered: 10/22/2004) |
| 10/07/2011 | 3697 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)3639, 3658, 3659, 3660) (SAJ) (Entered: 10/07/2011) |
| 10/07/2011 | 3698 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)3639, 3658, 3659, 3697). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 04/09/2013 | 3728 | Order Establishing the Protocol for Production of 2019 Exhibits (related |

| | | |
|---|---|---|
| | | document(s)3721). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 04/15/2013 | 3735 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits(related document(s)3721, 3728) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 06/30/2016 | 3751 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified on 7/1/2016 (SH). (Entered: 06/30/2016) |
| 07/05/2016 | 3756 | Joinder of Ford Motor Company to Motion of Honeywell Inernational Inc. for Access to Rule 2019 Exhibits (related document(s)3751) Filed by Ford Motor Company. (Attachments: # 1Certificate of Service to Joinder of Ford Motor Company) (Yoder, James) (Entered: 07/05/2016) |
| 07/26/2016 | 3762 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)3751) Filed by North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 07/26/2016 | 3763 | Joinder of Certain Trust Advisory |

10

18149065v.1

| | | |
|---|---|---|
| | | Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)3762) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 07/26/2016 | 3764 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)3751, 3756, 3762) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 07/26/2016 | 3765 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)3751, 3762) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 07/26/2016 | 3766 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywells Motion For Access to Rule 2019 ExhibitsFiled by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |
| 07/26/2016 | 3767 | Joinder of the Narco Future |

| | | |
|---|---|---|
| | | Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)3751, 3762) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 07/26/2016 | 3768 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)3751, 3756, 3762) Filed by Waters & Kraus LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 07/26/2016 | 3769 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)3751, 3756, 3762) Filed by Lipsitz Ponterio. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 07/27/2016 | 3770 | Joinder of Ashcraft & Gerel, LLP to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)3751, 3762) Filed by |

18149065v.1

| | | |
|---|---|---|
| | | Ashcraft & Gerel, LLP. (Attachments: # 1 Certificate of Service) (Layton, David) (Entered: 07/27/2016) |
| 08/03/2016 | 3772 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)3762) Filed by Honeywell International Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 08/04/2016 | 3776 | Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3751) Filed by North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1Notice of Motion # 2 Proposed Form of Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 08/04/2016 | 3777 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3776) Filed by North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: |

| | | 08/04/2016) |
|---|---|---|
| 08/04/2016 | 3778 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3776) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 08/05/2016 | 3780 | Omnibus Objection to to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3776, 3777) Filed by Honeywell International Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 08/08/2016 | 3782 | Order Regarding Pending Motions. 8/19/2016 Hearing is Adjourned and will be Rescheduled. Order Signed on 8/8/2016 (SH) (Entered: 08/08/2016) |
| 08/10/2016 | 3784 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of |

| | | |
|---|---|---|
| | | Honeywell International Inc. to Strike Objection (related document(s)3772) Filed by North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) Modified on 8/11/2016 (SH). (Entered: 08/10/2016) |
| 08/24/2016 | 3790 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection(related document(s)3772, 3784) Filed by Honeywell International Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 08/24/2016 | 3791 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 08/29/2016 | 3792 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s)3762, 3772) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 08/30/2016 | 3793 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 3786). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By |

18149065v.1

| | | |
|---|---|---|
| | | 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 09/08/2016 | 3796 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)3791). Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 09/13/2016 | 3798 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)3751, 3762) Filed by Honeywell International Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 09/20/2016 | 3799 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)3776, 3780) Filed by Honeywell International Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 09/20/2016 | 3800 | Joinder and Objection to Honeywell Inernational Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |

18149065v.1

| 11/08/2016 | 3809 | OPINION Re Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (related document(s)3751) (LJH) (Entered: 11/08/2016) |
| 11/08/2016 | 3810 | ORDER Granting with Restrictions Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (Related Doc # 3751)(related document(s)3751) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 3811 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)3805) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 3814 | Notice of Appeal BAP 16-59. Fee Amount $298. (related document(s)3809, 3810) Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 3816 | Notice of Appeal BAP 16-68. Fee |

18149065v.1

| | | |
|---|---|---|
| | | Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/23/2016 | 3820 | Motion To Stay Pending Appeal (related document(s)3810) Filed by Honeywell International Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 3821 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)3820) Filed by Honeywell International Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 3828 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc # 3821) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 3830 | Joinder to Motion of Honeywell International Inc. for Stay Pending Appeal (related document(s)3820) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service to Joinder of Ford Motor Company to Motion of Honeywell International Inc. for Stay Pending Appeal) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/01/2016 | 3833 | Correcting Order. (related document(s)3810) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |

18149065v.1

| 12/01/2016 | 3834 | Certification of Counsel Regarding Order Granting Motion of Honeywell International Inc. for Stay Pending Appeal of the 2019 Order (related document(s)3820) Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 12/01/2016) |
|---|---|---|
| 12/01/2016 | 3835 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc 3820, 3834) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 3837 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)3810) Filed by North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 3839 | Amended Notice of Appeal . (related document(s)3814) Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 3841 | Amended Notice of Appeal . (related document(s)3816, 3833) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 60,

18149065v.1

1637, 1685, 1692, 1693, 1694, 1698, 1699, 1700, 1706, 1720, 1721, 1722, 1735, 1744, 1745, 1746, 1747, 1751, 1753, 1827, 1997, 2033, 2036, 2066, 2083, 2313, 2314, 2355, 2426, 2434, 2440, 2441, 2443, 2444, 2447, 2449, 2452, 2453, 2454, 2456, 2458, 2459, 2461, 2462, 2463, 2466, 2468, 2472, 2473, 2474, 2477, 2478, 2479, 2481, 2482, 2484, 2485, 2486, 2487, 2492, 2493, 2494, 2496, 2497, 2498, 2500, 2507, 2508, 2509, 2510, 2511, 2512, 2518, 2519, 2520, 2521, 2522, 2523, 2524, 2525, 2527, 2528, 2529, 2530, 2531, 2533, 2534, 2536, 2537, 2538, 2539, 2540, 2541, 2542, 2543, 2544, 2545, 2546, 2547, 2548, 2549, 2550, 2551, 2553, 2554, 2555, 2556, 2557, 2559, 2562, 2567, 2573, 2577, 2640, 2645, 2646, 2656, 2657, 2661, 2671, 2674, 2678, 2744, 2753, 2754, 2755, 2759, 2761, 2774, 2783, 2833, 2835, 2836, 2839, 2841, 2842, 2857, 2863, 2936, 2938, 2940, 2945, 2951, 2952, 2967, 2972, 2975, 2984, 2986, 3012, 3063, 3066, 3067, 3073, 3074, 3075, 3079, 3111, 3112, 3119, 3124, 3194, 3195, 3197, 3198, 3199, 3201, 3202, 3209, 3213, 3214, 3215, 3216, 3217, 3218, 3220, 3231, 3253, 3346, 3348, 3355, 3357, 3364, 3371, 3372, 3378, 3400, 3403, 3427, 3553, 3562, 3580, 3620.

18149065v.1

**Relevant Items from the Bankruptcy Court's Docket in**
***In re Armstrong World Industries, Inc.*, Case No. 00-04471**

| Date Filed | Docket Number | Description |
|---|---|---|
| 08/26/2004 | 7217 | Order Requiring Filing of Statements Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 08/27/2004 | 7223 | Order Staying Order of August 25, 2004, Requiring Filing of 2019 Statements. Related to Dkt. No. 7217. Signed on 8/27/2004. (Baker, Ramona) (Entered: 08/27/2004) |
| 10/22/2004 | 7468 | Revised Order Signed on 10/22/2004 - Requiring filing of Statements Pursuant to FED. R. BANKR. P. 2019 But Staying the Effective Date. (Attachments: 1 Exhibit Revised 2019 Spreadsheet) (REB, ) (Entered: 10/22/2004) |
| 12/23/2004 | 7668 | Administrative Order With Respect to 2019 Statements and/or Exhibits Submitted in Certain Asbestos Cases That Do Not Comply With the Order, As Amended, Governing the Filing Thereof (related document(s)7468 ) Order Signed on 12/23/2004. (GVW, ) (Entered: 12/23/2004) |
| 02/09/2011 | 10712 | Order Granting Motion of Garlock Sealing Technologies LLC for Leave to File a Reply in Support of |

18149065v.1

| | | |
|---|---|---|
| | | Motion for Orders Authorizing Access to 2019 Statements Filed in This Court and for Related Relief (related document(s)10710). Signed on 2/7/2011. (SAJ) (Entered: 02/09/2011) |
| 10/07/2011 | 10758 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)10698, 10719, 10720, 10757). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/12/2011 | 10760 | Notice of Appeal (BAP #11-82) . Fee Amount $255. (related document(s)10758) Filed by Garlock Sealing Technologies, LLC. Appellant Designation due by 10/26/2011. (Attachments: 1 Exhibit A2 Exhibit B) (Harvey, Matthew) (Modified By Adding BAP Number on 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |
| 04/09/2013 | 10789 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)10782). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 04/15/2013 | 10796 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)10782, 10789) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified |

18149065v.1

|  |  |  |
|---|---|---|
|  |  | on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 06/30/2016 | 10813 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified on 7/1/2016 (SH). (Entered: 06/30/2016) |
| 07/06/2016 | 10818 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)10813) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 7/26/2016 | 10824 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)10813) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 10825 | Response in Opposition to Honeywell International Inc. and Ford Motor Companys Motion For Access to Rule |

| | | |
|---|---|---|
| | | 2019 Exhibits (related document(s)10813) Filed by Jacobs & Crumplar, P.A. (Crumplar, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 10826 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)10824) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 10827 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)10813, 10818, 10824) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 10828 | Joinder of the Flintkote Future Claimants' Representative in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to |

| | | |
|---|---|---|
| | | Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)10813, 10824) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 10829 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywells Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |
| 7/26/2016 | 10830 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)10813, 10824) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 10831 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits |

18149065v.1

| | | |
|---|---|---|
| | | (related document(s)10813, 10818, 10824) Filed by Waters & Kraus LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/26/2016 | 10832 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)10813, 10818, 10824) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 8/1/2016 | 10834 | Limited Reponse of Armstrong World Industries, Inc. to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)10813, 10818) Filed by Armstrong World Industries, Inc. (Madron, Jason) Modified on 8/2/2016 (SH). (Entered: 08/01/2016) |
| 8/3/2016 | 10835 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)10824) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 10839 | Emergency Motion of the North American Refractories |

| | | |
|---|---|---|
| | | Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10813) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 10840 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10839) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 10841 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories |

| | | |
|---|---|---|
| | | Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10839) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 10843 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10839, 10840) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 10847 | Order Regarding Pending Motions. 8/19/2016 Hearing is Adjourned and will be Rescheduled. Order Signed on 8/8/2016 (SH) (Entered: 08/08/2016) |

18149065v.1

| | | |
|---|---|---|
| 8/10/2016 | 10849 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)10835 Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) Modified on 8/11/2016 (SH). (Entered: 08/10/2016) |
| 8/24/2016 | 10855 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)10835, 10849) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 8/24/2016 | 10856 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 10857 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s)10824, 10835) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 10858         (45 pgs) | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various |

18149065v.1

| | | |
|---|---|---|
| | | Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 10851). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 9/8/2016 | 10861 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)10856). Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 10863 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)10813, 10825) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 10864 | Reply of Honeywell International Inc. to |

18149065v.1

| | | |
|---|---|---|
| | | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)10813, 10824) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 10865 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)10839, 10843) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 10866 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 10875 | OPINION re Motion Of Honeywell International Inc. For Access To Rule 2019 |

18149065v.1

| | | |
|---|---|---|
| | | Exhibits (related document(s)10813) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 10876 | ORDER Granting Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits with Restrictions(Related Doc # 10813)(related document(s)10813) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 10877 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)10872) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 10880 | Notice of Appeal (BAP 16-54). Fee Amount $298. (related document(s)10875, 10876) Filed by Honeywell International, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 10881 | Notice of Appeal (BAP 16-63). Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/23/2016 | 10886 | Motion To Stay Pending Appeal (related document(s)10876) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 10887 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)10886) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/29/2016 | 10895 | Joinder to Honeywell International Inc's Motion to Stay Pending Appeal (related document(s)10886) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/1/2016 | 10898 | Correcting Order. (related document(s)10876) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |

18149065v.1

| | | |
|---|---|---|
| 12/01/2016 | 10899 | Certification of Counsel Regarding Order Granting Motion of Honeywell International Inc. for Stay Pending Appeal of the 2019 Order (related document(s)10886) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 12/01/2016) |
| 12/01/2016 | 10900 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc # 10886, 10899) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 10902 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)10876) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 10904 | Amended Notice of Appeal . (related document(s)10880) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |

18149065v.1

| 12/06/2016 | 10906 | Amended Notice of Appeal . (related document(s)10881, 10898) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |
|---|---|---|

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 72, 136, 393, 433, 487, 594, 1263, 1264, 1265, 1289, 1330, 1331, 1894, 3004, 3005, 3612, 7568, 7482, 7568, 7628, 7634, 7628, 7635, 7640, 7636, 7640, 7647, 7648, 7649, 7650, 7651, 7652, 7662, 7663, 7664, 7680, 7691, 7702, 7704, 7709, 7734, 7771, 7772, 7784, 7811, 7994, 8488, 8503, 8617, 8622, 8793, 8830, 9212, 9590, 9736, 9851, 10569, 10589.

**Relevant Items from the Bankruptcy Court's Docket in**
*In re Combustion Engineering, Inc.*, Case No. 03-10495

| Date Filed | Docket Number | Description |
|---|---|---|
| 8/26/2004 | 1762 | Order Requiring Filing of Statements Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 8/27/2004 | 1766 | Order Vacating Order of August 25, 2004, Requiring Filing of 2019 Statements. Related to Dkt. No. 1762. Signed on 8/27/2004. (Baker, Ramona) (Entered: 08/27/2004) |
| 2/9/2011 | 3392 | Order Granting Motion of Garlock Sealing Technologies LLC for Leave to File a Reply in Support of Motion for Orders Authorizing Access to 2019 Statements Filed in This Court and for Related Relief (related document(s)3390). Signed on 2/7/2011. (SAJ) (Entered: 02/09/2011) |
| 10/07/2011 | 3437 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)3380, 3398, 3399, 3400) (SAJ) (Entered: 10/07/2011) |
| 10/7/2011 | 3438 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)3380, 3398, 3399, 3437). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/12/2011 | 3440 | Notice of Appeal (BAP #11-88) . Fee Amount $255. (related document(s)3438) Filed by Garlock Sealing Technologies LLC. Appellant Designation due by 10/26/2011. (Attachments: 1 Exhibit A2 Exhibit B) |

36

|  |  | (Harvey, Matthew) (Modified By Adding BAP Number on 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |
| --- | --- | --- |
| 4/9/2013 | 3483 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)3476). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 4/15/2013 | 3490 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)3476, 3483) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 6/30/2016 | 3502 | Motion to Allow // Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) (Entered: 06/30/2016) |
| 7/6/2016 | 3507 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)3502) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 07/26/2016 | 3513 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)3502) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |

18149065v.1

| | | |
|---|---|---|
| 07/26/2016 | 3514 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)3513) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 3515 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)3502, 3507, 3513) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 3516 | Joinder of the Flintkote Future Claimants' Reprentative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)3502, 3513) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 3517 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywells Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |

18149065v.1

| | | |
|---|---|---|
| 7/26/2016 | 3518 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)3502, 3513) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 3519 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)3502, 3507, 3513) Filed by Waters & Kraus, LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 07/26/2016 | 3520 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)3502, 3507, 3513) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/29/2016 | 3522 | Joinder of the Trust Advisory Committee of the Combustion Engineering 524(g) Asbestos PI Trust in the Objection of the North American Refractories Company Asbestos PI Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)3502, 3513) Filed by |

18149065v.1

| | | Trust Advisory Committee of the Combustion Engineering 524(g) Asbestos PI Trust. (Frank, Joseph) (Entered: 07/29/2016) |
|---|---|---|
| 08/03/2016 | 3523 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)3513) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 3527 | Emergency Motion to Approve -- Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3502) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/4/2016 | 3528 | Motion to Shorten -- Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3527) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) (Entered: 08/04/2016) |

18149065v.1

| | | |
|---|---|---|
| 8/4/2016 | 3529 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3527) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 3531 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3527, 3528) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/5/2016 | 3532 | Joinder of the Trust Advisory Committee of The Combustion Engineering 524(g) Asbestos PI Trust in Emergency Motion of The North American Refractories Company Asbestos PI Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)3527) Filed by Trust Advisory Committee of the Combustion Engineering 524(g) Asbestos PI Trust. (Frank, Joseph) (Entered: 08/05/2016) |

18149065v.1

| | | |
|---|---|---|
| 08/08/2016 | 3534 | Order Regarding Pending Motions. 8/17/2016 Hearing is Adjourned and will be Rescheduled. (Related Documents 3502,3523,3527 Order Signed on 8/8/2016 (SH) (Modified By Adding Related Numbers on 8/9/2016) (JohnstonJ, Julie). (Entered: 08/08/2016) |
| 08/10/2016 | 3536 | Objection - Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)3523) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) (Entered: 08/10/2016) |
| 8/24/2016 | 3543 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)3523, 3536) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 8/24/2016 | 3544 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 3545 | MEMORANDUM ORDER RE STANDING OF NARCO TEC(related document(s)3523) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 3546 (45 pgs) | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted |

42

| | | |
|---|---|---|
| | | until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 3539). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 9/8/2016 | 3549 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)3544). Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 3551 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)3502, 3513) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 3552 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)3527, 3531) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) |

18149065v.1

| | | |
|---|---|---|
| | | (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 3553 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 3561 | OPINION Re Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (related document(s)3502) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 3562 | ORDER Granting with Restrictions Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (Related Doc # 3502)(related document(s)3502) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 3563 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)3558) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 3566 | Notice of Appeal BAP 16-60. Fee Amount $298. (related |

| | | |
|---|---|---|
| | | document(s)3561, 3562) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 3567 | Notice of Appeal BAP 16-69. Fee Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/23/2016 | 3573 | Motion To Stay Pending Appeal (related document(s)3562) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 3574 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)3573 Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 3581 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc # 3574) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 3583 | Joinder to Honeywell International Inc. for Stay Pending Appeal (related document(s)3573) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |

18149065v.1

| 12/01/2016 | 3586 | Correcting Order. (related document(s)3562) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
|---|---|---|
| 12/01/2016 | 3588 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc 3573, 3587) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 3590 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)3562) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 3592 | Amended Notice of Appeal . (related document(s)3566) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 3594 | Amended Notice of Appeal . (related document(s)3567, 3586) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 160, 163, 253, 337, 374, 728, 766, 846, 920, 977, 1379, 1786, 1906, 1953, 2568, 2575, 2576, 2578, 2581, 2604, 2622, 2745, 2899, 3023, 3168.

18149065v.1

**Relevant Items from the Bankruptcy Court's Docket in**
***In re The Flintkote Company*, et al., Case No. 04-11300**

| Date Filed | Docket Number | Description |
|---|---|---|
| 8/26/2004 | 201 | Order Requiring Filing of Statements Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 8/30/2004 | 219 | Amendatory Order Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (related document(s)201 ) Order Signed on 8/27/2004. (GVW, ) (Entered: 08/30/2004) |
| 10/22/2004 | 337 | Revised Order Signed on 10/22/2004 - Requiring the Filing of Statements Pursuant to FED. R. BANKR. P. 2019 (Attachments: 1 Exhibit Revised 2019 Spreadsheet) (REB, ) (Entered: 10/22/2004) |
| 12/23/2004 | 511 | Administrative Order With Respect to 2019 Statements and/or Exhibits Submitted in Certain Asbestos Cases That Do Not Comply With the Order, As Amended, Governing the Filing Thereof (related document(s)337 ) Order Signed on 12/23/2004. (GVW, ) (Entered: 12/23/2004) |
| 10/07/2011 | 6244 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)5606, 5692, 5693) (SAJ) (Entered: 10/07/2011) |

18149065v.1

| | | |
|---|---|---|
| 10/7/2011 | 6246 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)5606, 5692, 5693, 6244). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 8/14/2012 | 7010 | Order (MODIFIED) Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019. Related to Doc #6955, 201, 219, 337, 957 Signed on 8/14/2012. (Baker, Ramona) (Entered: 08/14/2012) |
| 3/20/2013 | 7441 | (COPY FROM DISTRICT COURT) Order Implementing Opinion and Order Reversing Bankruptcy Court Orders and Granting Garlock Sealing Technologies LLC Access to 2019 Exhibits (related document(s)7436). Signed on 3/14/2013. (SJS) (Entered: 03/20/2013) |
| 4/9/2013 | 7498 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)7436). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 04/15/2013 | 7513 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)7436, 7498) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |

18149065v.1

| | | |
|---|---|---|
| 6/30/2016 | 9338 | Motion to Allow // Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) (Entered: 06/30/2016) |
| 7/6/2016 | 9339 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)9338) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 7/26/2016 | 9346 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)9338) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 9349 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits |

49

| | | |
|---|---|---|
| | | (related document(s)9338, 9339, 9346) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 9348 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)9346) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 9349 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)9338, 9339, 9346) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 9350 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)9338, 9346) Filed by James J. |

18149065v.1

| | | |
|---|---|---|
| | | McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 9351 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywells Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |
| 7/26/2016 | 9352 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)9338, 9346) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 9353 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)9338, 9339, 9346) Filed by Waters & Kraus LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/26/2016 | 9354 | Joinder of Lipsitz & Ponterio, |

18149065v.1

| | | |
|---|---|---|
| | | LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)9338, 9339, 9346) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 8/3/2016 | 9356 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)9346) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/3/2016 | 9357 | Motion to Shorten Notice on Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)9356) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 9360 | Emergency Motion to Approve -- Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate |

| | | |
|---|---|---|
| | | and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)9338) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/4/2016 | 9361 | Motion to Shorten -- Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)9360) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/4/2016 | 9362 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)9360) |

|  |  | Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
|---|---|---|
| 8/5/2016 | 9364 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)9360, 9361) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 9366 | Order Regarding Pending Motions. 8/17/2016 Hearing is Adjourned and will be Rescheduled. (Related Documents 9338,9356,9360) Order Signed on 8/8/2016 (SH) (Modified By Adding Related Numbers on 8/9/2016 (JohnstonJ, Julie). (Entered: 08/08/2016) |
| 8/10/2016 | 9368 | Objection - Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to |

18149065v.1

| | | |
|---|---|---|
| | | Motion of Honeywell International Inc. to Strike Objection (related document(s)9356) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) (Entered: 08/10/2016) |
| 8/24/2016 | 9375 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)9356, 9368) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 08/24/2016 | 9376 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 9377 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s)9346, 9356) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 9378 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to |

| | | |
|---|---|---|
| | | contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 9371). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 09/08/2016 | 9382 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)9376). Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 9384 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)9338, 9347) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 9385 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)9338, 9346) Filed |

18149065v.1

| | | |
|---|---|---|
| | | by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 9386 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)9360, 9364) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 9387 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 9397 | OPINION Re Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (related document(s)9338) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 9398 | ORDER Granting with Restrictions Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (Related Doc # 9338)(related document(s)9338) Order Signed on 11/8/2016. (LJH) |

18149065v.1

| | | |
|---|---|---|
| | | (Entered: 11/08/2016) |
| 11/14/2016 | 9399 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)9393) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 9402 | Notice of Appeal BAP 16-61. Fee Amount $298. (related document(s)9397, 9398) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/22/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 9403 | Notice of Appeal BAP 16-70. Fee Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: |

| | | |
|---|---|---|
| | | 11/22/2016) |
| 11/23/2016 | 9409 | Motion To Stay Pending Appeal (related document(s)9398) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 9410 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)9409) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 9417 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc # 9410) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 9419 | Joinder to Motion of HOneywell International Inc. for Stay Pending Appeal (related document(s)9409) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/01/2016 | 9423 | Correcting Order. (related document(s)9398) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
| 12/1/2016 | 9425 | Order Granting Motion of Honeywell International Inc. |

18149065v.1

| | | |
|---|---|---|
| | | For Stay Pending Appeal of the 2019 Order (Related Doc # 9409, 9424) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 9427 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)9398) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 9429 | Amended Notice of Appeal . (related document(s)9402) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 9430 | Amended Notice of Appeal . (related document(s)9403, 9423) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 343, 344, 345, 357, 358, 377, 393, 399, 400, 410, 415, 416, 419, 420, 421, 422, 425, 430, 431, 432, 433, 434, 435, 439, 440, 441, 444, 446, 449, 450, 451, 452, 453, 457, 458, 459, 460, 462, 463, 464, 467, 468, 470, 472, 473, 474, 475, 477, 478, 479, 480, 482, 487, 489, 490, 493, 495, 496, 500, 501, 504, 509,

510, 515, 516, 525, 526, 527, 528, 530, 532, 538, 541, 542, 543, 544, 545, 547, 548, 554, 555, 556, 557, 558, 559, 560, 563, 564, 565, 566, 567, 569,  570, 571, 572, 576, 580, 584, 586, 587, 588, 592, 593, 594, 595, 596, 597, 598, 599, 601, 602, 603, 608, 619, 655, 656, 706, 708, 709, 710, 712, 715, 723, 744, 745, 749, 758, 811, 862, 876, 881, 883, 907, 913, 914, 915, 920, 953, 978, 1002, 1003, 1008, 1031, 1033, 1048, 1049, 1051, 1052, 1084, 1085, 1092, 1097, 1102, 1103, 1113, 1120, 1121, 1133, 1146, 1147, 1164, 1185, 1255, 1256, 1266, 1278, 1285, 1299, 1312, 1320, 1331, 1372, 1402, 1403, 1411, 1415, 1467, 1495, 1525, 1526, 1574, 1580, 1638, 1640, 1641, 1647, 1650, 1682, 1686, 1702, 1729, 1730, 1731, 1733, 1752, 1756, 1768, 1769, 1782, 1811, 1812, 1814, 1826, 1852, 1888, 1896, 1985, 1997, 2000, 2031, 2080, 2088, 2214, 2239, 2240, 2244, 2283, 2334, 2349, 2386, 2402, 2403, 2404, 2484, 2634, 2650, 2670, 2671, 2692, 2705, 2730, 2736, 2790, 2878, 2879, 2880, 2884, 2900, 2901, 2959, 2963, 3005, 3032, 3101, 3102, 3104, 3105, 3106, 3115, 3216, 3255, 3308, 3313, 3324, 3325, 3331, 3345, 3381, 3425, 3455, 3463, 3566, 3578, 3596, 3610, 3708, 3738, 3763, 3821, 3852, 3868, 3888, 3898, 3905, 3909, 3910, 3911, 3912, 3917, 3980, 3980, 4062, 4079, 4126, 4151, 4188, 4268, 4269, 4373, 4380, 4439, 4467, 4479, 4482, 4493, 4494, 4496, 4524, 4578, 4675, 4690, 4765, 4784, 4843, 4880, 4969, 5047, 5142, 5149, 5240, 5360, 5452, 5483, 5501,5510, 5551, 5599, 5690, 5720, 5721, 5793, 5811, 5896, 5930, 5977, 6014, 6094, 6136, 6169, 6245, 6330, 6393, 6408, 6420, 6480, 6589, 6636, 6663, 6706, 6784, 6787, 6842, 6877, 6925, 6999, 7074, 7108, 7300, 7551, 7849, 8175.

18149065v.1

**Relevant Items from the Bankruptcy Court's Docket in**
***In re Kaiser Aluminum Corporation*, et al., Case No. 02-10429**

| Date Filed | Docket Number | Description |
|---|---|---|
| 8/26/2004 | 4917 | Order Requiring Statementd Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 8/30/2004 | 4927 | Amendatory Order Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (related document(s)4917 ) Order Signed on 8/27/2004. (GVW, ) (Entered: 08/30/2004) |
| 10/25/2004 | 5255 | Revised Order signed on 10/25/2004 Requiring Filing of Statements Pursuant to FED. R. BANKR. P. 2019. (Attachments: 1 Exhibit Revised 2019 Spreadsheet) (REB, ) (Entered: 10/25/2004) |
| 10/7/2011 | 10166 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)10009, 10041, 10044) (SAJ) (Modified Related Number on 10/11/2011 (JohnstonJ, Julie). (Entered: 10/07/2011) |
| 10/7/2011 | 10167 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)10009, 10041, 10043, 10044, 10166). Signed on 10/7/2011. (SAJ) (Modified By Adding Related Number on 10/11/2011 (JohnstonJ, Julie). (Entered: 10/07/2011) |
| 10/12/2011 | 10170 | Notice of Appeal (BAP #11-86) . Fee Amount $255. (related document(s)10167) Filed by Garlock Sealing Technologies LLC. Appellant Designation due by 10/26/2011. |

| | | |
|---|---|---|
| | | (Attachments: 1 Exhibit A2 Exhibit B) (Harvey, Matthew) (Modified By Adding BAP Number on 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |
| 3/20/2013 | 10281 | (COPY FROM DISTRICT COURT) CORRECTED OPINION re appeal of Bankruptcy Orders (related document(s)10271) (SJS) (Entered: 03/20/2013) |
| 3/20/2013 | 10282 | (COPY FROM DISTRICT COURT) Order Implementing Opinion and Order Reversing Bankruptcy Court Orders and Granting Garlock Sealing Technologies LLC Access to 2019 Exhibits (related document(s)10281). Signed on 3/14/2013. (SJS) (Entered: 03/20/2013) |
| 4/9/2013 | 10301 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)10281). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 4/15/2013 | 10310 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits(related document(s)10281, 10301) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 6/30/2016 | 10351 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified on 7/1/2016 (SH). (Entered: 06/30/2016) |
| 7/6/2016 | 10356 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)10351 Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |

18149065v.1

| | | |
|---|---|---|
| 7/26/2016 | 10362 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)10351) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 10363 | Response in Opposition to Honeywell International Inc. and Ford Motor Companys Motion For Access to Rule 2019 Exhibits (related document(s)10351) Filed by Jacobs & Crumplar, P.A. (Crumplar, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 10364 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)10362) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 10365 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)10351, 10356, 10362) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 10366 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion |

18149065v.1

| | | |
|---|---|---|
| | | for Access to Rule 2019 Exhibits (related document(s)10351, 10362) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 10367 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywells Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |
| 7/26/2016 | 10368 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)10351, 10362) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 10369 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)10351, 10356, 10362) Filed by Waters & Kraus, LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/26/2016 | 10370 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)10351, 10356, 10362) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) |

18149065v.1

| | | |
|---|---|---|
| | | (Wright, Davis) (Entered: 07/26/2016) |
| 8/3/2016 | 10372 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)10362) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 10376 | Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10351) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 10377 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10376) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 10378 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings |

18149065v.1

| | | |
|---|---|---|
| | | and (2) Appoint Rule 2019 Expert and Referee (related document(s)10376) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 10380 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)10376, 10377) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 10382 | Order Regarding Pending Motions. 8/19/2016 Hearing is Adjourned and will be Rescheduled. Order Signed on 8/8/2016 (SH) (Entered: 08/08/2016) |
| 8/10/2016 | 10384 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)10372) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) Modified on 8/11/2016 (SH). (Entered: 08/10/2016) |
| 8/16/2016 | 10386 | Reorganized Debtors' Response and Reservation of Rights with Respect to the of the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate |

18149065v.1

| | | |
|---|---|---|
| | | and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee [DI 10376] (related document(s)10376) Filed by Kaiser Aluminum Corporation (Shapiro, Zachary) Modified on 8/17/2016 (SH). (Entered: 08/16/2016) |
| 8/24/2016 | 10392 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)10372, 10384) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 8/24/2016 | 10393 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 10394 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s) 10362, 10372) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 10395 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 10387). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |

| | | |
|---|---|---|
| 9/8/2016 | 10398 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)10393). Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 10400 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)10351, 10363) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 10401 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)10351, 10362) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 10402 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)10380) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 10403 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 10414 | OPINION Re Motion Of Honeywell |

18149065v.1

| | | |
|---|---|---|
| | | International Inc. For Access To Rule 2019 Exhibits (related document(s)10351) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 10415 | ORDER Granting with Restrictions Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (Related Doc # 10351)(related document(s)10351) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 10416 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)10409) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 10419 | Notice of Appeal (BAP 16-58). Fee Amount $298. (related document(s)10414, 10415) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 10420 | Notice of Appeal (BAP 16-67). Fee Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |

| | | |
|---|---|---|
| 11/23/2016 | 10424 | Motion To Stay Pending Appeal (related document(s)10415) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 10425 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)10424) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 10432 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal(Related Doc # 10425) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 10434 | Joinder to Motion of Honeywell International Inc. for Stay Pending Appeal (related document(s)10424) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/1/2016 | 10437 | Correcting Order. (related document(s)10415) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
| 12/1/2016 | 10439 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc # 10424, 10438) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 10441 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)10415) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B |

| | | |
|---|---|---|
| | | # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 10443 | Amended Notice of Appeal . (related document(s)10419) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 10444 | Amended Notice of Appeal . (related document(s)10420, 10437) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 75, 103, 169,  317, 483, 1283 1522, 1679, 2948, 3225, 5127, 5223, 5225, 5242, 5258, 5266, 5032, 5310, 5457, 5481, 5482, 5484, 5528, 5573, 5574, 5606, 5609, 5610, 5611, 5613, 5614, 5616, 5623, 5641, 5646, 5647, 5648, 5649, 5651, 5655, 5661, 5666, 5668, 5669, 5670, 5671, 5675, 5676, 5677, 5678, 5679, 5680, 5681, 5682, 5683, 5684, 5686, 5688, 5690, 5691, 5692, 5693, 5697, 5701, 5702, 5703, 5705, 5710, 5711, 5712, 5713, 5714, 5715, 5718, 5719, 5724, 5725, 5730, 5733, 5736, 5740, 5741, 5745, 5751, 5755, 5756, 5758, 5759, 5761, 5762, 5763, 5768, 5769, 5770, 5771, 5772, 5773, 5774, 5779, 5782, 5783, 5785, 5786, 5789, 5790, 5791, 5792, 5803, 5804, 5805, 5809, 5810, 5812, 5813, 5815, 5824, 5839, 5840, 5841, 5868, 5884, 5902, 5920, 5932, 5956, 5962, 5975, 5977, 5980, 5982, 5984, 5987, 6037, 6038, 6114, 6230, 6359, 6360, 6366, 6371, 6385, 6391, 6422, 6448, 6450, 6453, 6460, 6711, 6778, 6873, 6877, 6926, 6928, 6930, 6934, 6935, 6963, 7066, 7082, 7129, 7152, 7218, 7235, 7290, 7291, 7297, 7346, 7363, 7407, 7428, 7431, 7433, 7452, 7453, 7469, 7470, 7471, 7492, 7553, 7587, 7599, 7616, 7626, 7627, 7636, 7642, 7658, 7676, 7679, 7680, 7751, 7874, 7891, 7912, 7976, 7977, 7998, 8035, 8120, 8148, 8380, 8400, 8414, 8417, 8439, 8605, 8643, 8694, 8713, 8742, 8776, 8805, 8867, 8871, 8872, 8879, 8891, 8925, 8948, 9323, 9369, 9654, 9708, 9823, 9851, 9871, 9974.

18149065v.1

**Relevant Items from the Bankruptcy Court's Docket in**
***In re Owens Corning***, **et al., Case No. 00-03837**

| Date Filed | Docket Number | Description |
|---|---|---|
| 12/23/2004 | 13872 | Administrative Order With Respect to 2019 Statements and/or Exhibits Submitted in Certain Asbestos Cases That Do Not Comply With the Order, As Amended, Governing the Filing Thereof (related document(s)13091 ) Order Signed on 12/23/2004. (GVW,) (Entered: 12/23/2004) |
| 10/7/2011 | 21027 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)20954, 20979, 20980, 20981) (SAJ) (Entered: 10/07/2011) |
| 10/7/2011 | 21028 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)20954, 20979, 20980, 21027). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/12/2011 | 21030 | Notice of Appeal (BAP# 11-81) . Fee Amount $255. (related document(s)21028) Filed by Garlock Sealing Technologies LLC. Appellant Designation due by 10/26/2011. (Attachments: 1 Exhibit A2 Exhibit B) (Harvey, Matthew) (Modified By Adding BAP Number on |

18149065v.1

| | | 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |
|---|---|---|
| 4/9/2013 | 21075 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)21068). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 4/15/2013 | 21082 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)21068, 21075) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 6/30/2016 | 21106 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified on 7/1/2016 (SH). (Entered: 06/30/2016) |
| 7/6/2016 | 21112 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)21106) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 7/26/2016 | 21118 | Response of Reorganized Debtors to Motion of Honeywell International Inc. for Access to Rule 2019 |

18149065v.1

| | | |
|---|---|---|
| | | Exhibits t (related document(s)21106) Filed by OWENS CORNING, ET AL., Reorganized Debtors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Murley, Lucian) (Entered: 07/26/2016) |
| 7/26/2016 | 21119 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)21106) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 21120 | Response in Opposition to Honeywell International Inc. and Ford Motor Companys Motion For Access to Rule 2019 Exhibits (related document(s)21106) Filed by Jacobs & Crumplar, P.A. (Crumplar, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 21121 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for |

18149065v.1

| | | |
|---|---|---|
| | | Access to rule 219 Exhibits (related document(s)21119) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 21122 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)21106, 21112, 21119) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 21123 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)21106, 21119) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 21124 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory |

| | | |
|---|---|---|
| | | Committee To Honeywells Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |
| 7/26/2016 | 21125 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)21106, 21119) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 21126 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)21106, 21112, 21119) Filed by Waters & Kraus, LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/26/2016 | 21127 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for |

| | | |
|---|---|---|
| | | Access to Rule 2019 Exhibits (related document(s)21106, 21112, 21119) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 8/3/2016 | 21129 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)21119) Filed by Honeywell International Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 21133 | Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)21106) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 21134 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its |

18149065v.1

| | | |
|---|---|---|
| | | Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)21133) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 21135 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)21133) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 21137 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to |

18149065v.1

| | | |
|---|---|---|
| | | Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)21133, 21134) Filed by Honeywell International Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 21139 | Order Regarding Pending Motions. 8/19/2016 Hearing is Adjourned and will be Rescheduled. Order Signed on 8/8/2016 (SH) (Entered: 08/08/2016) |
| 8/10/2016 | 21141 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)21129) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) Modified on 8/11/2016 (SH). (Entered: 08/10/2016) |
| 8/24/2016 | 21148 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)21129, 21141) Filed by Honeywell |

| | | |
|---|---|---|
| | | International Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 8/24/2016 | 21149 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 21150 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s)21119, 21129) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 21151 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 21144). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 9/8/2016 | 21155 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)21149). Filed by |

18149065v.1

| | | |
|---|---|---|
| | | Judith K. Fitzgerald . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 21157 | Reply of Honeywell International Inc. to Response of Reorganized Debtors to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)21106, 21118) Filed by Honeywell International Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 21158 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)21106, 21120) Filed by Honeywell International Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 21159 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)21106, 21119) Filed by Honeywell International Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 21160 | Supplemental Objection of Honeywell International Inc. to Motion of The North |

18149065v.1

| | | |
|---|---|---|
| | | American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)21133, 21137) Filed by Honeywell International Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 21161 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by FORD MOTOR COMPANY. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 21172 | OPINION re Motion of Honeywell International, Inc. for Access to Rule 2019 Exhibits (related document(s)21106) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 21173 | ORDER Granting Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits with Restrictions (Related Doc # 21106)(related document(s)21106) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 21174 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed |

18149065v.1

| | | |
|---|---|---|
| | | at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)21169) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 21177 | Notice of Appeal BAP 16-53. Fee Amount $298. (related document(s)21172, 21173) Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/22/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 21178 | Notice of Appeal BAP 16-62. Fee Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/23/2016 | 21184 | Motion To Stay Pending Appeal (related document(s)21173) Filed by Honeywell International Inc.. |

18149065v.1

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 21185 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)21184) Filed by Honeywell International Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 21192 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc # 21185) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 21193 | Joinder to Motion of Honeywell International Inc. for Stay Pending Appeal (related document(s)21184) Filed by FORD MOTOR COMPANY. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/1/2016 | 21196 | Correcting Order. (related document(s)21173) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
| 12/1/2016 | 21198 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc # 21184, 21197) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |

18149065v.1

| | | |
|---|---|---|
| 12/05/2016 | 21201 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)21173) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 21203 | Amended Notice of Appeal . (related document(s)21177) Filed by Honeywell International Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 21204 | Amended Notice of Appeal . (related document(s)21178, 21196) Filed by FORD MOTOR COMPANY. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 2986, 3250, 4975, 6444, 6860, 9314, 10248, 10781, 10783, 11806, 12383, 12547, 12563, 12547, 12563, 13032, 13059, 13060, 13073, 13091, 13094, 13097, 13100, 13113, 13115, 13124, 13152, 13153, 13156, 13161, 13173, 13175, 13176, 13301, 13324, 13392, 13393, 13462, 13463, 13464, 13469, 13470, 13471, 13582, 13583, 13584, 13600, 13631, 13633, 13637, 13641, 13643, 13648, 13649, 13650, 13653, 13653, 13657, 13659, 13665, 13666, 13669, 13670, 13671, 13672, 13673, 13674, 13678, 13679, 13680, 13681, 13682, 13685, 13692, 13693, 13694, 13696, 13698, 13700, 13704, 13707, 13712, 13713, 13714, 13715, 13716, 13717, 13718, 13719, 13720, 13722, 13723, 13724, 13725,

18149065v.1

13728, 13729, 13733, 13737, 13739, 13750, 13751, 13752, 13756, 13757, 13759, 13760, 13761, 13762, 13764, 13765, 13766, 13767, 13769, 13771, 13772, 13774, 13775, 13777, 13778, 13779, 13780, 13781, 13782, 13783, 13784, 13785, 13786, 13788, 13789, 13790, 13791, 13792, 13793, 13795, 13796, 13797, 13799, 13800, 13801, 13803, 13804, 13805, 13806, 13809, 13810, 13812, 13823, 13824, 13826, 13827, 13828, 13829, 13830, 13832, 13858, 13860, 13873, 13899, 13903, 13904, 13909, 13928, 13935, 13941, 13942, 13943, 13944, 13945, 13946, 13953, 13954, 13955, 13956, 13957, 13961, 13962, 13973, 13981, 13982, 13983, 13986, 13987, 13988, 13989, 13990, 13991, 13992, 13993, 13995, 13996, 13997, 14000, 14006, 14007, 14008, 14010, 14011, 14019, 14021, 14023, 14027, 14035, 14036, 14037, 14038, 14043, 14058, 14063, 14066, 14067, 14098, 14103, 14121, 14134, 14135, 14136, 14137, 14138, 14139, 14140, 14141, 14143, 14145, 14146, 14147, 14148, 14150, 14159, 14193, 14201, 14213, 14233, 14246, 14248, 14252, 14258, 14271, 14281, 14282, 14285, 14343, 14347, 14364, 14437, 14596, 14597, 14690, 14691, 14700, 14701, 14702, 14707, 14712, 14718, 14728, 14737, 14753, 14758, 14769, 14790, 14881, 15030, 15208, 15237, 15247, 15290, 15292, 15297, 15298, 15326, 15402, 15448, 15526, 15542, 15547, 15559, 15599, 15601, 15621, 15622, 15634, 15635, 15641, 15674, 15714, 15721, 15730, 15732, 15753, 15754, 15755, 15757, 15759, 15762, 15816, 15868, 15869, 15875, 15876, 15878, 15885, 15905, 15926, 15973, 15974, 15975, 16028, 16031, 16107, 16145, 16150, 16151, 16152, 16153, 16154, 16199, 16226, 16229, 16309, 16360, 16424, 16440, 16499, 16502, 16513, 16560, 16576, 16577, 16725, 16784, 16808, 16827, 16832, 16833, 17003, 17033, 17089, 17098, 17108, 17148, 17172, 17173, 17207, 17222, 17236, 17343, 17362, 17542, 17583, 17625, 17626, 17629, 17647, 17651, 17652, 17655, 17656, 17658, 17660, 17668, 17671, 17672, 17676, 17677, 17681, 17699, 17727, 17728, 17731, 17769, 17786, 17787, 17789, 17792, 17793, 17795, 17822, 17823, 17842, 17858, 17860, 17878, 17879, 17885, 17897, 17899, 17944, 17958, 17965, 17967, 17972, 18045, 18081, 18099, 18100, 18105, 18122, 18128, 18145, 18147, 18160, 18183, 18194, 18234, 18261, 18264, 18362, 18363, 18364, 18365, 18366, 18370, 18376, 18409, 18413, 18415, 18463, 18473, 18661, 18696, 18778, 18799, 18800, 18801, 18802, 18803, 18813, 18815, 18830, 18835, 18859, 18883, 18891, 18911, 18934, 18935, 18940, 18944, 18967, 18969, 18970, 18971, 18972, 18975, 18982, 18989, 18991, 19000, 19001, 19003, 19004, 19005, 19006, 19009, 19017, 19018, 19021, 19023, 19031, 19032, 19033, 19034, 19035, 19040, 19041, 19042, 19043, 19044, 19045, 19046, 19052, 19057, 19060, 19061, 19063, 19064, 19066, 19066, 19075, 19076, 19083, 19085, 19093, 19111, 19114, 19115, 19116, 19120, 19128, 19150, 19151, 19168, 19172, 19205, 19238, 19239, 19258, 19281, 19290, 19427, 20020, 20023, 20667, 20699, 20789.

18149065v.1

**Relevant Items from the Bankruptcy Court's Docket in**
*In re United States Mineral Products Company*, **Case No. 01-02471**

| Date Filed | Docket Number | Description |
|---|---|---|
| 8/26/2004 | 2036 | Order Requiring Filings of Statements Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 8/30/2004 | 2049 | Amendatory Order Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (related document(s)2036 ) Order Signed on 8/27/2004. (GVW, ) (Entered: 08/30/2004) |
| 10/22/2004 | 2155 | Revised Order Signed on 10/22/2004 - Requiring Filing of Statements Pursuant to FED.R. BANKR. P. 2019 (Attachments: 1 Exhibit Revised 2019 Spreadsheet) (REB, ) (Entered: 10/22/2004) |
| 12/23/2004 | 2342 | Administrative Order With Respect to 2019 Statements and/or Exhibits Submitted in Certain Asbestos Cases That Do Not Comply With the Order, As Amended, Governing the Filing Thereof (related document(s)2155 ) Order Signed on 12/23/2004. (GVW, ) (Entered: 12/23/2004) |
| 10/7/2011 | 3934 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)3878, 3895, 3896, 3897) (SAJ) (Entered: 10/07/2011) |
| 10/7/2011 | 3935 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)3878, 3895, 3896, 3934). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/12/2011 | 3937 | Notice of Appeal (BAP #11-85) . Fee Amount $255. (related document(s)3935) Filed by Garlock Sealing Technologies LLC. Appellant Designation due by 10/26/2011. (Attachments: 1 Exhibit A2 Exhibit B) (Harvey, Matthew) (Modified By Adding BAP Number on 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |

18149065v.1

| | | |
|---|---|---|
| 4/9/2013 | 3996 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)3989). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 4/15/2013 | 4003 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)3989, 3996) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 6/30/2016 | 4094 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified on 7/1/2016 (SH). (Entered: 06/30/2016) |
| 7/6/2016 | 4099 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)4094) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 7/26/2016 | 4105 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)4094) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 4106 | Response in Opposition to Honeywell International Inc. and Ford Motor Companys Motion For Access to Rule 2019 Exhibits (related document(s)4094) Filed by Jacobs & Crumplar, P.A. (Crumplar, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 4107 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)4105) Filed by Certain Trust Advisory |

18149065v.1

| | | |
|---|---|---|
| | | Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 4108 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)4094, 4099, 4105) Filed by Motley Rice Claimants. (Hogan, Daniel) Modified on 7/27/2016 as to related dockets (LAM). (Entered: 07/26/2016) |
| 7/26/2016 | 4109 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)4094, 4105) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 4110 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)4094, 4105) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 4111 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)4094, 4099, 4105) Filed by Waters & Kraus, LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/26/2016 | 4112 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related |

18149065v.1

| | | |
|---|---|---|
| | | document(s)4094, 4099, 4105) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 8/3/2016 | 4115 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)4105) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/3/2016 | 4116 | Motion to Shorten Notice on Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)4115) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 4118 | Order Granting Ex Parte Motion of Honeywell International Inc. to Shorten Notice on Motion to Strike. (Related Doc # 4116) Order Signed on 8/4/2016. (LCN) (Entered: 08/04/2016) |
| 8/4/2016 | 4119 | Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)4094) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 4120 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)4119) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) |

18149065v.1

| | | |
|---|---|---|
| | | Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 4121 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)4119 Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 4123 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)4119, 4120) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 4125 | Order Regarding Pending Motions. 8/19/2016 Hearing is Adjourned and will be Rescheduled. Order Signed on 8/8/2016 (SH) (Entered: 08/08/2016) |
| 8/10/2016 | 4127 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)4115 Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) Modified on 8/11/2016 (SH). (Entered: 08/10/2016) |
| 8/24/2016 | 4133 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)4115, 4127) Filed by |

18149065v.1

| | | |
|---|---|---|
| | | Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 8/24/2016 | 4134 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 4135 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s)4105, 4115) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 4136 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 4129). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 9/8/2016 | 4139 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)4134. Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 4141 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)4094, 4106) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 4142 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)4094, 4105) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 |

| | | |
|---|---|---|
| | | Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 4143 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)4119, 4123) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 4144 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 4158 | OPINION re Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (related document(s)4094) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 4159 | ORDER Granting with Restrictions Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (Related Doc # 4094)(related document(s)4094) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 4160 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)4154) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 4163 | Notice of Appeal (BAP 16-57). Fee Amount $298. (related document(s)4158, 4159) Filed by |

| | | |
|---|---|---|
| | | Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 4164 | Notice of Appeal (BAP 16-66). Fee Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/23/2016 | 4168 | Motion To Stay Pending Appeal (related document(s)4159) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 4169 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)4168) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 4176 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc # 4169) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 4177 | Joinder to Motion of Honeywell International Inc. for Stay Pending Appeal (related document(s)4168) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/1/2016 | 4180 | Correcting Order. (related document(s)4159) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
| 12/1/2016 | 4182 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc # 4168, 4181) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 4185 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)4159) Filed by |

18149065v.1

| | | |
|---|---|---|
| | | The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 4187 | Amended Notice of Appeal . (related document(s)4163) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 4188 | Amended Notice of Appeal . (related document(s)4164, 4180) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 60, 86, 2162, 2211, 2219, 2233, 2234, 2246, 2251, 2253,2254, 2255, 2257, 2258, 2259, 2260, 2261, 2262, 2266, 2267, 2268, 2269, 2270, 2274, 2276, 2278, 2266, 2267, 2268, 2269, 2270, 2274, 2276, 2278, 2279, 2280, 2282, 2283, 2284, 2285, 2286, 2288, 2289, 2290, 2291, 2293, 2299, 2302, 2305, 2307, 2308, 2309, 2311, 2313, 2314, 2315, 2316, 2317, 2318, 2319, 2320, 2321, 2322, 2327, 2333, 2335, 2336, 2337, 2338, 2339, 2340, 2346, 2348, 2350, 2351, 2352, 2356, 2357, 2359, 2360, 2361, 2362, 2363, 2364, 2365, 2366, 2367, 2369, 2370, 2371, 2373, 2375, 2378, 2379, 2380, 2381, 2384, 2385, 2386, 2387, 2389, 2391, 2401, 3413, 2414, 2416, 2417, 2424, 2427, 2430, 2431, 2432, 2439, 3441, 2442, 2446, 2449, 2454, 2459, 2464, 2493, 2565, 2566, 2568, 2570, 2572, 2576, 2581, 2591, 2593, 2601, 2603, 2861, 2879, 2884, 2888, 2889, 2919, 2934, 2939, 2970, 2977, 3017, 3043, 3044, 3045, 3047, 3075, 3098, 3099, 3103, 3112, 3140, 3149, 3151, 3152, 3157, 3158, 3173, 3175, 3191, 3192, 3208, 3218, 3286, 3290, 3315, 3321, 3334, 3337, 3439, 3444, 3458, 3462, 3463, 3467, 3522, 3544, 3549, 3573, 3579, 3589, 3591, 3595, 3599, 3613, 3682, 3685, 3686, 3692, 3699, 3701, 3703, 3704, 3706, 3708, 3709, 3735, 3740, 3750, 3765, 3796, 3875.

**Relevant Items from the Bankruptcy Court's Docket in**
***In re USG Corporation*, et al., Case No. 01-02094**

| Date Filed | Docket Number | Description |
|---|---|---|
| 8/26/2004 | 6452 | Order Requiring Filing of Statements Pursuant To FED.R.BANKR.P.2019 Order Signed on 8/25/2004.(JSJ, ) (Entered: 08/26/2004) |
| 8/30/2004 | 6466 | Amendatory Order Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (related document(s)6452 ) Order Signed on 8/27/2004. (GVW, ) (Entered: 08/30/2004) |
| 10/22/2004 | 6852 | Revised Order Signed on 10/22/2004 - Requiring Filing of Statement Pursuant to FED. R. BANKR. P. 2019. (Attachments: 1 Exhibit Revised 2019 Spreadsheet) (REB, ) (Entered: 10/22/2004) |
| 10/7/2011 | 12652 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)12596, 12615, 12616, 12617) (SAJ) (Entered: 10/07/2011) |
| 10/7/2011 | 12653 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)12596, 12615, 12616, 12652). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/7/2011 | 12654 | Order With Respect to Request for Status Conference Regarding the Motion for Access to 2019 Statements (related document(s)12650). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/12/2011 | 12655 | Notice of Appeal (BAP #11-84) . Fee Amount $255. (related document(s)12653) Filed by Garlock Sealing Technologies, LLC. Appellant Designation due by 10/26/2011. (Attachments: 1 Exhibit A2 Exhibit B) (Harvey, Matthew) (Modified By Adding BAP Number on 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |
| 4/9/2013 | 12689 | Order Establishing the Protocol for Production of 2019 |

| | | |
|---|---|---|
| | | Exhibits (related document(s)12682). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |
| 4/10/2013 | 12690 | Transcript regarding Hearing Held 4/4/2013 RE: Teleconference re: Garlock Protocol. Hearing held in Pittsburgh, Pennsylvania. Remote electronic access to the transcript is restricted until 7/9/2013. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber J & J Court Transcribers, Telephone number (609)586-2311.] . Notice of Intent to Request Redaction Deadline Due By 4/17/2013. Redaction Request Due By 5/1/2013. Redacted Transcript Submission Due By 5/13/2013. Transcript access will be restricted through 7/9/2013. (BJM) (Entered: 04/10/2013) |
| 4/15/2013 | 12696 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)12682, 12689) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 6/30/2016 | 12711 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified on 7/1/2016 (SH). (Entered: 06/30/2016) |
| 7/6/2016 | 12716 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)12711) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 7/26/2016 | 12722 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)12711) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |

18149065v.1

| 7/26/2016 | 12723 | Response in Opposition to Honeywell International Inc. and Ford Motor Companys Motion For Access to Rule 2019 Exhibits (related document(s)12711) Filed by Jacobs & Crumplar, P.A. (Crumplar, Thomas) (Entered: 07/26/2016) |
|---|---|---|
| 7/26/2016 | 12724 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)12722) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 12725 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)12711, 12716, 12722) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 12726 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)12711, 12722) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: 07/26/2016) |
| 7/26/2016 | 12727 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywells Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) (Entered: 07/26/2016) |
| 7/26/2016 | 12728 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Comittee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)12711, 12722) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) (Entered: |

18149065v.1

| | | 07/26/2016) |
|---|---|---|
| 7/26/2016 | 12729 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)12711, 12716, 12722) Filed by Waters & Kraus, LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 7/26/2016 | 12730 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywells Motion for Access to Rule 2019 Exhibits (related document(s)12711, 12716, 12722) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) (Entered: 07/26/2016) |
| 8/3/2016 | 12733 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)12722) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 12737 | Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)12711) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 12738 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)12737) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) |

18149065v.1

| | | |
|---|---|---|
| | | Modified on 8/5/2016 (SH). (Entered: 08/04/2016) |
| 8/4/2016 | 12739 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)12737) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 12742 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)12737, 12738) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 12745 | Order Regarding Pending Motions. 8/19/2016 Hearing is Adjourned and will be Rescheduled. Order Signed on 8/8/2016 (SH) (Entered: 08/08/2016) |
| 8/10/2016 | 12747 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)12733) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, Thomas) Modified on 8/11/2016 (SH). (Entered: 08/10/2016) |
| 8/24/2016 | 12753 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)12733, 12747) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |

18149065v.1

| 8/24/2016 | 12754 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
|---|---|---|
| 8/29/2016 | 12755 | MEMORANDUM ORDER RE STANDING OF NARCO TEC (related document(s)12722, 12733) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 12756 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 12749). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 9/8/2016 | 12759 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)12754). Filed by Judith K. Fitzgerald, Esq. . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 12761 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)12711, 12723) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 12762 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)12711, 12722) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 12763 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust |

| | | |
|---|---|---|
| | | Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)12737, 12742) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 12764 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 12773 | OPINION re Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (related document(s)12711) (LJH) (Entered: 11/08/2016) |
| 11/8/2016 | 12774 | ORDER Granting with Restrictions Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (Related Doc # 12711)(related document(s)12711) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 12775 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)12770) (GM) (Entered: 11/14/2016) |
| 11/22/2016 | 12778 | Notice of Appeal (BAP 16-56). Fee Amount $298. (related document(s)12773, 12774) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Edelson, Justin) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/22/2016 | 12779 | Notice of Appeal (BAP 16-65) . Fee Amount $298. Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) |

| | | |
|---|---|---|
| | | (Singewald, Christian) Modified on 11/23/2016 (SH). (Entered: 11/22/2016) |
| 11/23/2016 | 12784 | Motion To Stay Pending Appeal (related document(s)12774) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 12785 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)12784) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 12791 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc # 12785) Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 12793 | Joinder to Motion of Honeywell International Inc. for Stay Pending Appeal (related document(s)12784) Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/1/2016 | 12796 | Correcting Order. (related document(s)12774) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
| 12/1/2016 | 12798 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc # 12784, 12797) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 12800 | Cross Appeal \ Notice of Cross Appeal. Fee Amount $298 (related document(s)12774) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: 12/05/2016) |
| 12/06/2016 | 12802 | Amended Notice of Appeal . (related document(s)12778) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) |

18149065v.1

| | | |
|---|---|---|
| | | (Entered: 12/06/2016) |
| 12/06/2016 | 12803 | Amended Notice of Appeal . (related document(s)12779, 12796) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 271, 2702, 4577, 6874, 6892, 6900, 7096, 7236, 7261, 7262, 7263, 7316, 7337, 7342, 7343, 7345, 7346, 7347, 7348, 7350, 7773, 7374, 7375, 7377, 7378, 7379, 7380, 7381, 7398, 7399, 7400, 7404, 7410, 7417, 7418, 7419, 7420, 7423, 7424, 7426, 7426, 7427, 7429, 7435, 7437, 7438, 7439, 7440, 7442, 7444, 7445, 7447, 7448, 7449, 7450, 7451, 7452, 7453, 7475, 7456, 7457, 7458, 7460, 7462, 7466, 7471, 7472, 7473, 7476, 7477, 7478, 7479, 7480, 7485, 7486, 7494, 7501, 7504, 7510, 7518, 7522, 7525, 7527, 7528, 7532, 7535, 7536, 7537, 7538, 7540, 7542, 7543, 7546, 7547, 7548, 7551, 7557, 7558, 7559, 7563, 7564, 7565, 7571, 7572, 7577, 7578, 7579, 7588, 7598, 7599, 7600, 7602, 7618, 7629, 7645, 7646, 7647, 7649, 7652, 7655, 7657, 7666, 7671, 7679, 7684, 7694, 7930, 8089, 8090, 8092, 8093, 8099, 8110, 8124, 8161, 8188, 8193, 8198, 8223, 8356, 8532, 8589, 8607, 8671, 8678, 8688, 8689, 8690, 8717, 8801, 8843, 8903, 8909, 8924, 9054, 9079, 9224, 9225, 9226, 9228, 9293, 9356, 9357, 9368, 9376, 9385, 9414, 9447, 9448, 9449, 9450, 9522, 9523, 9582, 9636, 9814, 9825, 9919, 9920, 9926, 9926, 9929, 9958, 9959, 9973, 10023, 10062, 10486, 10503, 10558, 10593, 10596, 10616, 10640, 10641, 10648, 10649, 10650, 10675, 10708, 10720, 10742, 10763, 10805, 10850, 10982, 11060, 11154, 11168, 11176, 11286, 11293, 11303, 11334, 11335, 11336, 11350, 11379, 11393, 11433, 11462, 11465, 11466, 11479, 11482, 11507, 11510, 11511, 11512, 11528, 11529, 11532, 11534, 11546, 1160, 11571, 11573, 11584, 11587, 11591, 11619, 11631, 11669, 11690, 11695, 11718, 11719, 11721, 11728, 11748, 11805, 11848, 11959, 12009, 12011, 12062, 12133, 12389, 12501, 12511, 12525, 12531.

18149065v.1

**Relevant Items from the Bankruptcy Court's Docket in**
***In re W.R. Grace & Co.*, et al., Case No. 01-01139**

| Date Filed | Docket Number | Description |
|---|---|---|
| 8/26/2004 | 6261 | Order Requiring Filing of Statements Pursuant To FED.R.BANKR.P. 2019 Order Signed on 8/25/2004. (JSJ, ) (Entered: 08/26/2004) |
| 8/30/2004 | 6275 | Amendatory Order Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (related document(s)6261 ) Order Signed on 8/27/2004. (GVW, ) (Entered: 08/30/2004) |
| 10/25/2004 | 6715 | Revised Order Requiring the Filing of Statements Pursuant to FED. R. BANKR. P. 2019 Signed on 10/22/2004. (Attachments: # 1 Exhibit Revised 2019 Spreadsheet) (REB, ) Additional attachment(s) added on 12/22/2004 (REB, ). Additional attachment(s) added on 12/22/2004 (REB, ). (Entered: 10/25/2004) |
| 10/7/2011 | 27737 | Memorandum Opinion in Regards to the Three Motions Filed by Garlock Sealing Technologies, Inc. (related document(s)26053, 26356, 26357) (SAJ) (Entered: 10/07/2011) |
| 10/7/2011 | 27740 | Order Denying Motions for Access to 2019 Statements, Denying Motions to Intervene and Denying Motions to Reopen Certain Closed Cases (related document(s)26053, 26356, 27737). Signed on 10/7/2011. (SAJ) (Entered: 10/07/2011) |
| 10/12/2011 | 27749 | Notice of Appeal (BAP #11-83) . Fee Amount $255. (related document(s)27740) Filed by Garlock Sealing Technologies, LLC. Appellant Designation due by 10/26/2011. (Attachments: 1 Exhibit A2 Exhibit B) (Harvey, Matthew) (Modified By Adding BAP Number on 10/14/2011 (JohnstonJ, Julie). (Entered: 10/12/2011) |
| 4/9/2013 | 30490 | Order Establishing the Protocol for Production of 2019 Exhibits (related document(s)30404). Signed on 4/9/2013. (SJS) (Entered: 04/09/2013) |

| | | |
|---|---|---|
| 4/15/2013 | 30516 | Order Designating E-Discovery Special Master Regarding The Production of 2019 Exhibits (related document(s)30404, 30490, 30510) Order Signed on 4/15/2013. (JohnstonJ, Julie) Modified on 4/15/2013 (Baker, Ramona). (Entered: 04/15/2013) |
| 6/30/2016 | 32718 | Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Sacripanti Declaration) (Edelson, Justin) Modified docket text on 6/30/2016 (LMD). (Entered: 06/30/2016) |
| 7/6/2016 | 32724 | Joinder of Ford Motor Company to Motion of Honeywell International Inc for Access to Rule 2019 Exhibits (related document(s)32718) Filed by Ford Motor Company. (Yoder, James) (Entered: 07/06/2016) |
| 7/26/2016 | 32736 | Reorganized Debtors' Response to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)32718) Filed by W.R. Grace & Co., et al. (Attachments: # 1 Certificate of Service) (O'Neill, James) Modified docket text on 7/26/2016 (LMD). (Entered: 07/26/2016) |
| 7/26/2016 | 32737 | Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)32718) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 32738 | Response in Opposition to Honeywell International Inc. and Ford Motor Companys Motion For Access to Rule 2019 Exhibits (related document(s)32718) Filed by Jacobs & Crumplar, P.A. (Crumplar, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 32739 | Joinder of Certain Trust Advisory Committees to the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust |

18149065v.1

| | | |
|---|---|---|
| | | Advisory Committee to Honeywell's Motion for Access to rule 219 Exhibits (related document(s)32737) Filed by Certain Trust Advisory Committees. (Attachments: # 1 Certificate of Service) (Kovach, Thomas) (Entered: 07/26/2016) |
| 7/26/2016 | 32740 | Joinder of Motley Rice, LLC, to Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rue 2019 Exhibits (related document(s)32718, 32724, 32737) Filed by Motley Rice Claimants. (Hogan, Daniel) (Entered: 07/26/2016) |
| 7/26/2016 | 32741 | Joinder of the Flintkote Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)32718, 32737) Filed by James J. McMonagle. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) Modified docket text on 7/27/2016 (LMD). (Entered: 07/26/2016) |
| 7/26/2016 | 32742 | Joinder in the Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee To Honeywell's Motion For Access To Rule 2019 Exhibits Filed by Simmons Hanly Conroy LLC. (Kosmowski, Edward) Modified docket text on 7/27/2016 (LMD). (Entered: 07/26/2016) |
| 7/26/2016 | 32743 | Joinder of the Narco Future Claimants' Representative in the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)32718, 32737) Filed by Lawrence Fitzpatrick. (Attachments: # 1 Affidavit of Service) (Zieg, Sharon) Modified docket text on 7/27/2016 (LMD). (Entered: 07/26/2016) |
| 7/26/2016 | 32744 | Joinder of Waters Kraus & Paul to the Objection of the North American Refractories Company Asbestos |

18149065v.1

| | | |
|---|---|---|
| | | Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)32718, 32724, 32737) Filed by WATERS & KRAUS, LLP. (Attachments: # 1 Certificate of Service) (Wright, Davis) Modified docket text on 7/27/2016 (LMD). (Entered: 07/26/2016) |
| 7/26/2016 | 32745 | Joinder of Lipsitz & Ponterio, LLC to the Objection of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to Rule 2019 Exhibits (related document(s)32718, 32724, 32737) Filed by Lipsitz & Ponterio, LLC. (Attachments: # 1 Certificate of Service) (Wright, Davis) Modified docket text on 7/27/2016 (LMD). (Entered: 07/26/2016) |
| 8/3/2016 | 32748 | Motion to Strike Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (related document(s)32737) Filed by Honeywell International, Inc.. (Edelson, Justin) (Entered: 08/03/2016) |
| 8/4/2016 | 32751 | Order Granting Ex Parte Motion of Honeywell International Inc. to Shorten Notice on Motion to Strike (Related Doc # 32749) (related document(s)32749) Order Signed on 8/4/2016. (LMD) (Entered: 08/04/2016) |
| 8/4/2016 | 32752 | Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)32718) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Notice of Motion # 2 Exhibit A - Proposed Order) (Kovach, Thomas) Modified docket text on 8/4/2016 (LMD). (Entered: 08/04/2016) |
| 8/4/2016 | 32753 | Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust |

18149065v.1

| | | |
|---|---|---|
| | | Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)32752) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. (Attachments: # 1 Exhibit A - Proposed Order) (Kovach, Thomas) Modified docket text on 8/4/2016 (LMD). (Entered: 08/04/2016) |
| 8/4/2016 | 32754 | Joinder of Certain Trust Advisory Committees to the Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)32752) Filed by Certain Trust Advisory Committees. (Kovach, Thomas) (Entered: 08/04/2016) |
| 8/5/2016 | 32756 | Omnibus Objection to (I) Emergency Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee and (II) Motion of the North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Shorten Notice on its Emergency Motion to (1) Consolidate and Continue Hearings and (2) Appoint Rule 2019 Expert and Referee (related document(s)32752, 32753) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/05/2016) |
| 8/8/2016 | 32757 | Order regarding Pending Motions. 8/15/2016 Hearing is Adjourned and will be Rescheduled. (related document(s)32718, 32748, 32752) Order Signed on 8/8/2016. (LMD) (Entered: 08/08/2016) |
| 8/10/2016 | 32760 | Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)32748) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee (Kovach, |

| | | |
|---|---|---|
| | | Thomas) Modified docket text on 8/10/2016 (LMD). (Entered: 08/10/2016) |
| 8/24/2016 | 32769 | Reply to Opposition of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Motion of Honeywell International Inc. to Strike Objection (related document(s)32748, 32760) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 08/24/2016) |
| 8/24/2016 | 32770 | Court's Letter Regarding Delaware Asbestos Cases. Signed August 24, 2016. (SJS) (Entered: 08/24/2016) |
| 8/29/2016 | 32775 | MEMORANDUM ORDER RE STANDING OF NARCO TAC (related document(s)32737, 32748) Order Signed on 8/29/2016. (LJH) (Entered: 08/29/2016) |
| 8/30/2016 | 32777 | Transcript regarding Hearing Held 8/23/2016 RE: Teleconference re: Various Matters. Remote electronic access to the transcript is restricted until 11/28/2016. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 32765). Notice of Intent to Request Redaction Deadline Due By 9/6/2016. Redaction Request Due By 9/20/2016. Redacted Transcript Submission Due By 9/30/2016. Transcript access will be restricted through 11/28/2016. (BJM) (Entered: 08/30/2016) |
| 9/8/2016 | 32780 | Letter Responding to Court's Letter Regarding Delaware Asbestos Cases (related document(s)32770). Filed by Judith Fitzgerald . (SJS) (Entered: 09/08/2016) |
| 9/13/2016 | 929558 | Reply of Honeywell International Inc. to Reorganized Debtors' Response to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)32718, 32736) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |

18149065v.1

| | | |
|---|---|---|
| 9/13/2016 | 929559 | Reply of Honeywell International Inc. to Response of Unidentified "Claimants" in Opposition to Motion of Honeywell International Inc. for Access to Rule 2019 Exhibits (related document(s)32718, 32738) Filed by Honeywell International, Inc. (Edelson, Justin) (Entered: 09/13/2016) |
| 9/13/2016 | 929561 | Reply of Honeywell International Inc. to Objection of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Honeywell's Motion for Access to rule 2019 Exhibits (related document(s)32718, 32737) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Edelson, Justin) (Entered: 09/13/2016) |
| 9/20/2016 | 929562 | Supplemental Objection of Honeywell International Inc. to Motion of The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee to Appoint Judge Fitzgerald as Rule 2019 Expert and Referee (related document(s)32752, 32756) Filed by Honeywell International, Inc. (Attachments: # 1 Exhibit A) (Edelson, Justin) (Entered: 09/20/2016) |
| 9/20/2016 | 929563 | Joinder and Objection to Honeywell International Inc's Objection to the Motion of the Narco TAC to Appoint Rule 2019 Expert and Referee Filed by Ford Motor Company. (Singewald, Christian) (Entered: 09/20/2016) |
| 11/8/2016 | 32787 | OPINION re Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits (related document(s)32718) (LJH) Modified on 11/8/2016 (LJH). (Entered: 11/08/2016) |
| 11/8/2016 | 32788 | ORDER Motion Of Honeywell International Inc. For Access To Rule 2019 Exhibits with Restrictions (related document(s)32718) Order Signed on 11/8/2016. (LJH) (Entered: 11/08/2016) |
| 11/14/2016 | 32789 | Transcript regarding Hearing Held 10/14/2016 RE: Referral Motion. Remote electronic access to the transcript is restricted until 2/13/2017. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the |

18149065v.1

| | | |
|---|---|---|
| | | transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (212)267-6868.] Notice of Intent to Request Redaction Deadline Due By 11/21/2016. Redaction Request Due By 12/5/2016. Redacted Transcript Submission Due By 12/15/2016. Transcript access will be restricted through 2/13/2017. (related document(s)929574) (GM) (Entered: 11/14/2016) |
| 11/23/2016 | 929583 | Motion To Stay Pending Appeal (related document(s)32788) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/23/2016 | 929584 | Motion to Shorten Notice of Hearing on Motion To Stay Pending Appeal (related document(s)929583) Filed by Honeywell International, Inc.. (Attachments: # 1 Proposed Form of Order) (Edelson, Justin) (Entered: 11/23/2016) |
| 11/28/2016 | 929592 | Order Granting Ex Parte Motion of Honeywell International Inc to Shorten Notice of Hearing on Motion of Honeywell International Inc for Stay Pending Appeal (Related Doc #929584 )Order Signed on 11/28/2016. (SH) (Entered: 11/28/2016) |
| 11/29/2016 | 929595 | Joinder to Motion of Honeywell International Inc. for Stay Pending Appeal Filed by Ford Motor Company. (Attachments: # 1 Certificate of Service) (Singewald, Christian) (Entered: 11/29/2016) |
| 12/1/2016 | 929598 | Correcting Order. (related document(s)32788) Order Signed on 11/30/2016. (BJM) (Entered: 12/01/2016) |
| 12/1/2016 | 929600 | Order Granting Motion of Honeywell International Inc. For Stay Pending Appeal of the 2019 Order (Related Doc # 929583, 929599) Order Signed on 12/1/2016. (MML) (Entered: 12/01/2016) |
| 12/05/2016 | 929602 | Cross Appeal Notice of Cross Appeal. Fee Amount $298 (related document(s)32788) Filed by The North American Refractories Company Asbestos Personal Injury Settlement Trust Advisory Committee. Appellant Designation due by 12/19/2016. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Saccullo, Anthony) (Entered: |

18149065v.1

| | | |
|---|---|---|
| | | 12/05/2016) |
| 12/06/2016 | 929605 | Amended Notice of Appeal . (related document(s)32793) Filed by Honeywell International, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Edelson, Justin) (Entered: 12/06/2016) |
| 12/06/2016 | 929606 | Amended Notice of Appeal related document 929598. (related document(s)32794) Filed by Ford Motor Company. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Singewald, Christian) (Entered: 12/06/2016) |

Any and all Rule 2019 Exhibits filed pursuant to Fed. R. Bankr. P. 2019 under seal or otherwise held off of the docket in the above captioned case including, without limitation, Docket Nos.: 932, 4332, 4333, 4807, 6709, 6730, 6796, 6955, 7050, 7072, 7073, 7076, 7160, 7161, 7174, 7175, 7175, 7177, 7178, 7181, 7183, 7184, 7186, 7192, 7193, 7194, 7195, 7196, 7197, 7202, 7204, 7206, 7207, 7209, 7214, 7217, 7219, 7221, 7223, 7224, 7226, 7228, 7229, 7230, 7233, 7235, 7237, 7239, 7240, 7241, 7244, 7246, 7248, 7256, 7527, 7258, 7260, 7261, 7266, 7267, 7269, 7271, 7273, 7274, 7275, 7276, 7283, 7284, 7287, 7299, 7294, 7298, 7364, 7307, 7308, 7310, 7312, 7322, 7324, 7325, 7332, 7333, 7339, 7351, 7352, 7355, 7356, 7360, 7360, 7363, 7364, 7371, 7372, 7373, 7374, 7375, 7377, 7391, 7393, 7394, 7395, 7397, 7402, 7404, 7405, 7406, 7407, 7414, 7415, 7417, 7418, 7419, 7426, 7429, 7430, 7431, 7435, 7437, 7438, 7439, 7442, 7447, 7451, 7456, 7459, 7460, 7461, 7466, 7516, 7522, 7536, 7555, 7569, 7575, 7582, 7585, 7587, 7592, 7593, 7598, 7602, 7605, 7608, 7624, 7631, 7838, 7839, 7922, 8038, 8042, 8043, 8063, 8064, 8068, 8089, 8118, 8129, 8137, 8176, 8394, 8295, 8504, 8505, 8565, 8566, 8596, 8597, 8644, 8657, 8660, 8663, 8687, 8986, 9037, 9055, 9304, 9305, 9306, 9406, 9460, 9461, 9470, 9478, 9497, 9529, 9578, 9579, 9701, 10381, 10931, 10937, 10985, 10989, 11308, 11326, 11389, 11398, 11460, 11483, 11548, 11620, 11624, 11999, 12058, 12079, 12084, 12096, 12102, 12123, 12133, 12271, 12357, 12400, 12459, 12493, 12557, 12568, 12576, 12645, 12663, 12684, 12687, 12690, 12699, 12710, 12713, 12749, 12778, 12804, 12829, 12867, 12959, 12978, 12979, 12981, 12992, 13051, 13071, 13080, 13081, 13128, 13151, 13153, 13193, 13207, 13237, 13242, 13243, 13244, 13246, 13260, 13296, 13355, 13434, 13902, 13933, 13938, 13939, 13973, 13998, 14053, 14104, 14225, 14252, 14501, 14557, 14728, 14771, 14873, 14874, 14911, 14940, 15125, 15429, 15692, 45693, 15762, 15947, 15981, 15997, 16029, 16030, 16034, 16035, 16128, 16142, 16183, 16242, 16779, 16784, 16827, 16873, 16893, 16895, 16944, 16981, 17029, 17049, 17337, 17355, 17549, 17562, 17567, 17603, 17604, 17633, 17772, 17783, 17792, 17933, 18216, 18217, 18223, 18230, 18231, 18243, 18269, 18499, 18664, 18811, 18832, 18841, 18863, 18866, 18882, 18902, 19043, 19059, 10966, 19067, 19182, 19393, 19429, 19439, 19507, 19685, 20273, 20288, 20301, 20357, 20358, 20522, 20777, 20840, 20895, 20959, 20997, 21040, 21190, 21277, 21302, 21365, 21388, 21570, 21576, 21654, 21648, 21668, 21570, 21691, 21705, 21727, 21750, 21756, 21758, 21765, 21837, 21846, 21889, 21948, 21949, 21968, 21995, 22348, 22489, 22492, 22784, 22881, 22913, 22918, 22954, 22981, 23046, 23052, 23207, 23430, 23789, 23799, 23860, 23896, 23910, 23946, 24050, 24124, 24150, 24245, 24253, 24331, 24373, 24450, 24556, 24588, 24599, 24627, 24713, 24813, 24872, 24935, 24938, 25039, 25245, 25312, 25381, 25546, 25628, 25782, 25820, 25841, 25929, 26041, 26217, 26272, 26323, 26350, 26353, 26355, 26456, 26457, 26552, 26732, 26957, 27030, 27035, 27157, 27210, 27261, 27363, 27449, 27502, 27549, 27614,

114

27739, 27865, 27973, 280611, 28091, 28319, 25519, 28608, 28674, 28757, 28942, 29016, 29060, 39074, 29206, 29220, 293985, 29587, 29727, 29759, 29764, 30155, 30581, 31252, 32057.

Dated: December 6, 2016
   Wilmington, Delaware

FORD MOTOR COMPANY

   */s/Christian J. Singewald*
Christian J. Singewald (Del. Bar No. 3542)
WHITE & WILLIAMS LLP
824 Market Street, Suite 902
P.O. Box 709
Wilmington, Delaware 19899-0709
Telephone: (302) 467-4510
Facsimile: (302) 467-4547

 -AND-

K. Elizabeth Sieg (admitted *pro hac vice*)
MCGUIREWOODS LLP
800 East Canal Street
Richmond, Virginia 23219
Telephone: (804) 775-1000
Facsimile: (804) 698-2255

*Counsel for Ford Motor Company*

18149065v.1